Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KUNGL, JADE<br>12205 MORRISON STREET<br>MORENO VALLEY, CA 92555 | P-0029222 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUNKEL, KEVIN J<br>3075 N LINCOLN LAKE DRIVE<br>COAL CITY, IL 60416 | P-0025749 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUNKEL, MICHELE M<br>2134 FIELDSTONE DRIVE<br>BETHLEHEM, PA 18015 | P-0013035 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUNS, BENJAMIN T<br>11542 RIVERVIEW RD NE<br>HANOVER, MN 55341 | P-0041875 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUNST, JANICE E<br>1521 DOWN STREET<br>MEDIA, PA 19063 | P-0041551 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUNZE, ANGELA L<br>201 GROVE ST.<br>PO BOX 22<br>OLSBURG, KS 66520 | P-0034437 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUNZE, ANGELA L<br>201 GROVE ST.<br>PO BOX 22<br>OLSBURG, KS 66520 | P-0034439 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUNZE, ANGELA L<br>201 GROVE ST.<br>PO BOX 22<br>OLSBURG, KS 66520 | P-0034443 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUO, CYNTHIA L<br>3920 JEFFERSON CIRCLE<br>PLANO, TX 75023 | P-0012845 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUO, JENNY<br>2515 CROW FOOT LANE<br>DIAMOND BAR, CA 91765 | P-0051792 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUO, KENNETH<br>60 E BEECH DRIVE<br>SCHAUMBURG, IL 60193 | P-0035146 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUO, KENNETH<br>60 E BEECH DRIVE<br>SCHAUMBURG, IL 60193 | P-0037227 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUO, WENDY S<br>400 NEW PARKSIDE DR<br>CHAPEL HILL, NC 27516 | P-0004000 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUO, WEN-LIANG<br>LIN, PEI-CHIEN<br>1424 E 54TH ST<br>CHICAGO, IL 60615 | P-0046441 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUONI, KYM<br>42622 NATIONS STREET<br>SOUTH RIDING, VA 20152 | P-0025529 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUPENDA, ANGELA M<br>P.O. BOX 24506<br>JACKSON, MS 39225 | P-0030048 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUPROVSKY, TATYANA N<br>VORONIN, NIKOLAY A<br>1221 NE ELLSWORTH RD, APT 75<br>VANCOUVER, WA 98664 | P-0047818 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KURASIEWICZ, FREDERICK J<br>KURASIEWICZ, BARBARA D<br>109 RIDGE CROSSING<br>WILLIAMSBURG, VA 23188 | P-0023267 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURCH, BENNO F<br>P.O. BOX 868<br>MERRIFIELD, VA 22116 | P-0036333 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUREBAYASHI, KAORI<br>1211 SOUTH 36TH PLACE<br>RENTON, WA 98055 | P-0034921 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUREK, ELLEN K<br>7453 NEWCASTLE GOLF CLUB RD<br>H205<br>NEWCASTLE, WA 98059 | P-0034326 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURKER, STEVEN K<br>11440 HIGH TIMBER DRIVE<br>INDIANAPOLIS, IN 46235 | P-0001086 | 10/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| KURLAND, CHERIE M<br>3450 JONES MILL ROAD<br>APARTMENT 306<br>PEACHTREE CORNER, GA 30092 | P-0052841 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURNICK JR, ROBERT H<br>670 PLEASANT STREET<br>BIRMINGHAM, MI 48009 | P-0044552 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURNICK JR, ROBERT H<br>670 PLEASANT STREET<br>BIRMINGHAM, MI 48009 | P-0044560 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURNICK JR, ROBERT H<br>670 PLEASANT STREET<br>BIRMINGHAM, MI 48009 | P-0044583 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUROWSKI, ANTHONY J<br>320 N MIDLER AVE<br>APT 7<br>SYRACUSE, NY 13206 | P-0011038 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURSHAN, RACHEL<br>33 HUMPHREY'S COURT<br>PORTSMOUTH, NH 03801 | P-0005639 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURT, DONALD A<br>731 INVERNESS DRIVE<br>LA CANADA, CA 91011 | P-0030141 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURTA, MYKOLA<br>VOROBEL, OKSANA<br>12333 83 AVE. APT. 2603<br>KEW GARDENS, NY 11415 | P-0045976 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURTANICH ENGINEERS & ASSOCIATES, INC.<br>1126 E STATE ST<br>SHARON, PA 16146-3338 | 4588 | 12/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KURTYKA, CHARITY J<br>1714 69TH AVE. W.<br>C408<br>BRADENTON, FL 34207 | P-0038868 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURTYKA, CHARITY J<br>1714 69TH AVE. W.<br>C408<br>BRADENTON, FL 34207 | P-0038914 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KURTZ, BERNARD L<br>6644 VIA RIENZO<br>LAKE WORTH, FL 33467 | P-0004474 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURTZ, DIANE<br>296 NILES ROAD<br>NEW HARTFORD, CT 06057 | P-0056974 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURTZ, DOROTHY M<br>2440 CLACK RD<br>MADISON, GA 30650 | P-0020997 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURTZ, GARY M<br>KURTZ, CAROL A<br>45894 PATUXENT LANE<br>CALIFORNIA, MD 20619 | P-0048528 | 12/26/2017 | TK Holdings Inc., et al. | $15,559.00 | | | | | $15,559.00 |
| KURTZ, HEATHER M<br>1794 TONINI DR APT # 54<br>SAN LUIS OBISPO, CA 93405 | P-0023349 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURTZ, JUDY L<br>KURTZ (DECEASED_, PAUL F<br>1433 CASS RD.<br>MAUMEE, OH 43537 | P-0033196 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURTZ, LINDA<br>93 WALMER AVENUE<br>EAST PROVIDENCE, RI 02914 | P-0013438 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURTZ, MICHAEL J<br>296 NILES ROAD<br>NEW HARTFORD, CT 06057 | P-0056970 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURTZ, PAUL J<br>692 MAPLE AVE<br>BRICK, NJ 08724 | P-0033106 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURTZ, THOMAS A<br>12535 MASTERS RIDGE DR<br>JACKSONVILLE, FL 32225 | P-0002844 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURTZHALTS, JAMES G<br>127 E SOMERSET AVE<br>TONAWANDA, NY 14150 | P-0045548 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURUNATHAPILLAI, KATHIRGAMATHAS<br>204 STEPHENS LANE<br>MAHWAH, NJ 07430 | 2955 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KURY, LINDA J<br>15797 MCELROY RD.<br>MEADOW VISTA, CA 95722 | P-0037757 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURYK, DAVID N<br>11200 FIVE SPRINGS ROAD<br>LUTHERVILLE, MD 21093 | P-0035418 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURZ, ROBERT R<br>KURZ, SALLY L<br>23256 ARELO COURT<br>LAGUNA NIGUEL, CA 92677 | P-0035834 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUSCHUK, ALICIA<br>12 SANDALWOOD DRIVE<br>LIVINGSTON, NJ 07039 | P-0034129 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUSHIN, GEORGE<br>11315 WOODBROOK LN<br>RESTON, VA 20194 | P-0029242 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUSHNER, MICHAEL J<br>1366 TURNSTONE WAY<br>SUNNYVALE, CA 94087 | P-0014993 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KUSHNER, ROBERT A<br>30 VERNON DRIVE<br>PITTSBURGH, PA 15228 | P-0043840 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUSHNIR, CHARINNA N<br>2019 WILLOWCREST CIRCLE<br>BALTIMORE, MD 212098 | P-0007204 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUSIAK, IWONA<br>6934 64TH PL,<br>RIDGEWOOD, NY 11385 | P-0021253 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUSTAS, GRETCHEN G<br>KUSTAS, FRANK M<br>6548 MUIRFIELD DRIVE<br>RAPID CITY, SD 57702 | P-0029812 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUSTER, CAROL<br>3908 VIA MILANO<br>CAMPBELL, CA 95008 | P-0054720 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUSTER, VONDA<br>1138 JESSE HARBOR AVE<br>HENDERSON, NV 89014 | P-0023532 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUSTERER, THOMAS L<br>5965 AVALON DRIVE<br>ELKRIDGE, MD 21075 | P-0052984 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUSTER-TABARES, FREDERICK X<br>3908 VIA MILANO<br>CAMPBELL, CA 95008 | P-0046604 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUTIK, CAROL<br>1158 RANSOM RD. SE<br>PALM BAY, FL 32909-5342 | P-0051435 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUTIK, CAROL<br>1158 RANSOM RD. SE<br>PALM BAY, FL 32909-5342 | P-0053762 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUTNER, ABE<br>KUTNER, ALANA J<br>1434 CY AVENUE<br>CASPER, WY 82604-3512 | P-0035065 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUTNER, ABE<br>1434 CY AVENUE<br>CASPER, WY 82604-3512 | P-0035026 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUTSUWADA, CHIEKO<br>805 S MESA ST #306<br>SAN PEDRO, CA 90731 | P-0055389 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUTTLER, LORI L<br>1608 THOMAS ST.<br>P.O. BOX 567<br>REDFIELD, IA 50233 | P-0012310 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUTZ, KORY M<br>7645 THOMAS AVE<br>RICHFIELD, MN 55423 | P-0011623 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUTZKE, JEAN M<br>304 STEWART DR<br>FREEPORT, IL 61032 | P-0043157 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUTZLI, LAURA<br>3553 CLAUDIA DR.<br>TOLEDO, OH 43614 | P-0018296 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KUTZ-N, INC. D/B/A COURTESY N EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058281 | 11/14/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| KUTZ-N, INC. D/B/A COURTESY N HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0050216 | 12/22/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| KUWABARA, KIYOSHI 235 MARSALA NEWPORT BEACH, CA 92660 | P-0051830 | 12/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| KUWABARA, KIYOSHI 235 MARSALA NEWPORT BEACH, CA 92660 | P-0051857 | 12/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| KUY, CHRISTINE 3977 APPLE BLOSSOM WAY CARMICHAEL, CA 95607 | P-0038142 | 12/9/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| KUYKENDALL, JAMES W KUYKENDALL, CAROL A 6510 N. ADOLINE AVE. FRESNO, CA 93711 | P-0014040 | 11/3/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| KUYPER, WANDA J 3790 HUBBLE RD CINCINNATI, OH 45247 | P-0009752 | 10/30/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| KUZAK, REBECCA LYNN 701 BROAD ST C-11 ELYRIA, OH 44035 | 916 | 10/30/2017 | TK Holdings Inc. | $2,595.00 | | | | | $2,595.00 |
| KUZINSKI, ANTHONY M 16 MORONGO CT TOMS RIVER, NJ 08757 | P-0010337 | 10/31/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| KUZMA, JONATHON M 1897 ROCKVALE ROAD LANCASTER, PA 17602 | P-0032703 | 11/28/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| KUZMINA, ALBINA 240 HOLLIS AVE. APT.28 CAMPBELL, CA 95008 | P-0057158 | 2/10/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| KUZMINA, OLGA 2332 31ST. AVE LOWER UNIT SAN FRANCISCO, CA 94116 | P-0057157 | 2/10/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| KUZMINSKI, ROXY 1837 NORTH 176TH COURT OMAHA, NE 68118 | 1840 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KUZNIAR, JANUSZ M 183 GREENDALE RD PHILADELPHIA, PA 19154 | P-0046883 | 12/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| KV SOLUTIONS CORPORATION P O BOX 1354 YUCAIPA, CA 92399 | P-0053672 | 1/2/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| KVALSETH, TARALD O KVALSETH, AMY V 4980 SHADY ISLAND CIRCLE MOUND, MN 55364 | P-0018883 | 11/7/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| KVALSETH, TARALD O 4980 SHADY ISLAND CIRCLE MOUND, MN 55364 | P-0021294 | 11/9/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KWALLEK, TANNER J<br>6651 STONE VIEW COURT<br>GILLETTE, WY 82718 | 1253 | 11/3/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| KWAN, APRIL<br>1745 NORIEGA STREET<br>SAN FRANCISCO, CA 94122 | P-0018627 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KWAN, BOISSEVAIN<br>O'ROURKE, MARGARET K<br>23122 BERDON STREET<br>WOODLAND HILLS, CA 91367 | P-0022499 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KWAN, CLIFFORD C<br>2721 AMBER DRIVE SOUTH<br>FORT WORTH, TX 76133 | P-0024768 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KWAN, MAN K<br>2721 AMBER DRIVE SOUTH<br>FORT WORTH, TX 76133 | P-0012043 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KWAN, NAI TUEN<br>636 VASHON PL NE<br>RENTON, WA 98059 | P-0019356 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KWARTIN, ROBERT M<br>KWARTIN, NINA L<br>9908 CHASE HILL CT.<br>VIENNA, VA 22182 | P-0031742 | 11/26/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| KWARTIN, ROBERT M<br>KWARTIN, NINA L<br>9908 CHASE HILL CT.<br>VIENNA, VA 22182 | P-0031744 | 11/26/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| KWARTIN, ROBERT M<br>KWARTIN, NINA L<br>9908 CHASE HILL CT.<br>VIENNA, VA 22182 | P-0031747 | 11/26/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| KWEDOR, MARK S<br>1203 SOUTH RIVER STREET<br>MARSHFIELD, MA 02050 | P-0027593 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KWEI, DAVID<br>1308 SIMMONS LANE<br>NOVATO, CA 94945 | 2346 | 11/13/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| KWIATKOWSKI, AMY M<br>549 S. CROOKS<br>CLAWSON, MI 48017 | P-0015563 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KWOK, CHI M<br>7 ASPEN DR<br>LIVINGSTON, NJ 07039 | P-0038410 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KWOK, KIM HUNG A.<br>16640 NE 119TH WAY<br>REDMOND, WA 98052 | P-0024561 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KWOKLEUNG, TINME<br>1101 E GARVEY AVE #201<br>MONTEREY PARK, CA 91755 | P-0045785 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KWON, EUGENE<br>69 SHERWOOD RD<br>TENAFLY, NJ 07670 | P-0041410 | 12/17/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| KWON, MIN<br>2333 DULLES STATION BLVD. APT 419<br>HERNDON, VA 20171 | 2870 | 11/20/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KWON, SOYOUNG<br>2646 W. JEROME<br>CHICAGO, IL 60645 | P-0052500 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KWON, TAEGUN<br>401 WILLOWRIDGE ST APT E1<br>ARDMORE, OK 73401 | P-0000108 | 10/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KWONG, FUNG H<br>15 N. 3RD STREET #303<br>N/A<br>ALHAMBRA, CA 91801 | P-0021399 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KWONG, JEFFERSON J<br>VUE, SANDY<br>5632 CAZADERO WAY<br>SACRAMENTO, CA 95822 | P-0021312 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KWONG, WAN YU<br>1512 BELLNAP DR<br>ALLEN, TX 75013 | P-0041169 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KYGER, DENNIS H<br>2880 BICENTENNIAL PKWY<br>SUITE 100 #209<br>HENDERSON, NV 89044 | P-0002131 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KYLANDER, KELLY<br>2B BLUESTEM COURT<br>GREENSBORO, NC 27405 | P-0020955 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KYLE, BRIAN D<br>4710 DONAHO ROAD<br>NORTH ZULCH, TX 77872 | P-0024248 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KYLE, KENNETH C<br>KYLE, CAROL A<br>19 LINCOLN AVE<br>TOMS RIVER, NJ 08753 | P-0010085 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KYLE, KENNETH C<br>KYLE, CAROL A<br>19 LINCOLN AVE<br>TOMS RIVER, NJ 08753 | P-0010094 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KYLE, KENNETH C<br>KYLE, CAROL A<br>19 LINCOLN AVE<br>TOMS RIVER, NJ 08753 | P-0010100 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KYLER, PEGGY G<br>1613 MESA VERDE DR<br>ROUND ROCK, TX 78681 | P-0002290 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KYLE-RIMKUS, LINDA K<br>RIMKUS, RICHARD L<br>9570 PERRETT LANE<br>BELVIDERE, IL 61008 | P-0005464 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KYLES, ANTHONY<br>KYLES, JACKIE<br>631 W 102ND STREET<br>LOS ANGELES | P-0021357 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KYO, KATHLEEN L<br>9 BIENVENU DRIVE<br>FOOTHILL RANCH, CA 92610 | P-0025066 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KYO, KATHLEEN L<br>9 BIENVENU DRIVE<br>FOOTHILL RANCH, CA 92610 | P-0025093 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KYRIAKODIS, GEORGE J<br>627 MOREBORO ROAD<br>HATBORO, PA 19040 | P-0015444 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KYSAR, CHARLES D<br>3588 WOODLAND STREAMS DR<br>GREENWOOD, IN 46143 | P-0037483 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KYSAR, CHREE M<br>3588 WOODLAND STREAMS DR<br>GREENWOOD, IN 46143 | P-0037512 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KYSER, RENEE<br>658 COUNTY ROAD 423<br>OPP, AL 36467 | P-0006146 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| L&G CONSTRUCTION<br>2614 HART STREET<br>NASHVILLE, TN 37207 | P-0036483 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| L&G CONSTRUCTION<br>2614 HART STREET<br>NASHVILLE, TN 37207 | P-0036492 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| L&G CONSTRUCTION<br>2614 HART STREET<br>NASHVILLE, TN 37207 | P-0036494 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| L&G CONSTRUCTION<br>2614 HART STREET<br>NASHVILLE, TN 37207 | P-0036497 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| L&G CONSTRUCTION<br>2614 HART STREET<br>NASHVILLE, TN 37207 | P-0036500 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| L&G CONSTRUCTION<br>2614 HART STREET<br>NASHVILLE, TN 37207 | P-0036503 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| L&G CONSTRUCTION<br>2614 HART STREET<br>NASHVILLE, TN 37207 | P-0036506 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| L&G CONSTRUCTION<br>2614 HART STREET<br>NASHVILLE, TN 37207 | P-0036512 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| L&G CONSTRUCTION<br>2614 HART STREET<br>NASHVILLE, TN 37207 | P-0036518 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| L&G CONSTRUCTION<br>2614 HART STREET<br>NASHVILLE, TN 37207 | P-0036603 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| L+G CONSTRUCTION<br>2614 HART STREET<br>NASHVILLE, TN 37207 | P-0036502 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| L2E2 CORPORATION<br>200 ARLINGTON WAY<br>MENLO PARK, CA 94025 | P-0012300 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LA BELLE, VICTOR R<br>LA BELLE, LIEN H<br>401 SOUTH VERMONT AVE<br>GREEN COVE, FL 32043-3720 | P-0030313 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LA BUDA, MARK<br>1620 E. 2ND STREET, APT. 1C<br>BROOKLYN, NY 11230-6937 | P-0019410 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LA PARO, SUSAN P<br>103 OUTRIGGER COURT<br>WILLIAMSBURG, VA 23185 | P-0037658 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LA PLANTE, SUZANNE M<br>447 RAINBOW SPRINGS TER<br>ROYAL PALM BEACH, FL 33411 | P-0000374 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LA POINTE JR, STANLEY EARLE<br>4077 WEST HAMMER LANE<br>NORTH LAS VEGAS, NV 89031 | 864 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LA POINTE JR., STANLEY EARLE<br>4077 WEST HAMMER LANE<br>NORTH LAS VEGAS, NV 89031 | 868 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LA PUMA, PETER M<br>5807 FIELD BREEZE ST<br>LAS VEGAS, NV 89148 | P-0054412 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LA ROSA, ANGELA<br>9683 HAZEL LAKE DRIVE<br>JACKSONVILLE, FL 32222 | P-0005097 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LA, DAVID<br>122 CIRCLE AVE<br>UNIT 102<br>FOREST PARL, IL 60130 | P-0048482 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LA, HOANGHAI<br>TRUONG, KIM-HAO<br>4907 BRESEE AVE<br>BALDWIN PARK, CA 91706 | P-0050443 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAAKO, RAINA M<br>RL PHOTOGRAPHY<br>429 HUBBARD RD<br>LYNNWOOD, WA 98036 | P-0018665 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAATZ, ALAN J<br>LAATZ, ALANE L<br>621 S MADISON AVE<br>LA GRANGE, IL 60525-2804 | P-0007971 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAATZ, ALANE L<br>621 S MADISON AVE<br>LA GRANGE, IL 60525-2804 | P-0007959 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LABARCA, NURIS M<br>1551 NW 159 AVENUE<br>PEMBROKE PINES, FL 33028 | P-0057608 | 3/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LABARRE, LAUREN M.<br>6824 SE 19TH AVE.<br>PORTLAND, OR 97202-5638 | 2524 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LABATY, DEBORAH J<br>7507 ASHER PARK DRIVE<br>SAN ANTONIO, TX 78249 | P-0052627 | 12/26/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| LABITA, JAMES J<br>34 FERRIS LANE<br>OAK RIDGE<br>, NJ 07438 | P-0010312 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LABON, DEVAUGHN<br>4251 SCIOVERDAIE AVENUE<br>BALDWIN HILLS, CA 90008 | P-0027741 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LABONTE, DAXENOS<br>624 SUNWAY LANE<br>WINTER HAVEN, FL 33880 | P-0000273 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LABOON, JEAN 29599 CIRCLE R GREENS DR ESCONDIDO, CA 92026 | P-0015722 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LABORATORY CORP OF AMERICA HO 666 GARLAND PLACE DES PLAINES, IL 60016 | P-0047795 | 12/26/2017 | TK Holdings Inc., et al. | $162,517.33 | | | | | $162,517.33 |
| LABORDE, BRIGETTE A 5835 HANNAH DR. ALEXANDRIA, LA 71303 | P-0018765 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LABORDE, EDWARD P 1119 POPE AVE STEELE, AL 35987 | P-0008785 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LABORDE, VANA R 2851 WALLINGFORD DRIVE #707 HOUSTON, TX 77042 | P-0032956 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LABOUVE, BENJAMIN 3630 S. MONROE ST. TACOMA, WA 98409 | P-0028337 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LABRADA, ALBERTO LABRADA, ALBERT 14823 SW 110TH TERRACE MIAMI, FL 33196 | P-0031293 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LABRADOR, THERESA E 18645 JHATTERAS ST UNIT 201 TARZANA, CA 91356 | P-0026889 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LABRADOR, XERXES A 7500 RIVERHILL RD. OXON HILL, MD 20745 | P-0030867 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LABREAU, CARLOS R 12336 NW 7TH LN MIAMI, FL 33182 | P-0046259 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LABRENTZ, ANTON 29528 MADERA AVE SHAFTER, CA 93263 | P-0028416 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LABRENTZ, ANTON 29528 MADERA AVE SHAFTER, CA 93263 | P-0028420 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LABRENTZ, VALARIE 29528 MADERA AVE SHAFTER, CA 93263 | P-0028413 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LABRIOLA, ANTONIO 809 OLD POST ROAD MAMARONECK, NY 10543 | P-0008489 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LABRIOLA, MICHAEL M 1391 CASCADE CIRCLE WEST CANTON | P-0052773 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LABROSE, SUSAN S 1334 HOLUB RD SCHULENBURG, TX 78956 | P-0011574 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LABUDA, PATRICIA A 1645 9TH. STREET BETHLEHEM, PA 18020 | P-0045508 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LABUDA, PATRICIA A 1645 9TH. STREET BETHLEHEM, PA 18020 | P-0045609 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LABUZ, RONALD M<br>40 ARLINGTON ROAD<br>UTICA, NY 13501 | P-0021827 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACALAMITA, KAREN A<br>566 WYNNEWOOD ROAD<br>PELHAM MANOR, NY 10803 | P-0011179 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACALAMITA, KAREN A<br>566 WYNNEWOOD ROAD<br>PELHAM MANOR, NY 10803 | P-0011197 | 10/31/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LACALAMITA, KAREN A<br>566 WYNNEWOOD ROAD<br>PELHAM MANOR, NY 10803 | P-0011207 | 10/31/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LACALAMITA, ROBERT M<br>566 WYNNEWOOD ROAD<br>PELHAM MANOR, NY 10803 | P-0003065 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACALAMITA, ROBERT M<br>566 WYNNEWOOD ROAD<br>PELHAM MANOR, NY 10803 | P-0011158 | 10/31/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LACALAMITA, ROBERT M<br>566 WYNNEWOOD ROAD<br>PELHAM MANOR, NY 10803 | P-0011163 | 10/31/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LACALAMITA, ROBERT M<br>566 WYNNEWOOD ROAD<br>PELHAM MANOR, NY 10803 | P-0011165 | 10/31/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LACASSE, TIFFANY M<br>5011 24TH AVE<br>KENOSHA, WI 53140 | P-0024967 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACAYO, ARTURO<br>763 NW 122ND AVE<br>MIAMI, FL 33182 | P-0055975 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACAYO, ARTURO<br>763 NW 122ND AVE<br>MIAMI, FL 33182 | P-0055976 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACAYO, ARTURO<br>763 NW 122ND AVE<br>MIAMI, FL 33182 | P-0055977 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACEFIELD, AZIMA<br>2053 W 75TH ST<br>LOS ANGELES, CA 90047 | P-0017316 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACEY, JAMES | 2699 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LACEY, KENNEDY O<br>915 TITHELO ROAD<br>CANTON, MS 39046 | P-0022380 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACEY, LAUREN<br>LACEY, VINCENT<br>1235 WILD ROSE COURT<br>MARRIOTTSVILLE, MD 21104 | P-0047070 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACEY, RON E<br>P.O. BOX 120097<br>SAN DIEGO<br>, CA 92112 | P-0044261 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACEY, RONALD E<br>P.O. BOX 120097<br>SAN DIEGO<br>, CA 92112 | P-0044259 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LACH, JOHN M<br>18 WYNSTONE WAY<br>NORTH BARRINGTON, IL 60010 | P-0051140 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACH, JOHN M<br>18 WYNSTONE WAY<br>NORTH BARRINGTON, IL 60010 | P-0051889 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACH, NANCY E<br>4700 POLAND PL.<br>RALEIGH, NC 27609 | P-0051213 | 12/27/2017 | TK Holdings Inc., et al. | $3,360.00 | | | | | $3,360.00 |
| LACIURA, PAUL J<br>LACIURA, NAHID B<br>1424 E. MOUNTAIN ST<br>GLENDALE, CA 91207 | P-0047375 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACK;I, JASON M<br>1860 NELSON RANCH LOOP<br>CEDAR PARK, TX 78613 | P-0002162 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACKAWANNA RIVER BASIN SEWER<br>MICHAEL MATECHAK<br>PO BOX 280<br>OLYPHANT, PA 18447-0280 | P-0035621 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACKEY, KARI A<br>LACKEY, BRIAN L<br>9218 FAIR HILL CT<br>MECHANICSVILLE, VA 23116 | P-0056182 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACKEY, PAULA L<br>4010 BAY RD<br>FERNDALE, WA 98248 | P-0020370 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACKS, MONICA L<br>2899 COURTLAND BLVD.<br>SHAKER HEIGHTS, OH 44122 | P-0007656 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACLAIRE, JOSEPHINE<br>PO BOX 64<br>PARSHALL, ND 58770 | P-0015373 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACLUYSE, DOUGLAS C<br>3955 N 800 E<br>KOKOMO, IN 46901 | P-0042632 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACONTE, BRUCE N<br>4347 BIG BEND ST<br>SIERRA VISTA, AZ 85650 | P-0005013 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACOUR, AIMEE L<br>307 MARGUERITE BOULECARD<br>LAFAYETTE, LA 70503 | P-0014927 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACOURSE, FAITH A<br>4197 WELDON AVE<br>SPRING HILL, FL 34609 | P-0036647 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACROIX, RICHARD D<br>3053 NE 49TH STREET<br>FT LAUDERDALE, FL 33308 | P-0025912 | 11/7/2017 | TK Holdings Inc., et al. | $11,073.14 | | | | | $11,073.14 |
| LACY, BEVERLEY C<br>LACY, ALFRED J<br>3924 WYTHE AVE<br>RICHMOND, VA | P-0007360 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACY, CAREN H<br>3216 WINLOCK RD<br>TORRANCE, CA 90505 | P-0018926 | 11/7/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LACY, CHERLYN V<br>PO BOX 2125<br>COPPELL, TX 75019 | P-0026963 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LACY, LILLIE<br>2629 E. 121ST<br>CLEVELAND<br>, OH 44120 | P-0021656 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LACY, LYN<br>1764 WINDSONG CIRCLE<br>FLAGLER BEACH, FL 32136 | P-0044427 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LACY, ROANE M<br>BOX 21625<br>WACO, TX 76702 | P-0026221 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LACY, SARI I<br>22 ULLMAN CT<br>PALM COAST, FL 32164 | P-0028981 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LADA, JANUSZ<br>7930 68TH ROAD<br>MIDDLE VILLAGE, NY 11379 | P-0008919 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LADD, CASEY J<br>2653 51ST AVE SW<br>SEATTLE, WA 98116 | P-0016687 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LADD, JOSH<br>15260 BINNEY ST<br>OMAHA, NE 68116 | P-0014559 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LADD, JULIE A<br>6641 TWINRIDGE LN<br>CINCINNATI, OH 45224 | P-0026888 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LADD, PEGGY<br>27 DOGWOOD DRIVE<br>RICHMOND, IN 47374 | 1087 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LADD, PEGGY A<br>27 DOGWOOD DRIVE<br>RICHMOND, IN 47374 | P-0007738 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LADD, PEGGY A<br>27 DOGWOOD DRIVE<br>RICHMOND, IN 47374 | P-0030209 | 11/21/2017 | TK Holdings Inc., *et al*. | $173.35 | | | | | $173.35 |
| LADD, SHAWN<br>3737 NORTH APPELL DRIVE<br>PORT CLINTON, OH 43452 | P-0016576 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LADEBUSH, BEVERLY<br>3104 PLUTO CIRCLE<br>NORTH FORT MYERS, FL 33903 | P-0000086 | 10/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LADEN, MYRNA J<br>28-55 BELL BLVD<br>BAYSIDE, NY 11360 | P-0018838 | 11/7/2017 | TK Holdings Inc., *et al*. | $9,030.00 | | | | | $9,030.00 |
| LADENSACK, DEBRA<br>26600 BURG RD. APT #223<br>WARREN, MI 48089 | P-0034032 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LADLOW, LAURA E<br>2643 BREEZEWOOD DRIVE<br>LANCASTER, PA 17601 | P-0016449 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LADRON DE GUEVARA, REBEKA<br>10040 SW 111TH STREET<br>MIAMI, FL 33176 | 2671 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAESSIG III, WILLIAM F<br>16 CHURCH DR<br>PICKENSVILLE, AL 35447 | P-0032599 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFALCE, PAUL<br>LAFALCE, DARLENE<br>4139 PORTAGE LN<br>HOFFMAN ESTATES, IL 60192 | P-0007923 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFAN, JOSEPH A<br>141 STONE STREET<br>FORNEY, TX 75126 | P-0024953 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFAVE, ANI<br>LAFAVE, NICHOLAS<br>716 BRAEWOOD DR<br>WATERFORD, WI | P-0020579 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFAVE, EMILY C<br>297 S NORTHWEST HWY UNIT 6<br>PARK RIDGE, IL 60068 | P-0010411 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFAVE, RICHARD F<br>2758 GRANADA DR.<br>APT 3-B<br>JACKSON, MI 49202 | P-0049978 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFAYETTE HOTELS<br>155 LITTLEFIELD AVE<br>BANGOR, ME 04401 | P-0051948 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFAYETTE, SHIRLEY J<br>BAXTER CREDIT UNION<br>634 LOU LANE<br>GREENVILLE, MS 38701 | P-0054006 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFEVER, SUSAN D<br>9 62ND STREET<br>#4-O<br>WEST NEW YORK, NJ 07093 | P-0031673 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFFEN, SHANE<br>514 7TH AVE. NE<br>SLEEPY EYE | P-0021790 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFFERTY, CHANDRA D<br>13 CACTI PL<br>CASPER, WY 82604 | P-0032764 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFFERTY, JOSEPH T<br>25 CHESTNUT ST<br>APT 4-I<br>NORWALK, CT 06854 | P-0026074 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFFEY, TIMOTHY B<br>8147 LARE ST<br>PHILADELPHIA, PA 19128 | P-0049654 | 12/27/2017 | TK Holdings Inc., et al. | $5,409.86 | | | | | $5,409.86 |
| LAFKO, MARGARET A<br>LAFKO, STEPHEN B<br>850 STATE ST #418<br>SAN DIEGO, CA 92101 | P-0022080 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFLEICHE, COLEEN<br>91 BRUCK LANE<br>APPLEGATE, CA 95703-9673 | P-0056971 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFLER, JOSEPH<br>54 BROOKSIDE MNR<br>GOSHEN, IN 46526 | 1867 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAFLEUR, MARGIE<br>PO BOX 103<br>HUGO, CO 80821 | P-0039644 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFLEUR, MARY F<br>122 PARIS AVENUE<br>AUDUBON<br>, NJ 08106 | P-0016325 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFLEUR, ROBERT<br>5808 CEDAR CLIFF DR.<br>AUSTIN, TX 78759 | P-0010962 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFLEUR, ROBERT A<br>18106 OLIVERIA WAY<br>HOUSTON, TX 77044 | P-0007850 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFLEUR, SHIRLEY<br>1427 WEST BROOME ST<br>LANTANA, FL 33462 | P-0027497 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFLEUR, WILLIAM J<br>2134 TIMBERLANE<br>HARRISON, MI 48625 | P-0051505 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFOND, STEPHEN D<br>8163 TIDAL ROAD<br>NORFOLK, VA 23518 | P-0008768 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFONT, CHARLES R<br>LAFONT, BRUNILDA E<br>4433 S. W. 163 PL.<br>MIAMI, FL 33185 | P-0001288 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFONTANT, CAROL<br>7204 NW 39TH MANOR<br>CORAL SPRINGS, FL 33065 | P-0054069 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFONTANT, CAROL<br>7204 NW 39TH MANOR<br>CORAL SPRINGS, FL 33065 | P-0054070 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFOUNTAIN-SHERE, LEO<br>LAFOUNTAIN-SHERER, LEO<br>2203 WEST FORK ROAD<br>LAPEER, MI 48446-8039 | P-0034225 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFRADEZ-SUMBRY, SHANNON<br>SUMBRY, VINCENT<br>7350 W CENTENNIAL PKWY 1071<br>LAS VEGAS, NV 89131 | P-0033307 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFRANCE, LINDA J<br>7912 N LINKS CIRCLE<br>FOX POINT, WI 53217 | P-0007391 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFRANCE, ROXY L<br>16 WALDOBORO RD<br>JEFFERSON, ME 04348 | P-0028642 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAGADE, JONATHAN A<br>5214 ALAMOSA PK DR<br>OCEANSIDE, CA 92057 | P-0026641 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAGARDE, ARIEL<br>4917 YALE ST.<br>APT #A<br>METAIRIE, LA 70006 | P-0017224 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAGOD, ISAIAH<br>GARZA, ELIZA GARZA<br>3507 W. ORCHID LANE<br>PHOENIX, AZ 85051 | P-0055106 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAGODNEY, JOHN 120 LONGENBACH AVE NAZARETH, PA 18064 | P-0029429 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAGRECA, KAREN 21 IVY COURT EAST HANOVER, NJ 07936-2909 | P-0042763 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAGRECA, KAREN 21 IVY COURT EAST HANOVER, NJ 07936-2909 | P-0042776 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAGRISOLA, JEROME R. 474 ZACHARY DRIVE VACAVILLE, CA 95687 | 2940 | 11/17/2017 | TK Holdings Inc. | $12,000.00 | $0.00 | | $0.00 | | $12,000.00 |
| LAGUE, VICTORIA C 2440 SE 5TH COURT HOMESTEAD, FL 33033-5783 | P-0000487 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAHEY, DEBRA J 904 ROBINSON AVE PIQUA, OH 45356 | P-0056173 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAHOTI, SACHIN P 16757 CHESTERFIELD FARMS DR. CHESTERFIELD, MO 63005 | P-0010530 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAHOVSKI, FREDERICK J 2204 EASTON AVE. BETHLEHEM, PA 18017 | P-0056839 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAHR, KAREN A 5701 N 450 E CHURUBUSCO, IN | P-0025744 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAHR, ROBERT R 5701 N. 450 E CHURUBUSCO, IN 46723 | P-0025740 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAI, CHARLES 756 6TH AVE NW ISSAQUAH, WA 98027 | P-0034930 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAI, DANIEL S 20356 VIA VOLANTE CUPERTINO, CA 95014 | P-0017716 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAI, ELLIE S DOUGHERTY, SUMMER M 4604 DEL RIO ROAD SACRAMENTO, CA 95822 | P-0043638 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAI, EONGWEI 1046 DOUGLAS COURT NORCROSS, GA 30093-4728 | P-0023057 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAI, ESTELLA M 5440 LEARY AVE NW 526 SEATTLE, WA 98107 | P-0028459 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAI, GRETCHEN LAI, PHONG 7 CLEARWATER IRVINE, CA 92604 | P-0020418 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAI, LARRY C 7330 MEADE CT FONTANA, CA 92336 | P-0020480 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAI, WILLIAM J 2060 BAY RIDGE AVE BROOKLYN, NY 11204-4629 | P-0027895 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAIATEA, ANA K<br>2200 SPANOS ST APT 4<br>ANTIOCH, CA 94509 | P-0054785 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAIL, JOEY B<br>4860 EISENHOWER AVENUE<br>UNIT 484<br>ALEXANDRIA, VA 22304 | P-0007858 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAIL, JOEY B<br>4860 EISENHOWER AVENUE<br>UNIT 484<br>ALEXANDRIA, VA 22304 | P-0007863 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAIL, RICHARD D<br>5510SANDY RUN DRIVE<br>MILTON, FL 32570 | P-0032707 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAINE, DIANE C<br>240 COUNTRY CLUB RD.<br>NEWTON, MA 02459 | P-0046773 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAINE, DIANE C<br>240 COUNTRY CLUB RD<br>NEWTON CENTER, MA 02459-3115 | P-0042754 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAINE, LAURA<br>727 MILLIGAN LANE<br>WEST ISLIP, NY 11795 | P-0007136 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAING, MARY LYNN<br>2130 SUNSET DR.<br>SPC. 141<br>VISTA, CA 92081 | P-0027833 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAING, TERESA P<br>1304 WINDSOR AVENUE<br>WILMINGTON, DE 19804 | P-0050144 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAIRD, MARCIA<br>2650 MAPLE GROVE AVE<br>MANTECA, CA 96336 | P-0023456 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAIRD, TROY<br>LAIRD, DENISE<br>2401 GLEN HAVEN RD<br>LAKE OSWEGO, OR 97034 | P-0020910 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAIRTOO, NEIL A<br>214 HIGHWOODS DR<br>SANFORD, NC 27330 | P-0006177 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAJARA-EMETERIO, MIGUEL A<br>VENUS GARDENS<br>MORELIA ST 1681<br>SAN JUAN, PR 00926 | P-0045999 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAJARA-RADINSON, YAMIRA<br>VENUS GARDENS<br>MORELIA ST 1681<br>SAN JUAN, PR 00926 | P-0046006 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAJINESS, LORRAINE K<br>817 LINDA DR<br>TOLEDO, OH 43612 | P-0011560 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAJUBUTU, JOHN O<br>1450 NORTH DEWITT AVENUE<br>CLOVIS, CA 93619 | P-0014857 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAKE, AUSTIN J<br>LAKE, SUSAN<br>16995 SENTINEL LANE<br>LINDALE, TX 75771 | P-0003407 | 10/24/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| LAKE, RUSSELL<br>2064 HOWLONG AVE<br>GREENVILLE, SC 29609 | P-0003082 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAKE, SHARRON<br>2614 CREEK TERRACE DRIVE<br>MISSOURI CITY, TX 77459 | P-0002714 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAKE, SHAUNA L<br>20 ROSE RIDGE COURT<br>PAWCATUCK, CT 06379 | P-0004650 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAKE, SUNNY<br>75 BATTLE STREET<br>PHILIPPI, WV 26416 | 4405 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAKESIDE DISPOSAL & RECYCLING<br>MIKE DOYLE<br>2000 W BROADWAY<br>MOSES LAKE, WA 98837 | 164 | 10/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAKESIDE DISPOSAL & RECYCLING<br>MIKE DOYLE<br>2000 W BROADWAY<br>MOSES LAKE, WA 98837 | 165 | 10/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAKIN, DEBRA L<br>PETERS, CHRISTINE A<br>13771 PASADENA ST<br>SANTA ANA, CA 92705-7925 | P-0051097 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAL, DASHI S<br>630 GARDEN HWY, UNIT 301<br>SACRAMENTO, CA 95833 | P-0032592 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAL, REETA<br>LAL, YOGESH<br>12424 RAMONA AVE, APT. H<br>HAWTHORNE, CA 90250 | P-0016363 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LALAN, BIKEN<br>15409 FERNHILL DR<br>AUSTIN, TX 78717 | 331 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LALANI, LAILA N<br>9300 COIT ROAD<br>APT 2020<br>PLANO, TX 75025 | P-0007924 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LALIK, CLAIRE E<br>LALIK, CHRISTOPHER<br>907 ROYAL OAK LANE<br>BURLESON, TX 76028 | P-0001852 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LALLEMAND, CAROLYN<br>1111 19 ST NO<br>#2204<br>ARLINGTON, VA 22209 | P-0053101 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LALLI, EDWARD A<br>8222 W STATE AVE<br>GLENDALE, AZ 85303 | P-0007129 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LALLIER, GILCYA A<br>9 CIRRUS DR #9205<br>ASHLAND, MA 01721 | P-0018485 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAM, CHOW YIN<br>1512 BELLNAP DR<br>ALLEN, TX 75013 | P-0041172 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAM, CHUN Y<br>LEE, MAN L<br>5813 MARRIETTA DR<br>FRISCO, TX 75035 | P-0057179 | 2/11/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAM, DANH L<br>1929 MAPLEVIEW CT<br>SWANSEA, IL 62226 | P-0034857 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAM, DAVID<br>928 CHESTNUT LN<br>DAVIS, CA 95616 | P-0020021 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAM, EMILY<br>788 COUNTRY ROAD<br>MONTEREY PARK, CA 91755 | P-0042603 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAM, HOA T<br>11407 NE 116TH PL<br>KIRKLAND, WA 98034 | P-0038353 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAM, JAY Y<br>2704 SHOAL CREEK CIR<br>PLANO, TX 75093-6304 | P-0051574 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAM, JENITSE J<br>1368 PIERCY COURT<br>LEBANON, TN 37087 | P-0050258 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAM, JENNIFER W<br>LAM, KAI H<br>483 ROSLYN ROAD<br>EAST WILLISTON, NY 11596 | P-0022128 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAM, JOHNSON K<br>14751 DUBLIN AVE<br>GARDENA, CA 90249 | P-0056942 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAM, KA YEE<br>788 COUNTRY ROAD<br>MONTEREY PARK, CA 91755 | P-0042621 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAM, KA YEE<br>788 COUNTRY ROAD<br>MONTEREY PARK, CA 91755 | P-0042622 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAM, KA YEE<br>788 COUNTRY ROAD<br>MONTEREY PARK, CA 91755 | P-0042628 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAM, MAN PIO<br>1451 YUKON DR<br>SUNNYVALE, CA 94087 | P-0030926 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAM, MAN PIO<br>1451 YUKON DR<br>SUNNYVALE, CA 94087 | P-0030927 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAM, NGHIEP S<br>1123 BRANDYBUCK WAY<br>SAN JOSE, CA 95121 | P-0021887 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAM, NGHIEP S<br>1123 BRANDYBUCK WAY<br>SAN JOSE, CA 95121 | P-0021895 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAM, OI CHI<br>917 HART STREET<br>BROOKLYN, NY 11237 | 2596 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAM, STEVE T<br>LAM, TIFFANY T<br>LAM FAMILY TRUST<br>5402 N. DELTA STREET<br>SAN GABRIEL, CA 91776 | P-0032597 | 11/27/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| LAM, SZE<br>MATHEW, SHEEN<br>2 OAK HILL FARMS RD<br>ELLINGTON, CT 06029 | P-0031757 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAM, TRI<br>77 QUIET WAY LN<br>SUGAR LAND, TX 77498 | P-0053022 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMAGNA, DEBORAH E<br>2348 WARWICK DR.<br>CLEARWATER, FL 33763 | P-0000690 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMAJ, GERASIMOS<br>311 E 16TH AVE<br>REAR COTTAGE<br>NORTH WILDWOOD, NJ 08260 | P-0008438 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMANE, ABDERAHMAN<br>SCHARDT, CHRISTELI<br>7231 EDGEMOOR DRIVE<br>HOUSTON, TX 77074 | P-0055889 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMANNA, DANIEL<br>2251 MAHOGANY WAY<br>EAGAN, MN 55122 | P-0044532 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMANNA, LORI A<br>PO BOX 148<br>DAWSON, PA 15428 | P-0012259 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMANNA, PAUL C<br>1098 CHARLTON STREET<br>WEST SAINT PAUL, MN 55118 | P-0020871 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMANNA, PAUL C<br>1098 CHARLTON STREET<br>WEST SAINT PAUL, MN 55118 | P-0020882 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMAR, DEBRA L<br>LAMARJR, WILLIE<br>134 BLACK SPRINGS RD NE<br>MILLEDGEVILLE, GA 31061-7522 | P-0004087 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMAR, DEBRA L<br>LAMAR, JR., WILLIE<br>134 BLACK SPRINGS RD. NE<br>MILLEDGEVILLE, GA 31061-7522 | P-0020688 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMAR, DORIS L<br>3867 HALIFAX CIRCLE<br>MORRISTOWN, TN 37813 | P-0026003 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMAR, DOROTHY H<br>2549 BEDFORD PLACE<br>MACON, GA 31211 | P-0036830 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMAR, KATRINA<br>148 S PHILLIPS AVE<br>WAYNESBORO, PA 17268 | P-0012769 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMARQUE, MARCIA M<br>24 CAPITOL COURT<br>DEERFIELD BEACH, FL 33442 | P-0057939 | 5/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAMB, KEVIN J<br>KEVIN LAMB<br>2208 N. 140TH ST.<br>SEATTLE, WA 98133 | P-0030558 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAMB, MELODIE<br>PO BOX 1967<br>GILBERT, AZ 85299 | P-0024700 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAMBACKER, JUSTIN<br>6004 W ROSIE LANE SE<br>MABLETON, GA 30126 | 647 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAMBARDO, TERRY A<br>7315 WEINGARTZ<br>CENTER LINE, MI 48015 | P-0022140 | 11/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAMBECK, DONALD G<br>20 MIDWAY ROAD<br>NEWNAN, GA 30263-4315 | P-0037000 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAMBERSON, JOSEPH<br>19896 LARK LN<br>MONUMENT, CO 80132 | P-0006248 | 10/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAMBERT, ANN-FRANCS<br>4023 W. 141ST STREET<br>APT. 10<br>HAWTHORNE, CA 90250 | P-0024321 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAMBERT, ASA M<br>1009 N. COOLIDGE AVENUE<br>GONZALES, LA 70737 | P-0015161 | 11/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAMBERT, BEN M<br>7258 VENTURA DR SE<br>GRAND RAPIDS, MI 49546 | P-0032640 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAMBERT, BROOKE L<br>5350 DUNLAY DR. , UNIT 3014<br>SACRAMENTO, CA 95835 | P-0026968 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAMBERT, DEBRA R<br>2004 SUMMIT DRIVE<br>PASO ROBLES, CA 93446 | P-0019234 | 11/7/2017 | TK Holdings Inc., *et al* . | $3,000.00 | | | | | $3,000.00 |
| LAMBERT, DIANE T<br>28 OAK DRIVE<br>WOODSTOCK VALLEY, CT 06282 | P-0045458 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAMBERT, ERIN<br>HENSON, STEPHANIE<br>330 S PARSONS AVE #6<br>MERCED, CA 95341 | P-0054524 | 1/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAMBERT, IL S<br>6509 86TH AVE SE<br>OLYMPIA, WA 98513 | P-0043085 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAMBERT, JMAES C<br>LAMBERT, TRACY A<br>27 EISENHOWER RD<br>FRAMINGHAM, MA 01701 | P-0005873 | 10/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAMBERT, JUNE C<br>FIELDS, MARJORIE B<br>111 DUCK CREEK LANE<br>GREENWOOD, DE 19950 | P-0014419 | 11/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAMBERT, JUNE C<br>FIELDS, MARJORIE B<br>111 DUCK CREEK LANE<br>GREENWOOD, DE 19950 | P-0034431 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAMBERT, KENNETH L<br>5845 SO. CHARITON AVE.<br>LOS ANGELES, CA 90056 | P-0042636 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAMBERT, MAURICE G<br>1921 BLUEBIRD AVENUE<br>FORTH WORTH, TX 76111 | P-0025607 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAMBERT, MELANIE J<br>55 DOWNER AVE #1<br>BOSTON, MA 02125 | P-0023761 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAMBERT, MIA R<br>LAMBERT JR, WILLIAM L<br>1218 HEREFORD RD<br>RUSKIN, FL 33570 | P-0012000 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAMBERT, SHANNON<br>308 N RAPPAHANNOCK ST<br>REMINGTON, VA 22734 | 2659 | 11/16/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| LAMBERT, TERRI L<br>1009 N. COOLIDGE AVENUE<br>GONZALES, LA 70737 | P-0015180 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAMBERT, THOMAS J<br>11100 WALDENS POND LN<br>HANOVER, VA 23069-1718 | P-0039094 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAMBIASE, JASON<br>1632 BIRMINGHAM AVENUE<br>TOMS RIVER, NJ 08757 | P-0016694 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAMBIE, ANDREW D<br>LAMBIE, KAYLEEN G<br>3002 PRESCOTT STREET<br>HOUSTON, TX 77025 | P-0055514 | 1/22/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAMBING, ORVAL WAYNE<br>218 AUBURN ST.<br>PITTSBURGH, PA 15235 | 2479 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAMBING, ORVAL WAYNE<br>218 AUBURN ST.<br>PITTSBURGH, PA 15235 | 3062 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAMBKA, ROBIN G<br>5577 CHOWNING WAY<br>COLUMBUS, OH 43213 | P-0024806 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAMBORGHINI NORTH SCOTTSDALE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056896 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAMDIN, ANN L<br>7673 COLONIAL BEACH ROAD<br>PASADENA, MD 21122 | P-0005318 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAMELL, JASON K<br>10238 CANAL ST<br>NEWBURGH, IN 47630 | P-0049131 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAMER, DANIEL F<br>1626 ASHMAR LN SW<br>MARIETTA, GA 30064 | P-0003349 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAMIRANDE, ALEC<br>LAMIRANDE, TAMMY<br>1361 ROLAND ROAD<br>CLOQUET, MN 55720 | P-0024208 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAMIRANDE, KELLIN LAMIRANDE, TAMMY 1361 ROLAND ROAD CLOQUET, MN 55720 | P-0024196 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMKIN, GLORIA J 1014 HEDGES SAN ANTONIO, TX 78203 | P-0016937 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMMERS, C J 17 FULLER ROAD WILLIAMSBURG, MA 01096 | P-0012814 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMMERTIN, RANDY K 192 COVENTRY LANE NORTH SALT LAKE, UT 84054 | P-0003676 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMONDIE, LORI L POBOX763 ROME, NY 13442 | P-0056467 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMONT, BARRY M 100 ANDERER LANE UNIT 1 WEST ROXBURY, MA 02132-2229 | P-0011602 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMONT, CHERYL A 117 WAIHILI PLACE HONOLULU, HI 96825 | P-0029450 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMONT, DAVID E 952 CHISHOLM RIDGE DRIVE ROCKWALL, TX 75032-2656 | P-0035219 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMONT, DAVID E 952 CHISHOLM RIDGE DRIVE ROCKWALL, TX 75032-2656 | P-0035264 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMONT, DAVID E 952 CHISHOLM RIDGE DRIVE ROCKWALL, TX 75032-2656 | P-0035267 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMONT, EMILY H 2619 TURNBULL ESTATES DRIVE NEW SMYRNA BEACH, FL 32168 | P-0020559 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMORUEUX, RAYMOND J 1314 SALTWELL PL FAYETTEVILLE, NC 28314 | P-0017496 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMOTHE, DANIEL L 38 ALISON RD. ROSELLE, NJ 07203 | P-0035323 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMOUR, BERNARD J 11517 MID SURREY COURT DALLAS, TX 75229 | P-0004483 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMOUREUX, GARY S 725 SW TULIP BLVD PORT ST LUCIE, FL 34953 | P-0001443 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMP, WILLIAM L 311 MAIN STREET APT C WADSWORTH, OH 44281 | P-0054879 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMPARTER, JEFF L 6060 TEXTILE RD. SALINE, MI 48176 | P-0013391 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMPASONA, ANTHONY 54 APPEL DR SHIRLEY, NY 11967 | P-0004626 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAMPE, JEROME L<br>LAMPE, MARGARET A<br>3396 GREENVALLEY TER<br>CINCINNATI, OH 45239-7128 | P-0018135 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMPE, JEROME L<br>LAMPE, MARGARET A<br>3396 GREENVALLEY TER<br>CINCINNATI, OH 45239-7128 | P-0018189 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMPO, HEATHER<br>4916 AVRON BLVD.<br>METAIRIE, LA 70006 | 2807 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAMPO, HEATHER L<br>4916 AVRON BLVD.<br>METAIRIE, LA 70006 | P-0029189 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMPO, HEATHER L<br>4916 AVRON BVLD.<br>METAIRIE, LA 70006 | P-0029185 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMPO, III, BERNARD<br>4916 AVRON BLVD.<br>METAIRIE, LA 70006 | P-0029108 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMPPA, RYAN R<br>350 CHAPALA ST<br>UNIT 201<br>SANTA BARBARA, CA 93101-8036 | P-0027753 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMPRECHT, LISA M<br>52 IROQUOIS AVENUE<br>CHEEKTOWAGA, NY 14206 | P-0013238 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMPRECHT, MICHAEL A<br>52 IROQUOIS AVENUE<br>CHEEKTOWAGA, NY 14206 | P-0013336 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMPRON, PENELOPE M<br>23 HATFIELD ROAD<br>HAYDENVILLE, MA 01039 | P-0045467 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMPRON, ZACHARY M<br>2014 SPRUNT AVENUE<br>DURHAM, NC 27705 | P-0002832 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMPSON, ROBERT A<br>731 N. STADIUM WAY<br>TACOMA, WA 98403 | P-0057277 | 2/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMPTON, MEL G<br>803 E CLINTON ST<br>CLINTON, MO 64735 | P-0052226 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMSON, ALAN F<br>132 LAMPLIGHTER DRIVE<br>MANCHESTER, CT 06040 | P-0030399 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMZ, DEANNA H<br>106 HEMLOCK COURT<br>SLIDELL, LA 70458 | P-0051808 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAN, STEVEN I<br>17119 DASHWOOD CREEK DR.<br>PFLUGERVILLE, TX 78660 | P-0048246 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAN, TIAN<br>1258 BURNHAM DR.<br>SAN JOSE, CA 95132 | P-0016161 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LANAUX, VON J<br>SOBER UP<br>1002 W UNIVERSITY AVE<br>APT 53<br>HAMMOND, LA 70401 | P-0026559 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANCASTER, DAVID G<br>LANCASTER, MARSHA B<br>106 PORTSMOUTH AVE<br>VACAVILLE, CA 95687-4127 | P-0039186 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANCASTER, DAVID G<br>LANCASTER, MARSHA B<br>106 PORTSMOUTH AVE<br>VACAVILLE, CA 95687-4127 | P-0039144 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANCASTER, DEBORAH S<br>P.O BOX 993361<br>REDDING, CA 96099-3361 | P-0033147 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANCASTER, DENISE<br>6207 WELSHIRE PLACE<br>UPPER MARLBORO, MD 20772 | P-0007066 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANCASTER, DENISE<br>6207 WELSHIRE PLACE<br>UPPER MARLBORO, MD 20772 | P-0007069 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANCASTER, JUDITH A<br>LANCASTER, TOBY C<br>1927 W. CALLENDER<br>W. PEORIA, IL 61604 | P-0012991 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANCASTER, TECHIE B<br>LANCASTER, MALLORY W<br>91-596 PUHILAKA PL<br>EWA BEACH, HI 96706 | P-0024242 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANCER, RICHARD<br>4271 KISER WOODS DR SEE<br>CONCORD, NC 28025 | 375 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LANCER, SAMANTHA<br>4271 KISER WOODS DR SEE<br>CONCORD, NC 28025 | 374 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LANCING, MARY P<br>112 MADISON CIRCLE<br>LOCUST GROVE, VA 22508 | P-0046313 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANCTOT, JUDITH<br>41340 FOX RUN ROAD APT EW309<br>NOVI, MI 48377-4908 | P-0052497 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAND ROVER PARAMUS<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056749 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANDAU, CHARLES<br>68 GOODRIDGE RD<br>REDDING, CT 06896 | P-0010527 | 10/31/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| LANDAVERDE, JOSE A<br>3504 WARWICK GLEN DR<br>BROWNSVILLE, TX 78526 | P-0027110 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANDAVERDE, JOSE A<br>3504 WARWICK GLEN DR<br>HOUSTON, TX 77042 | P-0027114 | 11/16/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LANDAVERDE, LAURA V<br>6936 138TH STREET<br>UNIT B<br>KEW GARDENS HILL, NY 11367 | P-0045829 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDAY, CECILE<br>32009 OLDE FRANKLIN DR.<br>FARMINGTON HILLS, MI 48334-1733 | P-0021564 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDERER, CHARLES<br>6 TERRACE RD<br>SUFFERN, NY 10901 | P-0016780 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDERS ALFA ROMEO FIAT<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047933 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDERS ALFA ROMEO FIAT<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056897 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDERS CHEVROLET<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048125 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDERS CHEVROLET<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056784 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDERS CHRYSLER JEEP DODGE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047704 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDERS CHRYSLER JEEP DODGE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056720 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDERS FORD<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048262 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDERS FORD<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056790 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDERS TRUSTEE, GARY C<br>GCL LIVING TRUST<br>PO BOX 1180<br>HIGLEY, AZ 85236-1180 | P-0016700 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDERS, DEBRA S<br>2398 ALTA GARDEN LANE #A<br>SACRAMENTO, CA 95825 | P-0041015 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDERS, TIMOTHY<br>4802 W. HADLOCK ST.<br>BOISE, ID 83703 | P-0007546 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDERS, WINFRED J<br>2216 WEST STRET<br>CONWAY, AR 72032 | P-0013986 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LANDES, DAVID<br>11638 RIVER RUN PKWY<br>HENDERSON, CO 80640 | P-0013163 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANDES, DAVID<br>11638 RIVER RUN PKWY<br>HENDERSON, CO 80640 | P-0013168 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANDINGER, JONATHAN D<br>4222 E WINDROSE DRIVE<br>APT 2013<br>PHOENIX, AZ 85032 | P-0007126 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANDIS, GREGORY P<br>203 SILVER LEAF RIDGE<br>HARRISBURG, PA 17110 | 1609 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LANDIS, GREGORY P<br>203 SILVER LEAF RIDGE<br>HARRISBURG, PA 17110 | 1817 | 11/7/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| LANDIS, GREGORY P<br>203 SILVER LEAF RIDGE<br>HARRISBURG, PA 17110 | 1818 | 11/7/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| LANDIS, GREGORY P<br>203 SILVER LEAF RIDGE<br>HARRISBURG, PA 17110 | 1819 | 11/7/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| LANDIS, GREGORY P<br>203 SILVER LEAF RIDGE<br>HARRISBURG, PA 17110 | 1820 | 11/7/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| LANDIS, GREGORY P<br>203 SILVER LEAF RIDGE<br>HARRISBURG, PA 17110 | 1821 | 11/7/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| LANDIS, GREGORY P<br>203 SILVER LEAF RIDGE<br>HARRISBURG, PA 17110 | 1822 | 11/7/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| LANDIS, GREGORY P<br>203 SILVER LEAF RIDGE<br>HARRISBURG, PA 17110 | 1824 | 11/7/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| LANDIS, GREGORY P<br>203 SILVER LEAF RIDGE<br>HARRISBURG, PA 17110 | 1825 | 11/7/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| LANDIS, GREGORY P<br>203 SILVER LEAF RIDGE<br>HARRISBURG, PA 17110 | 1830 | 11/7/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| LANDIS, GREGORY P<br>203 SILVER LEAF RIDGE<br>HARRISBURG, PA 17110 | 1831 | 11/7/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| LANDIS, GREGORY P<br>203 SILVER LEAF RIDGE<br>HARRISBURG, PA 17110 | 2143 | 11/7/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| LANDIS, KORI J<br>151 OAKEN WAY<br>MYERSTOWN, PA 17067 | P-0028107 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANDIS, MATTHEW D<br>151 OAKEN WAY<br>MYERSTOWN, PA 17067 | P-0028108 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANDIS, NICHOLAS M<br>1445 BEACON ST<br>KEYSER, WV 26726 | 3242 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LANDIS, RICHARD F<br>LANDIS, SUSAN R<br>6627 MARTINS CREEK RD<br>MURPHY, NC 28906-7098 | P-0044350 | 12/22/2017 | TK Holdings Inc., et al. | $35.00 | | | | | $35.00 |
| LANDIS, SCOT L<br>LANDIS, DEBORAH A<br>140 WASHINGTON STREET<br>SHILLINGTON, PA 19607-2558 | P-0040990 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDOLT, RONALD L<br>LAURA HUGHES, BRYAN CAVE LLP<br>211 N. BROADWAY, STE. 3600<br>ST LOUIS, MO 63102 | P-0044624 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDOWSKI, THOMAS M<br>LANDOWSKI, CARLA J<br>1012 E. GLENDALE AVE<br>APPLETON, WI 54911 | P-0046359 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDOWSKI, THOMAS M<br>LANDOWSKI, CARLA J<br>1012 E. GLENDALE AVE<br>APPLETON, WI 54911 | P-0046396 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDOWSKI, THOMAS M<br>LANDOWSKI, CARLA J<br>1012 E. GLENDALE AVE<br>APPLETON, WI 54911 | P-0046445 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDOWSKI, THOMAS M<br>LANDOWSKI, CARLA J<br>1012 E. GLENDALE AVE<br>APPLETON, WI 54911 | P-0046356 | 12/25/2017 | TK Holdings Inc., et al. | $700.00 | | | | | $700.00 |
| LANDOWSKI, THOMAS M<br>LANDOWSKI, CARLA J<br>1012 E. GLENDALE AVE.<br>APPLETON, WI 54911 | P-0046410 | 12/25/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| LANDREMAN, STEVEN S<br>4130 45TH AVENUE<br>KENOSHA, WI 53144 | P-0022670 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDRESS, JEROMY A<br>LANDRESS, CYNTHIA R<br>14929 220TH STREET<br>BLANCHARD, OK 73010 | P-0001743 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDREVILLE, STEVE<br>884 DOUGLASS ST<br>SAN FRANCISCO, CA 94114 | 4263 | 12/24/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| LANDRUM, BRIAN B<br>3702 HARVARD AVENUE<br>DALLAS, TX 75205 | P-0006744 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDRUM, CHARLES T<br>LANDRUM, BETH T<br>3554 CLUSTER CT<br>THE VILLAGES, FL 32163 | P-0008215 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDRUM, TONYA J<br>391 ROBERTA RD<br>CONCORD, NC 28027 | P-0055513 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDRY, BRYAN J<br>304 FAIRFIELD AVENUE<br>GRETNA, LA 70056 | P-0012744 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LANDRY, KAREN P<br>LANDRY, DOUGLAS W<br>105 ALLENDALE DR.<br>BELLAIRE, TX 77401 | P-0010402 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDRY, MICHAEL E<br>1856 BURGUNDY ST<br>NEW ORLEANS, LA 70116 | P-0045709 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDRY, ROBERT A<br>4045 READING DRIVE<br>PLANO, TX 75093 | P-0007317 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDRY, ROBERT A<br>4045 READING DRIVE<br>PLANO, TX 75093 | P-0007327 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDRY, TAMMY<br>7511 LAKEWOOD DRIVE<br>ERATH, LA 70533 | 4426 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LANDRY, VIRGINIA S<br>5418 STORMY HILLS<br>SAN ANTONIO, TX 78247 | P-0028726 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDSBERG, BARRY S.<br>610 23RD STREET<br>SANTA MONICA, CA 90402 | 4052 | 12/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LANDY, DEBORAH L<br>116 MORTON AVE<br>ALBANY, NY 12202-1409 | P-0015286 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, ANGELA M<br>6741 E 38TH ST<br>TUCSON, AZ 85730 | P-0002757 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, ANNE H<br>536 PARK LANE<br>REIDSVILLE, NC 27320 | P-0039926 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, APRIL<br>3709 ASHCROFT DR<br>WINTERVILLE, NC 28590 | 304 | 10/20/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| LANE, APRYL M<br>35802 TOLEDO COURT<br>FREMONT, CA 94536 | P-0018893 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, BRITTANY<br>6 SANDY SPRINGS CT APT A<br>COLUMBIA, SC 29210-0771 | P-0057896 | 5/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, CHRISTOPHER<br>491 ALLANA CT.<br>STONE MTN<br>USA, GA 30087 | P-0004446 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, CINDY L<br>745 AUBURN RIDGE WAY<br>RIVERDALE, GA 30296 | P-0037157 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, GARY<br>LANE, RAELENE<br>402 RODEO AVE<br>RODEO, CA 94572 | P-0057382 | 2/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, GARY<br>2801 ALTON PARKWAY #109<br>IRVINE, CA 92606 | 4449 | 12/27/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LANE, GARY L<br>2801 ALTON PARKWAY<br>109<br>IRVINE, CA 92606 | P-0022247 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, GARY W<br>LANE, RAELENE M<br>402 RODEO AVE<br>RODEO, CA 94572 | P-0054994 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, GERMAINE<br>LANE, GERMAINE R<br>1584 KEYSTONE DR<br>CONLEY, GA 30288 | P-0006281 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, HENRY G<br>POST OFFICE BOX 1834<br>COLUMBIA, MO 65205-1834 | P-0031528 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, ISAAC L<br>NO ADDRESS PROVIDED | P-0040194 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, JILL<br>LANE, RYAN<br>1021 FLINTLOCK RD.<br>DIAMOND BAR, CA 91765 | P-0024669 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, JIM<br>311 JEFFERSON AVE<br>APT 2C<br>URBANA, OH 43078 | P-0025280 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, KEVIN<br>455 GAINES CIRCLE<br>COTTAGEVILLE, SC 29435 | 4233 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LANE, KEVIN J<br>748 E CHARLEVOIX AVE<br>GILBERT, AZ 85297 | P-0013971 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, KIMBERLY D<br>LANE, DOROTHY J<br>505 WESTSIDE DRIVE<br>LEXINGTON, NC 27292 | P-0054597 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, KIMBERLY R<br>748 E CHARLEVOIX AVE<br>GILBERT, AZ 85297 | P-0013965 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, LAURA L<br>2044 SWAN DRIVE<br>COSTA MESA, CA 92626 | 3950 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LANE, MAXINE M<br>195 ARMUCHEE TRAIL NE<br>ROME<br>GA, GA 30165 | P-0010097 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, NINETTE D<br>DC COURT OF APPEALS COA<br>5130 12TH ST., NE<br>WASHINGTON, DC 20011 | P-0039131 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, PATRICIA A<br>7921 51ST AVENUE NE<br>MARYSVILLE, WA 98270-3813 | P-0044962 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, PATRICIA A<br>7921 51ST AVENUE NE<br>MARYSVILLE, WA 98270-3813 | P-0044963 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LANE, PATRICIA A<br>7921 51ST AVENUE NE<br>MARYSVILLE, WA 98270-3813 | P-0045140 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, PAUL J<br>866 WASHINGTON ST<br>PO BOX 366<br>WHITMAN, MA 02382 | P-0016015 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, ROBERT C<br>P.O. BOX 716<br>LIVINGSTON MANOR, NY 12758 | P-0055727 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, SAMUEL R<br>12365 BIG LEAF WAY NE<br>RECMOND, WA 98053 | P-0017019 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, THOMAS<br>LANE, MELANIE<br>1780 SHERWOOD DR<br>MIDDLEBURG, FL 32068 | P-0001132 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, THOMAS<br>LANE, MELANIE<br>THOMAS LANE<br>1780 SHERWOOD DR<br>MIDDLEBURG, FL 32068 | P-0001076 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, TIARA M<br>1450 S. PERRIS BLVD<br>APT M77<br>PERRIS, CA 92570 | P-0024160 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, TONYA R<br>3715 BOWIE AVE<br>ODESSA, TX 79762 | P-0005308 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, WILLIAM A<br>WILLIAM A LANE<br>2596 WESTERHAM WAY<br>THOMPSON STATION, TN 37179 | P-0014776 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE-HALL, TRACY A<br>8992 GARDENER DRIVE<br>JONESBORO, GA 30238 | P-0004679 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE-PATTERSON, BRITTANY<br>LANE, LASONYA S<br>6 SANDY SPRINGS CT APT A<br>COLUMBIA, SC 29210-0771 | P-0057819 | 4/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANEY, JOSEPH E<br>1343 WALNUT ROAD<br>GATLINBURG, TN 37738 | P-0047431 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANEY, MICHAEL D<br>1104 S.W. 129TH STREET<br>OKLAHOMA CITY, OK 73170 | P-0001472 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANG, DEBORAH B<br>10 MAYNARD COURT<br>GRAND ISLE, VT 05458 | P-0034635 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANG, DONNA J<br>520 COVE COURT<br>PORT ORANGE, FL 32127 | P-0009702 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANG, JOHN M<br>484 PINEWOODS AVE<br>TROY, NY 12180 | P-0049818 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LANG, JUDITH M<br>20800 MARINE DRIVE<br>N/A<br>STANWOOD, WA 98292-7822 | P-0023261 | 11/12/2017 | TK Holdings Inc., *et al*. | $1,100.00 | | | | | $1,100.00 |
| LANG, LEON C<br>8702 NW 83RD STREET<br>KANSAS CITY, MO 64152 | P-0020337 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANG, RICHARD H<br>477 E. WOODBRIDGE AVE.<br>AVENEL, NJ 07001 | P-0007832 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANG, RYAN W<br>5 RUNYAN PLACE<br>CHESTER, NJ 07930 | P-0038019 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANGDALE, SHELLI D<br>232 E 11TH STREET<br>352<br>CHATTANOOGA, TN 37402 | P-0009323 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANGE, BONNIE E<br>609 VIEWCREST DR.<br>LONGVIEW, TX 75604 | P-0030465 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANGE, DONALD A<br>LANGE, LINDA L<br>678 SPLITRAIL PASS<br>BRANSON WEST, MO 65737 | P-0058406 | 1/21/2020 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANGE, DONALD A<br>LANGE, LINDA L<br>678 SPLITRAIL PASS<br>BRANSON WEST, MO 65737 | P-0058407 | 1/21/2020 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANGE, KEVIN J<br>2237 ISLAND DR<br>MICHIGAN CITY, IN 46360 | P-0020796 | 11/9/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| LANGE, MICHAEL T<br>PO BOX 374<br>COLLINGSWOOD, NJ 08108-0374 | P-0053753 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANGE, ROBERT H<br>225 LEXINGTON ROAD<br>GLASTOWBURY, CT 06033 | P-0031082 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANGENBERG, DOUGLAS P<br>45 OCTOBER LANE<br>WESTON, MA 02493 | P-0006844 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANGER, EUGENE C<br>1692 MANGROVE AVE APT. 109<br>CHICO, CA 95926-2648 | P-0056324 | 1/30/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANGER, NIDA<br>PO BOX 1644<br>KAUNAKAKAI, HI 96748 | P-0030021 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANGES, MISTY<br>3008 CEDARBROOK DR<br>BELLEVILLE, IL 62221 | P-0008403 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANGEVIN, CHRISTINE A<br>630 BANNERMAN LANE<br>FORT MILL, SC 29715 | P-0002616 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANGEVIN, MARYLOU<br>428 ANDERGAR LANE<br>KENTS STORE, VA 23084 | P-0022681 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LANGFORD, DARRYL<br>110 EDGEWATER TRAIL<br>FAYETTEVILLE, GA 30215 | P-0018822 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGFORD, DARRYL<br>110 EDGEWATER TRAIL<br>FAYETTEVILLE, GA 30215 | P-0018831 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGFORD, DARRYL<br>110 EDGEWATER TRAIL<br>FAYETTEVILLE, GA 30215 | P-0018839 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGFORD, DARRYL<br>110 EDGEWATER TRAIL<br>FAYETTEVILLE, GA 30215 | P-0018847 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGFORD, NIA S<br>4012 ESTERS RD<br>APT 2049<br>IRVING, TX 75038 | P-0003698 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGFORD, NIA S<br>4012 ESTERS RD<br>APT 2049<br>IRVING, TX 75038 | P-0003703 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGHALS, PAUL J<br>11600 ROAD Z<br>COLUMBUS GROVE, OH 45830 | P-0043605 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGHAM, CLAUDE J<br>LANGHAM, BETTY J<br>24545 PEAVY LANE<br>ROBERTSDALE, AL 36567 | P-0029371 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGHOFF, PETER E<br>1305 LINWWOOD AVE.<br>METAIRIE, LA 70003 | P-0052778 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGHORN, CRYSTAL G<br>920 DUNAWAY LANE<br>AZLE, TX 76020 | P-0041295 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGHORN, CRYSTAL G<br>920 DUNAWAY LANE<br>AZLE, TX 76020 | P-0057543 | 2/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGIT, FLORDELIZA<br>FRANCISCO, EMELY<br>2229 BELLAGIO ST.<br>DELANO, CA 93215 | P-0056293 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGIT, FLORDELIZA E<br>2229 BELLAGIO ST.<br>DELANO, CA 93215 | P-0056292 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGKILDE, LORALEE<br>4228 E. HOPE STREET<br>MESA, AZ 85205 | P-0033750 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGKILDE, LORALEE<br>4228 E. HOPE STREET<br>MESA, AZ 85205 | P-0033752 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGLEY, DONNIE R<br>1515 POYDRAS ST., SUITE 1400<br>NEW ORLEANS, LA 70112 | P-0042458 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGLEY, ELVIRA V<br>MO AZIZ ESQ.<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031019 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LANGLEY, ELVIRA VEGA<br>ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>MO AZIZ<br>800 COMMERCE<br>HOUSTON, TX 77002 | 3288 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LANGLEY, HAROLD D<br>MO AZIZ ESQ.<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031008 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGLEY, HAROLD DEAN<br>ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>MO AZIZ<br>800 COMMERCE<br>HOUSTON, TX 77002 | 3294 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LANGLEY, KATHRYN S<br>WHITE, JOHN W<br>2307 3RD AVENUE<br>OPELIRA, AL 36801 | P-0027740 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGLEY, MELISSA H<br>1709 CLAIRIDGE AVE<br>KILLEEN, TX 76549 | P-0030237 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGLEY, STEPHEN M<br>729 WOLFE RD<br>COLUMBUS, MS 39705 | P-0035668 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGLOIS, GILBERT P<br>521 S.W. 68TH BLVD<br>PEMBROKE PINES, FL 33023 | P-0051785 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGLOIS, JR., LLOYD A<br>LANDMARK SURVEYING, INC.<br>1513 KUEBEL STREET<br>HARAHAN, LA 70123 | P-0025715 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGLOIS, JR., LLOYD A<br>LANDMARK SURVEYING, INC.<br>1513 KUEBEL STREET<br>HARAHAN, LA 70123 | P-0025791 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGLOIS, JR., LLOYD A<br>LANDMARK SURVEYING, INC.<br>1513 KUEBEL STREET<br>HARAHAN, LA 70123 | P-0025799 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGLOIS, JR., LLOYD A<br>LANDMARK SURVEYING, INC.<br>1513 KUEBEL STREET<br>HARAHAN, LA 70123 | P-0025809 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGNER, AMANDA M<br>11000 HIGHWAY 10 NW LOT 117<br>RICE, MN 56367 | P-0045276 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGNER, ROBERT F<br>11716 SE 229TH PL<br>KENT, WA 98031 | P-0031362 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGRALL, CHARLOTTE H<br>228 CREEKSIDE DRIVE<br>SALISBURG, MD 21804 | P-0041732 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGSNER, LORI M<br>3 BECKET COURT<br>PRINCETON JNCTN, NJ 08550 | P-0034061 | 11/30/2017 | TK Holdings Inc., et al. | $5,673.38 | | | | | $5,673.38 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LANGSNER, MITCHELL B 3 BECKET COURT PRINCETON JNCTN, NJ 08550 | P-0032404 | 11/27/2017 | TK Holdings Inc., et al. | $2,903.05 | | | | | $2,903.05 |
| LANGSNER, MITCHELL B 3 BECKET COURT PRINCETON JNCTN, NJ 08550 | P-0028937 | 11/17/2017 | TK Holdings Inc., et al. | $3,380.64 | | | | | $3,380.64 |
| LANGSNER, MITCHELL B 3 BECKET COURT PRINCETON JNCTN, NJ 08550 | P-0034053 | 11/30/2017 | TK Holdings Inc., et al. | $3,471.18 | | | | | $3,471.18 |
| LANGSNER, MITCHELL B 3 BECKET COURT PRINCETON JNCTN, NJ 08550 | P-0030326 | 11/21/2017 | TK Holdings Inc., et al. | $3,658.70 | | | | | $3,658.70 |
| LANGSNER, MITCHELL B 3 BECKET COURT PRINCETON JUNCTN, NJ 08550 | P-0029057 | 11/17/2017 | TK Holdings Inc., et al. | $3,925.10 | | | | | $3,925.10 |
| LANGSNER, MITCHELL B 3 BECKET COURT PRINCETON JNCTN, NJ 08550 | P-0029762 | 11/20/2017 | TK Holdings Inc., et al. | $4,115.55 | | | | | $4,115.55 |
| LANGSNER, MITCHELL B 3 BECKET COURT PRINCETON JNCTN, NJ 08550 | P-0035956 | 12/4/2017 | TK Holdings Inc., et al. | $4,232.10 | | | | | $4,232.10 |
| LANGSNER, MITCHELL B 3 BECKET COURT PRINCETON JNCTN, NJ 08550 | P-0029757 | 11/20/2017 | TK Holdings Inc., et al. | $4,849.30 | | | | | $4,849.30 |
| LANGSNER, MITCHELL B 3 BECKETT COURT PRINCETON JNCTN, NJ 08550 | P-0036727 | 12/5/2017 | TK Holdings Inc., et al. | $7,064.03 | | | | | $7,064.03 |
| LANGSTON, IRISH T LANGSTON, BRITTNEY J 300 BENGAL RD NEW ORLEANS, LA 70123-5419 | P-0048205 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGSTON, JOSEPH F 10210 HWY. 243 KAUFMAN, TX 75142 | P-0041205 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGSTON, KAI S 2350 LINCOLN DR. SAN BERNARDINO, CA 92405 | P-0020483 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGSTON, LUJAN 10210 HWY. 243 KAFUMAN, TX 75142 | P-0041210 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGSTON, RON LANGSTON, PENNY 2509 OLGAS CT. BAKERSFIELD, CA 93304 | P-0022476 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGSTON, SHAWN M 304 RIDGE PINE DR CANTON, GA 30114 | P-0033786 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGSTON, W H 5406 68TH STREET LUBBOCK, TX 79424-1514 | P-0030310 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGTON, LISA R 3110 SUMMERFIELD RIDGE LANE MATTHEWS, NC 28105 | P-0053723 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGTON, LISA R 3110 SUMMERFIELD RIDGE LANE MATTHEWS, NC 28105 | P-0053724 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LANGWAY, NANCY J<br>370 ROUTE 28<br>HARWICHPORT, MA 02646 | P-0018812 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANHAM, JANE L<br>522 N7TH ST.<br>OBION, TN 38240 | P-0031627 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANHAM, MAGDALENA S<br>522 N.7TH ST.<br>OBION, TN 38240 | P-0033259 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANHAM, STEVEN E<br>LANHAM, JANE L<br>522 N.7TH ST.<br>OBION, TN 38240 | P-0033243 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANIER, DEON H<br>3502 ANGELUCCI STREET APT 318<br>SAN DIEGO, CA 92111 | P-0041246 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANIER, PATREECE Q<br>2504 SNOW CREEK LANE<br>CHARLOTTE, NC 28273 | P-0028736 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANKFORD, JANNA L<br>LANKFORD, STEPHEN E L<br>1822 PITTS ROAD<br>RICHMOND, TX 77406 | P-0027121 | 11/16/2017 | TK Holdings Inc., et al. | $35,000.00 | | | | | $35,000.00 |
| LANKFORD, JEFFERSON L<br>450 SHADY LANE<br>WILKESBORO, NC 28697 | P-0015500 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANKFORD, MARY A<br>MARY ANN LANKFORD<br>12204 SE 47 AVE. BELLEVIEW<br>FL 34420 | P-0033640 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANKFORD, PAUL<br>320 CAMBRIDGE ROAD<br>CAMDEN, DE 19934 | 918 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LANKFORD, SHANNA<br>193 PICKENS BRIDGE RD<br>JOHNSON CITY, TN 37615 | 379 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LANNING, JOHN B<br>PO BOX 681332<br>RIVERSIDE, MO 64168 | P-0050298 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANNING, KARI L<br>7748 WALLACE LANE<br>DENVER, NC 28037 | P-0011588 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANNING, MARY P<br>PO BOX 681332<br>RIVERSIDE, MO 64168 | P-0050222 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANNOYE, KLAUDIA<br>KLAUDIA LANNOYE<br>17 E. MICHIGAN AVE<br>PALATINE, IL 60067 | P-0045416 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANNOYE, MICHAEL<br>17 E. MICHIGAN AVE<br>PALATINE, IL 60067 | P-0045414 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANSE, ELLEN A<br>6 YUCCA POD LANE<br>ARENAS VALLEY, NM 88022 | P-0001379 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LANSING, HANY F<br>75 CHESTNUT DR<br>WAYNE, NJ 07470 | P-0005156 | 10/26/2017 | TK Holdings Inc., et al. | $13,961.00 | | | | | $13,961.00 |
| LANSING, LOIS A<br>229 MONTEREY AVE<br>CAPITOLA, CA 95010 | P-0012240 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANSINGH, LOIS A<br>229 MONTEREY AVE<br>CAPITOLA, CA 95010 | P-0018584 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANSKY, DAVID L<br>1143 CREEK WAY<br>MOUNTAIN VIEW, CA 94040 | P-0011909 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANSKY, GINA<br>ULYANSKIY, YAKOV<br>20939 DOGWOOD ST.<br>DEERFIELD, IL 60015 | P-0010007 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANTAU, LISA J<br>LANTAU, NICOLE A<br>20326 HAPPY VALLEY ROAD<br>STANWOOD, WA 98292 | P-0040686 | 12/15/2017 | TK Holdings Inc., et al. | $3,662.69 | | | | | $3,662.69 |
| LANTERI, DEBORAH<br>1085 WALBURK AVE<br>LAYTON, UT 84040 | P-0008842 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANTERI, DEBORAH<br>NO ADDRESS PROVIDED | P-0058161 | 8/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANTERNIER, DEAN L<br>314 STONEWOOD DR<br>HIXSON, TN 37343-2741 | P-0027289 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANTIERI, LYNN M<br>42 HICKORY ROAD<br>NAUGATUCK, CT 06770 | P-0049316 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANTOR, TODD B<br>7313 BROXBURN COURT<br>BETHESDA, MD 20817 | P-0018418 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANTZ, JANA S<br>LANTZ, RALPH W<br>2444 S MARINER WAY<br>BOISE, ID 83706 | P-0003280 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANTZ, JANA S<br>LANTZ, RALPH W<br>2444 S MARINER WAY<br>BOISE, ID 83706 | P-0003304 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANZ, JERRY L<br>26 CREEK COURT<br>GLASSBORO, NJ 08028 | P-0009798 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANZOT, JUAN<br>95-117 RAVINE AVE<br>HH 4A<br>YONKERS, NY 10701 | P-0037216 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAO, JIN<br>409 SUNSET AVE<br>SAN GABRIEL, CA 91776 | P-0013814 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAPAS, VILIUS A<br>4409 GOODRICH RD<br>VALPARAISO, IN 46385 | P-0026390 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAPI, MICHAEL<br>271 WEST MAIN STREET<br>BERGENFIELD, NJ 07621 | P-0038608 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAPIER, FREDERICK<br>529 HIGH POINT AVENUE<br>VIRGINIA BEACH, VA 23451 | P-0014135 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAPIER, FREDERICK<br>529 HIGH POINT AVENUE<br>VIRGINIA BEACH, VA 23451 | P-0014153 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAPIERRE, SHELDON T<br>2320 E EL CHORRO WAY<br>PALM SPRINGS, CA 92264 | P-0021004 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAPIKAS, KENNETH J<br>LAPIKAS, PAULINE<br>7229 W MARKET ST<br>MERCER, PA 16137 | P-0006459 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAPIN SEPTIC TANK SERVICE INC<br>3031 W. 40TH STREET<br>ORLANDO, FL 32839 | P-0000161 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAPIN SEPTIC TANK SERVICE INC<br>3031 W. 40TH STREET<br>ORLANDO, FL 32839 | P-0000165 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAPIN SEPTIC TANK SERVICE INC<br>3031 W. 40TH STREET<br>ORLANDO, FL 32839 | P-0000168 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAPITAN, FANNY I<br>433 MONTEREY ROAD<br>PACIFICA, CA 94044 | P-0018692 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAPLANTE, ANDREW<br>99 WHITE OAK RIDGE RD<br>SHORT HILLS, NJ 07078 | P-0011272 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAPLANTE, JANICE<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044089 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| LAPLANTE, MARY JANE<br>20 JEWELL LANE<br>WILBRAHAM, MA 01095 | P-0032927 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAPLANTE, ROGER G<br>WELLER GREEN TOUPS & TERRELL<br>P.O BOX 350<br>BEAUMONT, TX 77704 | P-0027338 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAPLANTE, ROGER L<br>WELLER GREEN TOUPS & TERRELL<br>P O BOX 350<br>BEAUMONT, TX 77704 | P-0027330 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAPOINTE, PATRICK F<br>6230 EL GRANATE DRIVE<br>HOUSTON, TX 77048 | P-0008894 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAPORTE, BRIDGETTE A<br>6915 51ST AVE N<br>LOT 16<br>ST PETERSBURG, FL 33709 | P-0007044 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAPSON, ROBERT<br>4026 ENFIELD AVE<br>SKOKIE, IL 60076 | P-0006835 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAPSON, ROBERT<br>4026 ENFIELD AVE<br>SKOKIE, IL 60076 | P-0006856 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAQUATRA, MICHAEL A<br>314A FREINDSHIP AVE<br>HELLAM, PA 17406 | P-0009634 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LARA, ARCHIBALDO<br>1443 E. WASHINGTON BLVD., #187<br>PASADENA, CA 91104 | 4586 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LARA, CARMEN C<br>NO ADDRESS PROVIDED | P-0034915 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LARA, EMILIO A<br>PLEASANT VALLEY AUTOMOTIVE<br>PO BOX 25613<br>LITTLE ROCK, AR 72221 | P-0037275 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LARA, FRANCISCO J<br>LARA, IRMA I<br>2406 N E STREET<br>SAN BERNARDINO, CA 92405 | P-0055209 | 1/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LARA, LEEANNA<br>4330 E SALISHAN BLVD.<br>TACOMA, WA 98404 | P-0026092 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LARA, RICARDO E<br>99 PARKVIEW AVE<br>DALY CITY, CA 94014 | P-0015875 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LARA-BUSTOS, FERNANDO<br>LARA-BUSTOS, LETICIA<br>PO BOX 691<br>HAYWARD, CA 94543-0691 | P-0053800 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LARA-BUSTOS, FERNANDO<br>LARA-BUSTOS, LETICIA<br>PO BOX 691<br>HAYWARD, CA 94543-0691 | P-0053799 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LARAMEY, THOMAS A<br>104 S. CUERNAVACA DR.<br>AUSTIN, TX 78733 | P-0026213 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LARAMIE, KATHY A<br>LARAMIE, FREDERICK G<br>544 BELGO ROAD<br>CASTLETON, VT 05735 | P-0010002 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LARA-MOORE, RUBY M<br>NO ADDRESS PROVIDED | P-0052174 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LARATRO, RICHARD<br>70 LAKE ROAD<br>MANHASSET, NY 11030 | 924 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LARATRO, RICHARD<br>70 LAKE RD<br>MANHASSET, NY 11030 | 933 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LARCH, JOHN P<br>1368 LOVING ROAD<br>ZION CROSSROADS, VA 22942 | P-0008660 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LARCINESE, ASHLEY<br>1213 BATTLEFIELD DRIVE<br>NASHVILLE, TN 37215 | P-0027223 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LARD, JENNIFER R<br>3515 33RD STREET<br>MERIDIAN, MS 39307 | P-0012708 | 11/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LARDAS, CONSTANTINA<br>3442 PARKVIEW AVENUE<br>PITTSBURGH, PA 15213 | P-0050575 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARDINOIS, JAMES A<br>1233 LAKE ST<br>WHITE LAKE, WI 54491 | P-0020550 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARDINOIS, KARLA RAE<br>1233 LAKE ST<br>WHITE LAKE, WI 54491 | P-0019818 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAREAU, PATRICIA<br>LAREAU, JENNA<br>85 DUKE DRIVE<br>STRATFORD, CT 06614 | P-0009506 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAREAU, PATRICIA<br>LAREAU, JENNA R<br>85 DUKE DRIVE<br>STRATFORD, CT 06614 | P-0009637 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAREDO, VICTOR J<br>J. BARRERA LAW<br>1225 AGNES ST. SUITE B-8<br>CORPUS CHRISTI, TX 78401 | P-0050149 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARENE, CHRISTINE<br>P.O. BOX 15<br>CARNATION, WA 98014 | P-0041037 | 12/16/2017 | TK Holdings Inc., et al. | $5,361.00 | | | | | $5,361.00 |
| LARES, XAVIER R<br>GONZALES, ROBERT<br>3509 WOOD AVE<br>WACO, TX 76711 | P-0058214 | 10/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARES, XAVIER R<br>3509 WOOD AVE<br>WACO, TX 76711 | P-0058213 | 10/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARGE, NICOLAS<br>LARGE, JUAN C<br>10629 BLACK HORSE<br>HELOTES, TX 78023 | P-0006973 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARGE, SETH D<br>3222 CHEVAL WAY<br>LOUISVILLE, KY 40299 | P-0000682 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARIN LEON, JOSE ORLANDO O<br>1045 MISSION DR.<br>COSTA MESA, CA 92626 | P-0054604 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARIOSA, BRENDA L<br>LARIOSA, JOSEPH A<br>1982 MELROSE AVE<br>COLUMBUS, OH 43224 | P-0000350 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARISON II, WAYNE A<br>LARISON, LORI L<br>14862 S. SUMMIT ST.<br>OLATHE, KS 66062 | P-0025382 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARIVIERE, ASHLEY K<br>4500 OVERTON DRIVE<br>PLANO, TX 75074 | P-0001940 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LARIVIERE, SETH 856 HILLTOP AVE KENT, WA 98031 | P-0020432 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARIVIERE, SETH 856 HILLTOP AVE KENT, WA 98031 | P-0020439 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARKIN, CANDICE R 4240 EAGLE ROCK CT VIRGINIA BEACH, VA 23456 | P-0011570 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARKIN, CAROLYN S 1113 WINDSOR DR. SHOREWOOD, IL 60404-9132 | P-0017944 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARKIN, EDWARD J. 7503 E SWEETWATER AVE SCOTTSDALE, AZ 85260 | 530 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LARKIN, KATHLEEN A 8640 COBB ROAD MANASSAS, VA 20112 | P-0028908 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARKIN, MIKE L PO BOX 158 ALTOONA, KS 66710 | P-0019835 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARKINS, DON C 3058 HIGHWAY 51 SOUTH MIDWAY, AL 36053 | 896 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LARKINS, JESSICA L 309 LEMMON ST SUMTER, SC 29150 | P-0015044 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARKINS, LAURENE C 7310 SW HERMOSO WAY TIGARD, OR 97223 | P-0050276 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARKINS, TRACY RENEE 3058 HIGHWAY 51 SOUTH MIDWAY, AL 36053 | 712 | 10/27/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| LARMOUR, DENNIS 1022 WINWOOD DR. CARY, NC 27511 | P-0017634 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARMOYEUX, MICHAEL C 1901 EPPING FOREST WAY SOUTH JACKSONVILLE, FL 32217 | P-0008636 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAROCCHIA, VINCENT C LAROCCHIA, DEBRA S 74 BUNDY HILL ROAD HOLMES, NY 12531 | P-0010031 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAROCCHIA, VINCENT C 74 BUNDY HILL ROAD HOLMES, NY 12531 | P-0009911 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAROCHE, ROBERT J 18120 29TH DR SE BOTHELL, WA 98012-9308 | P-0040767 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAROCHE, ROBERT J 18120 29TH DR. SE BOTHELL, WA 98012-9308 | P-0040770 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAROCHELLE, MARIE C 403 CREEKSIDE DRIVE MAYFIELD HEIGHTS, OH 44143 | P-0052664 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAROCQUE, SHAWN S<br>7418 124TH STREET EAST<br>PUYALLUP, WA 98373 | P-0022640 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAROCQUE, STEVEN<br>9070 CHESTNUT DRIVE<br>HICKORY HILLS, IL 60457 | 1927 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAROSA, MICHAEL W<br>1123 REAGAN TERRACE<br>AUSTIN, TX 78704 | P-0014627 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAROSE, STEPHEN<br>5100 WOODMAN AVE<br>#202<br>LOS ANGELES, CA 91423 | P-0020848 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAROSE, SUSAN M<br>MCCREARY, CHANDA K<br>8 DEANE ST.<br>MAYNARD, MA 01754 | P-0048705 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAROUSSE, MARC<br>6622 MARSHALL PLACE DR<br>BEAUMONT, TX 77706-3223 | P-0053438 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAROW, CYNTHIA Y<br>CYNTHIA Y. LAROW<br>21 REVOLUTIONARY RD<br>SUDBURY, MA 01776 | P-0019312 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARRABEE, PAMELA G<br>39 VIOLET COURT<br>HOILMDEL, NJ 07733 | P-0011778 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARRISON, JA J<br>5622 BEECH GROVE DRIVE<br>MILFORD, OH 45150 | P-0006423 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARRY & AMY PEET TRUST<br>LARRY PEET<br>1175 S. BONNIE LANE<br>WATKINS, CO 80137 | P-0007338 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARRY, ALBERT<br>7138 S WOODLAWN AVE<br>CHICAGI, IL 60619 | P-0055341 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARRY, ALBERT<br>7138 S WOODLAWN AVE<br>CHICAGO, IL 60619 | P-0055436 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARRY, ALBERT<br>7138 S WOODLAWN AVE<br>CHICAGO, IL 60619 | P-0055437 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARRY, DENNIS D<br>LARRY, CAROLYN D<br>1 WINDSOR CIRCLE<br>LITTLE ROCK, AR 72209 | P-0012958 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARRY, NATHANIEL<br>7182 MAGNOLIA PL<br>FONTANA, CA 92336 | P-0018117 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSELL, DYAN MARIE<br>PO BOX 47<br>THE DALLES, OR 97058 | 3828 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LARSEN, COLLEEN L<br>4413 HELLS BELLS RD<br>CARSON CITY, NV 89701 | P-0001726 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LARSEN, CRAIG G<br>LARSEN, LORRAINE J<br>171 21ST AVE SW<br>CEDAR RAPIDS, IA 52404 | P-0051049 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSEN, FRANK I<br>9133 FISHERS POND DIVE<br>UNIT B2<br>CHARLOTTE, NC 28277 | P-0022736 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSEN, JAMES A<br>LARSEN, LAVINA F<br>1554 BLAINE ST<br>WOODBURN, OR 97071 | P-0015805 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSEN, JOEY D<br>416 EAST 9TH STREET<br>SPENCER, IA 51301 | P-0044436 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSEN, LOUIS G<br>LARSEN, VICTORIA A<br>4941 GRAND VIEW LANE<br>FT. MADISON, IA 52627 | P-0046919 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSEN, MARINA G<br>1803 STAGELINE CIR.<br>ROCKLIN, CA 95765 | P-0037886 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSEN, MARINA G<br>1803 STAGELINE CIR.<br>ROCKLIN, CA 95765 | P-0042757 | 12/19/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LARSEN, MARK A<br>LARSEN, LINDA M<br>38155 CLEAR CREEK STREET<br>MURRIETA, CA 92562 | P-0028536 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSEN, MARY J<br>186 DORCHESTER DRIVE<br>SALT LAKE CITY, UT 84103 | P-0008047 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSEN, PAULA<br>1429 S UNIVERSITY BLVD<br>DENVER, CO 80210 | P-0030840 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSEN, SCOTT C<br>875 S 730 W<br>PAYSON, UT 84651 | P-0038513 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSEN, WES S<br>18202 E MICHIELLI AVE<br>SPOKANE VALLEY, WA 99016 | P-0024551 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSEN, WILHELM J<br>3719 FLAT ROCK RUN<br>MISSOURI CITY, TX 77459 | P-0042010 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSON ENTERPRISES, INC.<br>16 E 40 STREET<br>6TH FLOOR<br>NEW YORK, NY 10016 | P-0048297 | 12/26/2017 | TK Holdings Inc., et al. | $2,382,759.40 | | | | | $2,382,759.40 |
| LARSON, ASHLEIGH C<br>LARSON, JUSTIN S<br>11061 VIKING AVE<br>PORTER RANCH, CA 91326 | P-0045983 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSON, BENJAMIN C<br>524 N 179TH PL<br>SHORELINE, WA 98133 | P-0017567 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LARSON, CHRIS G<br>16438 TETON DRIVE<br>LOCKPORT, IL 60441 | 771 | 10/28/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| LARSON, CRAIG<br>48 STANLEY STREET<br>LITTLE FALLS, NJ 07424 | P-0012087 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LARSON, CURT D<br>2990 PITTMAN GROVE CHURCH ROA<br>RAEFORD, NC 28376 | P-0001175 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LARSON, CURT D<br>2990 PITTMAN GROVE CHURCH ROA<br>RAEFORD, NC 28376 | P-0001170 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LARSON, ERIC K<br>LARSON, SUZANNE L<br>18698 WHITEHORSE CT<br>OREGON CITY, OR 97045 | P-0050358 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LARSON, ERIC W<br>LARSON, JEANNA M<br>190 SUMTER SQUARE<br>BLUFFTON, SC 29910 | P-0029963 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LARSON, JON N<br>16 ANCHORAGE PL<br>SOUTH PORTLAND, ME 04106 | P-0017523 | 11/6/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| LARSON, MATTHEW K<br>4328 N EHLERS RD<br>MIDLAND, MI 48642 | P-0056838 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LARSON, NANCY L<br>520 CALIFORNIA BLVD<br>SUITE 1<br>NAPA, CA 94559 | P-0014676 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LARSON, NATHAN A<br>LARSON, TANYA J<br>5168 YANK CT.<br>ARVADA, CO 80002 | P-0014835 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LARSON, NATHAN A<br>LARSON, TANYA J<br>5168 YANK CT.<br>ARVADA, CO 80002 | P-0014846 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LARSON, PAMELA J<br>823 STILWELL LANE<br>HARPERS FERRY, IA 52146 | P-0058017 | 6/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LARSON, PAMELA J<br>823 STILWELL LANE<br>HARPERS FERRY, IA 52146 | P-0015488 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LARSON, PATRICE<br>48 STANLEY STREET<br>LITTLE FALLS, NJ 07424 | P-0012257 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LARSON, TANYA J<br>LARSON, NATHAN A<br>5168 YANK CT.<br>ARVADA, CO 80002 | P-0014827 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LARSON, WENDY<br>8139 SUNSET AVENUE #210<br>FAIR OAKS, CA 95628 | P-0037318 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LARSON, WENDY M<br>LARSON, WENDY<br>8139 SUNSET AVENUE #210<br>FAIR OAKS, CA 95628 | P-0037362 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSON-CLEVELAND, HEIDI A<br>32 ACORN COURT<br>NEW LONDON, CT 06320 | P-0004561 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARUE III, THOMAS L<br>NO ADDRESS PROVIDED | P-0035078 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARUE, LAURA<br>LARUE, NICHOLAUS<br>7906 TRESSA CIRCLE<br>POWELL, TN 37849 | P-0003777 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARUE, RONALD G<br>6 MOCKINGBIRD LANE<br>FORT EDWARD, NY 12828 | P-0017168 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARUE, STEVEN W<br>635 KEEFER PL NW<br>WASHINGTON, DC 20010 | P-0049035 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARUE, TESSA<br>7906 TRESSA CIRCLE<br>POWELL, TN 37849 | P-0003774 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARVA, RODNEY S<br>7270 LINGFIELD DR<br>RENO, NV 89502 | P-0021920 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARVA, RODNEY S<br>7270 LINGFIELD DR<br>RENO, NV 89502 | P-0021926 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASALA, ANNE M<br>LASALA, PETER F<br>PO BOX 196<br>RIDGWAY, CO 81432 | P-0043222 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASALDE, MELISSA<br>5526 HUDDLESTON ST<br>HALTON CITY, TX 76137 | 1223 | 11/2/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| LASCAR, REBE<br>20 LITTLE BROOK COURT<br>ROCK TAVERN, NY 12575 | P-0012942 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASCAR, REBE<br>20 LITTLE BROOK COURT<br>ROCK TAVERN, NY 12575 | P-0012957 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASCAR, REBE<br>20 LITTLE BROOK COURT<br>ROCK TAVERN, NY 12575 | P-0013101 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASCAR, REBE<br>20 LITTLE BROOK COURT<br>ROCK TAVERN, NY 12575 | P-0013108 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASCAR, REBE<br>20 LITTLE BROOK COURT<br>ROCK TAVERN, NY 12575 | P-0013116 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASCAR, REBE<br>20 LITTLE BROOKCOURT<br>ROCK TAVERN, NY 12575 | P-0013080 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASCHANZKY, KATHRYN A<br>11042 73RD DR<br>LIVE OAK, FL 32060 | P-0001568 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LASCOLA, ANTHONY<br>828 PENNSYLVANIA AVE<br>OAKMONT, PA 15139 | P-0010595 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASECKI, SUE E<br>W10209 CLOVERLEAF RD<br>HORTONVILLE, WI 54944 | P-0051060 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASET, ZOE<br>38477 BERKELEY COMMON<br>FREMONT, CA 94536 | P-0045648 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASH, DAVID M<br>714 REYNOLDS LANE<br>REDONDO BEACH, CA 90278 | P-0018000 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASHER, DANIEL W.<br>1836 GRAYBARK AVE<br>CHARLOTTE, NC 28205 | 645 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LASHER, REBECCA W<br>2 HIGH BLUFF DRIVE<br>WEAVERVILLE, NC 28787 | P-0007310 | 10/28/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| LASHLEY, ADRIENNE R<br>412 PINE GLEN DR<br>ALBANY, GA 31705 | P-0001943 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASHLEY, EDRENE D<br>2915 NORTH TEXAS STREET<br>UNIT 235<br>FAIRFIELD, CA 94533 | P-0015372 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASHLEY, GURNEY I<br>3231 WALDEN GLEN<br>ESCONDIDO, CA 92027 | P-0052925 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASHLEY, JOHN<br>LASHLEY, LINDA F<br>110 MOORE AVE<br>WEST POINT, MS 39773 | P-0040527 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASHWAY, MICHAEL C<br>1 SAMPSON AVENUE<br>TROY, NY 12180 | P-0037409 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASHWAY, MICHAEL C<br>1 SAMPSON AVENUE<br>TROY, NY 12180 | P-0037412 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASHWAY, TIFFANY S<br>1 SAMPSON AVENUE<br>TROY, NY 12180 | P-0037404 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASICH, DEBRA<br>1 PINE WOODS LN APT 512<br>SUTTER CREEK, CA 95685 | 4640 | 1/3/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LASKI, JAMES E<br>23225 S. HIDDEN LAKE TRAIL<br>CRETE, FL 60417-1795 | P-0025331 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASKIN, ALEXANDER<br>50 HAWTHORNE DR<br>CHESHIRE, CT 06410 | P-0004774 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASLEY, MARKS<br>10818 SKAGIT DR. SE<br>OLYMPIA, WA 98501-9515 | 2692 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LASPADA, AMY K<br>406 WESTMINSTER PLACE<br>FLEMINGTON, NJ 08822 | P-0039100 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LASSER, LYNN<br>5840 TENNISON DR. NE<br>FRIDLEY, MN 55432 | P-0012962 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASSER, MARTIN L<br>6764 RIENZO ST<br>LAKE WORTH, FL 33467 | P-0055885 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASSETER, SCOTT A<br>LASSETER, DEBORAH L<br>1122 CAHABA FOREST COVE<br>BIRMINGHAM, AL 35242 | P-0003670 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASSITER, DAVID B<br>4409 MEETING HOUSE DR.<br>GREENSBORO, NC 27410 | P-0054053 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASSITER, GIULIANA E<br>710 WHIPPOORWILL LN<br>DESTIN, FL 32541 | P-0048599 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASSITER, MATTHEW H<br>143 CHESTNUT STREET<br>TRYON, NC 28782 | P-0003180 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASSLETT, JONATHAN H<br>17 ORCHARD DRIVE<br>VERNON, NJ 07462 | P-0018861 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASTER, KATHRYN<br>32862 WINONA ST<br>WESTLAND, MI 48185 | P-0048323 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASZLO, PETER<br>14 SADDLEBROOK ROAD<br>MILLSTONE TWP., NJ 08535 | P-0030932 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAT CONSTRUCTION, INC.<br>P O BOX 178<br>MCMINNVILLE, OR 97128 | P-0036021 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATARCHA, TAWANI LATARCHA<br>909 ENTERPRISE COVE AVE UNIT 203<br>ORANGE CITY, FL 32763 | 2135 | 11/7/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| LATEMPT, REBECCA<br>1345 RIVERWOODS<br>SAINTE GENEVIEVE<br>, MO 63670 | P-0006773 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATENDRESSE, DAWN A<br>347 RICE RD<br>WATERFORD, ME 04088 | P-0012683 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATER, STEPHEN F<br>P.O. BOX 2150<br>SOUTHERN PINES, NC 28388 | P-0020498 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATHAM, GREGORY A<br>3602 BUCHANAN RD<br>TEXARKANA, TX 75501 | P-0057029 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATHAM, KERBY W<br>2101 SAINT BRIDES RD W<br>CHESAPEAKE, VA 23322 | P-0046719 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATHAM, PAMELA L<br>LATHAM, RONALD G<br>1025 N. PORTCHESTER AVE.<br>MERIDIAN, ID 83642 | P-0004214 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATHAMWILLIAMS, DAISY M<br>3910 WOODVALE ROAD<br>HARRISBURG, PA 17109 | P-0054256 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LATHAN, CHRISTOPHER 403 PATTON STREET BUTLER, AL 36904 | P-0017378 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATHOURIS, KOSTAN PODHURST ORSECK P.A. ONE S.E. THIRD AVE, STE 2700 MIAMI, FL 33131 | P-0043725 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| LATHROP, ALAN F 100 FIELDCREST DR NORTH SYRACUSE, NY 13212 | P-0036906 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATHROP, APRIL S 6890 COUNTY ROAD 32 CANANDAIGUA, NY 14424 | P-0011566 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATHROP, GRAYLING T 226 W RIVER ST PO BOX 263 DEERFIELD, MI 49238 | P-0048901 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATHROP, JOHN F 512 E 30TH AVE N KANSAS CITY, MO 64116 | P-0038852 | 12/11/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| LATHROP, RACHEL A 2600 VIRGINIA AVE APT 1 SANTA MONICA, CA 90404 | P-0048954 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATIFI, HAMID 5412 BLACKHAWK DRIVE PLANO TX | P-0001937 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATIKER, TRONI L P O BOX 28 2757 CALHOUN RD 40 HARRELL, AR 71745 | P-0030582 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATIMER, CHRISTIAN J 740 WHITNEY ANN EL PASO, TX 79932 | P-0001138 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATIMER, RYAN 1106 E LA PALOMA LN ROSWELL, NM 88201 | P-0002201 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATIMORE, KERRI R 5388 BLACKBERRY WAY OCEANSIDE, CA 92057 | P-0034424 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATINO, TRACEY A 6141 N FRANCISCO 2 CHICAGO, IL 60659 | P-0021641 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATKA, EARL G LATKA, EILEEN K 3105 VICHY AVE NAPA, CA 94558 | P-0027570 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATKA, JUDY A 42 TERRACE DRIVE PUEBLO, CO 81001 | P-0012056 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATKA, RICHARD D 8662 LAKE ASHMERE DR. APT 181 SAN DIEGO, CA 92119 | P-0028961 | 11/17/2017 | TK Holdings Inc., et al. | $5,000,000,000.00 | | | | | $5,000,000,000.00 |
| LATORELLA, CHRISTOPHER D 13 WHITTIER PLACE HAVERHILL, MA 01832 | P-0006484 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LATORELLA, MARY JO LATORELLA, BRUCE R 13 WHITTIER PLACE HAVERHILL, MA 01832 | P-0009503 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATOUR, JOHN A LATOUR, ALTHEA Z 1616 DAVID DR. METAIRIE, LA 70003 | P-0036393 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATOUR, JOSHUA M PO BOX 392 ROLLINSFORD, NH 03869 | P-0041657 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATOUR, RANDALL D 6974 BEERY LANE DUBLIN, OH 43017 | 1745 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LATOUR, RANDALL D 6974 BEERY LANE DUBLIN, OH 43017 | 1769 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LATOURETTE, GEORGE TOYOTA FINANCIAL 106 WOODS ROAD PORT JERVIS, NY 12771 | P-0018670 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATOURETTE, GEORGE 106 WOODS RD PORT JERVIS, NY 12771 | P-0018655 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATOURETTE, RICHARD D 5327 BROWNELL ST ORLANDO, FL 32810 | P-0002232 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATRENTA, NICHOLAS D 646 ORANGEBURGH ROAD RIVERVALE, NJ 07675 | P-0034020 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATTERELL, ARTHUR 10508 SE MALDEN ST PORTLAND, OR 97266 | 3488 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LATTIG, HEIDI A 2605 FRINGE LANE EASTON, PA 18040 | P-0020545 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATTIG, HEIDI A 2605 FRINGE LANE EASTON, PA 18040 | P-0020546 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATU, ETIVISE E MONTEREY CREDIT UNION 23 N MADEIRA AVE #B SALINAS, CA 93905 | P-0036866 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAU, CHRISTINA 22132 BUENAVENTURA STREET WOODLAND HILLS, CA 91364 | P-0015899 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAU, DAVID 706 SAN JUAN OAKS RD BRENTWOOD, CA 94513 | P-0016271 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAU, DAVID 706 SAN JUAN OAKS RD BRENTWOOD, CA 94513 | P-0016281 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAU, DEBORAH A 121 RAGSDALE PLACE HONOLULU, HI 96817 | P-0012470 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAU, DENNIS V<br>828 N. 21ST ST.<br>MONTEBELLO, CA 90640 | P-0021941 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAU, GIM<br>365 BRIDGE STREET<br>APT 14L<br>BROOKLYN, NY 11201 | P-0011291 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAU, GRACE S<br>2132 GREENDALE DRIVE<br>S SAN FRANCISCO, CA 94080 | P-0025955 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAU, JAMES M<br>7 EMERALD STREET<br>QUINCY, MA 02169 | P-0046496 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAU, KARLA<br>19960 RIDGE ESTATE COURT<br>WALNUT, CA 91789 | P-0037812 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAU, LEONARD<br>2075 LEILOKE DRIVE<br>HONOLULU, HI 96822 | 4583 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAU, LOUIS Y<br>5342 FOXHOUND WAY<br>SAN DIEGO, CA 92130 | P-0033339 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAU, WING Y<br>299 BAY 10TH STREET<br>BROOKLYN, NY 11228 | P-0042797 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAU, WING Y<br>299 BAY 10TH STREET<br>BROOKLYN, NY 11228 | P-0042802 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAUBENDER, GEORGE F<br>28877 GRAYFOXST.<br>MALIBU, CA 90265 | P-0019368 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAUBRICK, VICKI L<br>6938 TRANQUILITY LN<br>FENNVILLE, MI 49408 | P-0039327 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAUBSCHER, SAMUEL R<br>10739 BELL RD<br>JOHNS CREEK, GA 30097 | P-0034312 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAUDE, DAVID J<br>1002 GRANDVIEW DR.<br>NEW LENOX, IL 60451 | P-0009311 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAUDE, KATHLEEN T<br>1002 GRANDVIEW DR.<br>NEW LENOX, IL 60451 | P-0010762 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAUDENBACH, KRISTA L<br>PAQUETTE, TERRENCE J<br>215 SPRING HILL LN<br>LEBANON, PA 17042 | P-0022690 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAUDIERI, JEFFREY S<br>5055 DONOVAN STREET<br>FRANKLIN, TN 37064 | P-0018012 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAUE, GREGORY A<br>LAUE, PATRICIA A<br>607 67TH AVE TERR W<br>BRADENTON, FL 34207 | P-0020913 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAUER, SABINE<br>DUBEY, MANVENDRA<br>1221 SAN ILDEFONSO ROAD<br>LOS ALAMOS, NM 87544 | P-0008020 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAUFER, LORRAINE C<br>287 STISSING ROAD<br>STANFORDVILLE, NY 12581 | P-0051835 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAUFFER, CHAD A<br>143 CLEVELAND ST. SE<br>ATLANTA, GA 30316 | P-0031980 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAUGHLIN, RALPH T<br>262 E. ABBOTT ST.<br>LANSFORD, PA 18232 | P-0027610 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAUGHLIN, RALPH T<br>201 WHITE ST.<br>WEISSPORT, PA 18235 | P-0057573 | 3/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAUGHLIN, SUSAN M<br>3401 REMINGTON DR<br>INDIANAPOLIS, IN 46227 | P-0040225 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAUGIER, YVETTE M<br>33 W. ONTARIO ST., #47E<br>CHICAGO, IL 60654 | P-0011747 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAULE, BRYAN<br>BRYAN<br>LAULE<br>CHELTENHAM, PA 19012 | P-0033451 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAULE, BRYAN<br>535 BEECHER AVE<br>CHELTENHAM, PA 19012 | P-0033448 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAUMATIA, SHAZZELMA<br>246 PANEPOO PLACE<br>WAHIAWA, HI 96786 | P-0012662 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAUMATIA, SHAZZELMA K<br>SOLIAI, FREDERICK T<br>246 PANEPO'O PLACE<br>WAHIAWA, HI 96786 | P-0035765 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAURAITIS, CHRISTOPHER J<br>3015 ANDORRA WAY<br>OCEANSIDE, CA 92056 | P-0056419 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAUREANO, YVETTE<br>YVETTE LAUREANO<br>1726 N TALMAN 2<br>CHICAGO, IL 60647 | P-0051885 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAUREL, JEANIE C<br>374 WAUFORD WAY<br>NEW BRAUNFELS, TX 78132 | P-0036929 | 12/5/2017 | TK Holdings Inc., et al. | $14,607.00 | | | | | $14,607.00 |
| LAURENT, BARRY R<br>412 GREENWOOD RD<br>LINTHICUM, MD 21090 | P-0006120 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAURENZANA, MERARI A<br>LAURENZANA, MIGUEL A<br>7100 DONA ADELINA AVE SW<br>ALBUQUERQUE, NM 87121 | P-0032622 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAURENZANA, MERARI A<br>LAURENZANA, MIGUEL A<br>7100 DONA ADELINA AVE SW<br>ALBUQUERQUE, NM 87121 | P-0036995 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAURIA, DARLEENE L<br>268 GANDY LANE<br>FLOMATON, AL 36441 | P-0009707 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAURIE, GERTHA D<br>224 CLARENCE AVENUE<br>PASS CHRISTIAN, MS 39571 | P-0019450 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAURINA, GERALD A<br>5528 JACKSON ST<br>PITTSBURGH, PA 15206 | P-0034145 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAURINAITIS, ANDREW<br>33 MICAH HAMLIN RD.<br>CENTERVILLE, MA 02632 | P-0009380 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAURINO, DOROTHY M<br>2109 FRANCES DRIVE<br>POINT PLEASANT, NJ 08742 | P-0003020 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAURION, ANNE E<br>54 GREEN HOLLOW RD<br>DANIELSON, CT 06239 | P-0004364 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAURITA, ALAN J.<br>4463 BAYVIEW ROAD<br>BEMUS POINT, NY 14712 | 4331 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAURITA, ALAN J.<br>4463 BAYVIEW ROAD<br>BEMUS POINT, NY 14712 | 4347 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAURITA, ALAN J.<br>4463 BAYVIEW ROAD<br>BEMUS POINT, NY 14712 | 4348 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAURITANO, EUGENE J<br>3532 E MODOC CT<br>PHOENIX, AZ 85044 | P-0021314 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAURITZEN, NELS J<br>57 CRICKHOLLOW COURT<br>HILLSBOROUGH, NJ 08844 | P-0023445 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAURSEN, DAVID<br>102 PARKWOOD DR<br>GREENVILLE, SC 29609 | P-0025117 | 11/14/2017 | TK Holdings Inc., et al. | $787.27 | | | | | $787.27 |
| LAURSEN, PATRICK K<br>NO ADDRESS PROVIDED | P-0020627 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAURSEN, SANDRA L<br>670 TANTRA DR<br>BOULDER, CO 80305 | P-0031544 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAURY, YARQUIS<br>405 SILVER BEECH COURT<br>BEL AIR, MD 21015 | 708 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAUTENBACH, DAVID M<br>10733 WHITE TAIL RUN<br>ORLAND PARK, IL 60467 | P-0018746 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAUTIN, ANGELA M<br>21219 LAGO CIRCLE H<br>BOCA RATON, FL 33433 | P-0001626 | 10/22/2017 | TK Holdings Inc., et al. | $726.00 | | | | | $726.00 |
| LAUTIN, ANGELA M<br>21219 LAGO CIRCLE H<br>BOCA RATON, FL 33433 | P-0001614 | 10/22/2017 | TK Holdings Inc., et al. | $1,064.00 | | | | | $1,064.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAUVE, JANE W<br>LAUVE, RICHARD M<br>648 SPINNR CIRCLE<br>MOUNT PLEASANT, SC 29464 | P-0034395 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAUZE, ELISSA A<br>LAUZE, PETER R<br>307 STETSON ROAD<br>LEWISTON, ME 04240 | P-0006457 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAVALLEY, MELANIE A<br>61 HIGHLAND RD.<br>MERRIMAC, MA 01860 | P-0042585 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAVANDERO, SUSAN<br>S. LAVANDERO<br>P.O. BOX 4254<br>OROVILLE, CA 95965 | P-0051252 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAVECCHIA, JULIA<br>66A SUNSET ROAD<br>WHITING, NJ 08759 | P-0007241 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAVELLE, GREGORY F<br>LAVELLE, LORRI A<br>7954 BLACK CHERRY CT SE<br>CALEDONIA, MI 49316 | P-0022356 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAVELLE, GREGORY F<br>LAVELLE, LORRI A<br>7954 BLACK CHERRY CT SE<br>CALEDONIA, MI 49316 | P-0022367 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAVELLE, GREGORY F<br>LAVELLE, LORRI A<br>7954 BLACK CHERRY CT SE<br>CALEDONIA, MI 49316 | P-0022913 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAVELLE, JOHN K<br>596 SPRUCE<br>BERKELEY, CA 94707 | P-0022287 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAVELLE, JOHN K<br>596 SPRUCE ST.<br>BERKELEY, CA 94707 | P-0022285 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAVERDURE, GENE<br>1 MARADEAN LANE<br>CARBONDALE, IL 62903 | P-0058197 | 9/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAVIAN, SUSAN<br>8700 BURTON WAY APT 208<br>LOS ANGELES, CA 90048 | P-0023144 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAVIN, GLEN M<br>8217 SEDONA SUNSET DRIVE<br>LAS VEGAS, NV 89128 | P-0000227 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAVIN, THOMAS V<br>52 SHIPPS WAY<br>DELANCO, NJ 08075 | P-0041005 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAVINE, MEGAN<br>8179 WESTFIELD CIRCLE<br>VERO BEACH, FL 32966 | P-0031956 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAVINE, PAUL<br>5285 S. JERICHO WAY<br>CENTENNIAL, CO 80015 | 4095 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAVINE, PAUL<br>5285 S. JERICHO WAY<br>CENTENNIAL, CO 80015 | 4715 | 1/10/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAVINE, STEVEN D<br>15930 STATE HWY 22<br>EDEN VALLEY, MN 55329 | P-0030557 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAVOIE, JEFFREY T.<br>P.O. BOX 274<br>ORLEANS, MA 02653 | 2804 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAVOIE, SPENCER M<br>423 OAK ST<br>EAST HARTFORD, CT 06118 | P-0032146 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAVY, MARVELL D<br>PO BOX 867<br>ROSEVILLE, CA 95678 | P-0040460 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAW, ANGELA<br>A MINOR, OBO GH<br>MITCHELL A TOUPS, LTD.<br>P.O BOX 350<br>BEAUMONT, TX 77704-0350 | P-0024723 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAW, CHRISTOPHER R<br>LAW, DONNA J<br>2155 W 700 S #44<br>UNIT 44<br>CEDAR CITY, UT 84720 | P-0011935 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAW, ELAINE S<br>501 COTA LANE<br>VISTA, CA 92083 | P-0029417 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAW, FRAN<br>943 JONES MILL RD<br>CARTERSVILLE, GA 30120 | P-0014742 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAW, JAY C<br>7057 COLONIAL TPK<br>GLADE HILL, VA 24092 | P-0054337 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAW, JOANN E<br>1152 23RD AVE<br>LONGVIEW, WA 98632 | P-0021046 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAW, LAWRENCE<br>80 ALIZE DRIVE<br>KINNELON, NJ 07405 | P-0022652 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAW, LAWRENCE<br>80 ALIZE DRIVE<br>KINNELON, NJ 07405 | P-0022657 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAW, LINDA<br>1600 FILBERT ST., #35<br>SAN FRANCISCO, CA 94123 | P-0036352 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAW, MAU WA<br>94 CHESTER STREET<br>APT 11<br>ALLSTON, MA 02134 | P-0045351 | 12/23/2017 | TK Holdings Inc., et al. | $3,311.03 | | | | | $3,311.03 |
| LAW, PERRY P<br>48 DORADO TERRACE<br>SAN FRANCISCO, CA 94112 | P-0037906 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAW, PHYLLIS T<br>448 LISA DRIVE<br>WEST MIFFLIN, PA 15122-3148 | P-0048190 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAW, RANDALL J<br>LAW, MEGAN K<br>1201 3RD AVE NE APT A110<br>ABERDEEN, SD 57401 | P-0050829 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAW, SHANNON L<br>LAW, DANIEL W<br>5883 LIBERTY WAY<br>NINE MILE FALLS, WA 99026 | P-0013763 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAW, STEVEN E<br>1512 E. 37TH ST<br>KANSAS CITY, MO 64109 | P-0043442 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAWAL, ABDUL QUDOO A<br>8701 WOODSTAIR DR<br>N. RICHLAND HILL, TX 76182 | P-0036187 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAWDER, MICHAEL A<br>116 LEGEND COURT<br>FAIRVIEW HEIGHTS, IL 62208 | P-0029602 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAWDER, MICHAEL A<br>116 LEGEND COURT<br>FAIRVIEW HEIGHTS, IL 62208 | P-0029603 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAWHEAD, DENNIS W<br>PO BOX 601<br>ROSEVILE, CA 95661 | P-0044891 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAWHORN, ANDREW R<br>20350 CROW COURT APT. A<br>SONORA, CA 95370-6945 | P-0024150 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAWHORN, ANDREW R<br>20350 CROW COURT APT. A<br>SONORA, CA 95370-6945 | P-0024138 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAWHORN, STEVEN<br>231 SOUTHLAND DR.<br>PARIS, KY 40361 | P-0003482 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAWHORN, STEVEN<br>231 SOUTHLAND DR.<br>PARIS, KY 40361 | P-0003485 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAWING, STEPHEN B<br>2941 MILLER RD<br>POWELL, TN 37849 | P-0056513 | 2/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAWLER III, JOHN P<br>1204 BRASSIE COURT<br>CHESAPEAKE, VA 23320 | P-0052893 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAWLER III, JOHN P<br>1204 BRASSIE COURT<br>CHESAPEAKE, VA 23320 | P-0052863 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAWLER, ADRIAN K<br>505 HWY 52 NORTH, SUITE 330D<br>MONCKS CORNER, SC 29461 | P-0028222 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAWLER, ADRIAN K<br>505 HWY 52 NORTH, SUITE 330D<br>MONCKS CORNER, SC 29461 | P-0028233 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAWLER, BRYAN K<br>210 DEBBIE LANE<br>RINGGOLD, GA 30736 | P-0008140 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAWLESS, DAVID<br>3657 S TOWNLINE RD. #6<br>PALMYRA, NY 14522 | 1809 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAWLESS, DENISE A<br>14188 LORRAINE LANE<br>PO BOX 17<br>HARBORTON, VA 23389 | P-0036932 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAWLEY, DEIDRE<br>2816 HALEY STREET<br>BAKERSFIELD, CA 93305 | 1676 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAWLOR, ELLEN F<br>206 FOUR KNOT LANE<br>OSPREY, FL 34229 | P-0000292 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAWLOR, RICHARD<br>8 PLEASANT RISE<br>BETHEL, CT 06801 | P-0014108 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAWLOR, RICHARD<br>8 PLEASANT RISE<br>BETHEL, CT 06801 | P-0014147 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAWLOR, RICHARD<br>8 PLEASANT RISE<br>BETHEL, CT 06801 | P-0014155 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAWRENCE PRINTING (82467) ACT# 102742<br>PO BOX 886<br>GREENWOOD, MS 38935-0886 | 171 | 10/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAWRENCE, ANDREA J<br>14063 E. TEMPLE DR.<br>APT. 1524<br>AURORA, CO 80015 | P-0027262 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAWRENCE, ANN M<br>3631 S CHATTERLEIGH RD<br>WEST VALLEY, UT 84128 | P-0005448 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAWRENCE, BARBARA L<br>3015 KREIGBAUM RD NW<br>UNIONTOWN, OH 44685 | P-0025055 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAWRENCE, BILLY GLENN<br>3107 S CHATSWORTH CIR<br>MESA, AZ 85212 | 1501 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAWRENCE, CAROLYN L<br>520 IVEY DRIVE<br>SANDERSVILLE, GA 31082 | P-0025596 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAWRENCE, CHRISTOPHER S<br>1704 WILLOUGHBY DR<br>BUFORD, GA 30519 | P-0041059 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAWRENCE, DOUGLAS E<br>NO ADDRESS PROVIDED | P-0056629 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAWRENCE, EDWARD J<br>3811 BARBARA DR<br>STERLING HEIGHTS MI | P-0017636 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAWRENCE, ELNORA<br>5613 CLARESHOLM<br>GAUTIER | P-0057600 | 3/4/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAWRENCE, GABRIELLE<br>23 SIDNEY DRIVE<br>SAVANNAH, GA 31406 | P-0057185 | 2/12/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAWRENCE, IVY<br>LAWRENCE, WILLIAM<br>7425 RAVINES AVE<br>LAS VEGAS, NV 89131 | P-0017705 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAWRENCE, JAMES E<br>1511 MANCHESTER DR<br>ELIZABETHTOWN, KY 42701 | P-0002869 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAWRENCE, JOHN B<br>2743 FAVOR AVE<br>HELENA, MT 59601 | P-0051970 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWRENCE, KRISTIN C<br>14916 OLD YORK ROAD<br>PHOENIX, MD 21131 | P-0039921 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWRENCE, LANCE W<br>LAWRENCE, MICHELLE E<br>128 BISON RD<br>HANOVER, KS 66945 | P-0041979 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWRENCE, LEROY D<br>970 W RAINES RD<br>MEMPHIS, TN 38109 | P-0017862 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWRENCE, RICHARD R<br>LAWRENCE, SANDRA R<br>1424 KNOLL DR<br>SHOREVIEW, MN 55126 | P-0052883 | 12/26/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| LAWRENCE, RITA<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026901 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWRENCE, SANDRA K<br>LAWRENCE, RICHARD R<br>1424 KNOLL DR<br>SHOREVIEW, MN 55126 | P-0052802 | 12/26/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| LAWRENCE, SR, REGINALD M<br>11364 WOODSONG LOOP NORTH<br>JACKSONVILLE, FL 32225-1025 | P-0048104 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWRENCE, VERNON S<br>44 NELSON DRIVE<br>EXETER, RI 02822 | P-0045338 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWRENCE, VERNON S<br>44 NELSON DRIVE<br>EXETER, RI 02822 | P-0045339 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWRENCE, WENDY M<br>PO BOX 162563<br>FORT WORTH, TX 76161 | P-0022022 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWRENCE, WILLIAM<br>LAWRENCE, IVY<br>7425 RAVINES AVE<br>LAS VEGAS, NV 89131 | P-0017688 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWRENCE-SCHMUDE, MICHELLE L<br>84 FOREST ROAD<br>MOUNTAIN TOP, PA 18707 | P-0031639 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWS JR, JOHN K<br>801 NORTH ST.<br>BATON ROUGE, LA 70802 | P-0045819 | 12/24/2017 | TK Holdings Inc., et al. | $8,017.24 | | | | | $8,017.24 |
| LAWS, CHASE P<br>6440 NORTH CENTRAL EXPRESSWAY<br>SUITE 300<br>DALLAS, TX 75206 | P-0018540 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWS-DOUGLAS, CHRISTINE G<br>855 W. JEFFERSON #70A<br>GRAND LEDGE, MI 48837 | P-0053875 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWSON, ANGELO<br>6160 E 25TH LANE<br>YUMA, AZ 85365-1140 | P-0023852 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAWSON, DENEAL J<br>645 WATER STREET # 12 A<br>NEW YORK, NY 10002 | P-0048488 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWSON, DENEAL J<br>645 WATER STREET # 12 A<br>NEW YORK, NY 10002 | P-0048538 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWSON, DESIREE A<br>3510 AVENUE H #4A<br>BROOKLYN, NY 11210 | P-0010668 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWSON, GREGORY<br>7511 GREENBROOK DRIVE<br>GREENBELT, MD 20770 | 1616 | 11/7/2017 | TK Holdings Inc. | $500.00 | $0.00 | | | | $500.00 |
| LAWSON, HEATHER<br>272 SPRING BRANCH ROAD<br>BRISTOL, VA 24201 | P-0001098 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWSON, JOEL A<br>8318 QUAIL CT<br>INDANAPOLIS, IN 46256 | P-0003991 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWSON, JOSEPH W<br>LAWSON CONSTRUCTION<br>PO BOX 333<br>MASCOUTAH, IL 62258 | P-0056492 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWSON, JOSEPH W<br>PO BOX 333<br>MASCOUTAH, IL 62258 | P-0056485 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWSON, JOSEPH W<br>PO BOX 333<br>MASCOUTAH, IL 62258 | P-0056499 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWSON, JUSTIN E<br>406 10TH STREET<br>FIELDALE, VA 24089 | P-0008834 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWSON, KELLY J<br>78189 WATTS RD.<br>BUSH, LA 70431 | P-0016986 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWSON, LESLIE<br>LAWSON, SHELLIE<br>42 GROVE LANE<br>ROGERSVILLE, MO 65742 | P-0014287 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWSON, MARY A<br>35 SHEFFIELD<br>LITTLE ROCK, AR 72209 | P-0040785 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWSON, MICHAEL A<br>55 FREMONT PLACE<br>LOS ANGELES, CA 90005 | P-0018381 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWSON, SUSAN L<br>706 COLONEL BURCH ROAD<br>VALLEY FALLS, NY 12185 | P-0032647 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWSON, TAMARA R<br>4663 YANKEE RD<br>ST CLAIR, MI 48079 | P-0025746 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWSON, TERRY A<br>16567 HUGHES RD<br>VICTORVILLE, CA 92395-4533 | P-0030429 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWSON, YVETTE<br>1253 BRENTWOOD DRIVE<br>EAST STROUDSBURG, PA 18301 | P-0021534 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAWTON, KENNETH J<br>544 PEEBLES STREET<br>PITTSBURGH, PA 15221 | P-0050995 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAWTON, MELISSA A<br>LAWTON, STEPHEN R<br>118 BAY STREET<br>HERCULES, CA 94547 | P-0037675 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAWTONE-BOWLES, NICOLE L<br>ULTRESS INC.<br>56 CENTER STREET<br>HIGHLAND FALLS, NY 10928 | P-0026407 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAWYER, DWAYNE<br>224 ARTHUR DRIVE<br>MCDONOUGH, GA 30252 | P-0017167 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAWYER, DWAYNE<br>224 ARTHUR DRIVE<br>MCDONOUGH, GA 30252` | P-0017186 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAWYER, DWAYNE<br>224 ARTHUR DRIVE<br>MCDONOUGH, GA 30252 | P-0017200 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAWYER, DWAYNE<br>224 ARTHUR DRIVE<br>MCDONOUGH, GA 30252 | P-0017218 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAWYER, DWAYNE<br>224 ARTHUR DRIVE<br>MCDONOUGH, GA 30252 | P-0017222 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAX, MARTIN<br>45625 VIA CORONA<br>INDIAN WELLS, CA 92210 | P-0022521 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAYCOAX, LUTHER W<br>12154 W. SURREY ST.<br>EL MIRAGE, AZ 85335 | P-0010647 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAYMAN, CAROL R<br>6281 STATE RT. 52<br>COCHECTON, NY 12726 | P-0010240 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAYNE, BERNICE E<br>625 JAMES ST<br>ROSSVILLE, GA 30741 | P-0022190 | 11/10/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| LAYNE, THOMAS C<br>9934 OVERLOOK DRIVE NW<br>OLYMPIA, WA 98502 | P-0021150 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAYTON, LAURA E<br>611 MCKINWAY<br>SEVERNA PARK, MD 21146 | P-0049814 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAYTON, LESLIE W<br>2800 TOWNSHIP RD. 190<br>FREDERICKTOWN, OH 43019 | P-0057555 | 2/26/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAYTON, ROBERT L<br>13823 N. 183RD AVE<br>SURPRISE, AZ 85388 | P-0010658 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAYTON, RONALD R<br>128 CONNY LANE<br>EVANS CITY, PA 16033 | P-0011699 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAYTON, RONALD R<br>128 CONNY LANE<br>EVANS CITY, PA | P-0011724 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAYTON, SANDRA T.<br>5300 CHESTER AVE<br>APT 22<br>PHILADELPHIA, PA 19143-4929 | 2340 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAYTON, SANDRA T.<br>5300 CHESTER AVE<br>APT 22<br>PHILADELPHIA, PA 19143-4929 | 2521 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAZARETNIK, GENNADY<br>400 S BURNSIDE AVE<br>APT 9D<br>LOS ANGELES, CA 90036-5449 | P-0031618 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAZAREV, DMITRIY<br>1583 MCCOY AVE<br>CAMPBELL, CA 95008 | P-0015667 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAZARIS, CHRISTOS G<br>1628 W. BERWYN AVE.<br>CHICAGO, IL 60640 | P-0024310 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAZARTO, PAMELA C<br>LAZARTO JR, RONALD<br>4022 STOW WAY<br>NAPLES, FL 34116 | P-0033313 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAZARUS, JACK<br>118 N TEMPLE ROAD<br>NATCHEZ, MS 39120 | 1136 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAZARUS, PETER<br>301 SLEEPY HOLLOW DR<br>MECHANICSBURG, PA 17055 | P-0038691 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAZARUS, PETER<br>301 SLEEPY HOLLOW DR<br>MECHANICSBURG, PA 17055 | P-0038695 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAZARUS, SAMUEL<br>661 NICKLAUS STREET<br>PASO ROBLES, CA 93446 | P-0040111 | 12/13/2017 | TK Holdings Inc., et al. | $1,712.00 | | | | | $1,712.00 |
| LAZCANO, MARIA J<br>14114 DURNESS ST<br>BALDWIN PARK, CA 91706 | P-0032451 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAZCANO, RAFAEL<br>14114 DURNESS ST<br>BALDWIN PARK, CA 91706 | P-0032350 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAZDAN, VALERIYA<br>11622 PORTER VALLEY DR.<br>PORTER RANCH, CA 91326 | 1137 | 11/2/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| LAZORE, ALLISON H<br>121 WHITE COTTAGE ROAD<br>HELENA, AL 35080 | P-0008647 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAZORE, SCOTT M<br>121 WHITE COTTAGE ROAD<br>HELENA, AL 35080 | P-0008657 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAZUN, STEPHEN R<br>LAZUN, SUSAN L<br>909 STONEBRIDGE DRIVE<br>LANCASTER, PA 17601 | P-0037972 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAZZARI, ANTHONY<br>1141 SW 158 AVENUE<br>PEMBROKE PINES, FL 33027 | P-0002823 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAZZARI, LOUISE<br>1141 SW 158 AVENUE<br>PEMBROKE PINES, FL 33027 | P-0002815 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE BLANC, KENNETH E<br>BOGDAN, CAROL M<br>59 MAIN ST UNIT 28-2`<br>DENNIS, MA 02638 | P-0007695 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE DUC, RYAN M<br>1011 JOHNSTON DRIVE<br>AURORA, IL 6006 | P-0045830 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, ALEX M<br>2162 VAN SINGEL LAKE DR SW<br>BYRON CENTER, MI 49315 | P-0037026 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, ANTHONY T<br>51 HOLLINGER WAY<br>MARIETTA, GA 30060-9013 | P-0003326 | 10/24/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| LE, BRANDON<br>1417 N JACKSON ST<br>SANTA ANA, CA 92703 | P-0025834 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, HELENE T<br>4704 SHOSHONI AVENUE<br>SAN DIEGO, CA 92117 | P-0026233 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, HOANG<br>6005 SILVEROAK CIRCLE<br>STOCKTON, CA 95219 | P-0040080 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, HONG V<br>245 S. LINHAVEN CIR.<br>ANAHEIM, CA 92804 | P-0044301 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, HONG V<br>245 S. LINHAVEN CIR.<br>ANAHEIM, CA 92804 | P-0044344 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, HONGNHUNG T<br>612 34TH STREET<br>RICHMOND, CA 94805 | P-0056938 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, JAMES<br>4742 42ND AVE SW #132<br>SEATTLE, WA 98116 | P-0035787 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, JIMMY H<br>5935 SOUTHBROOK COURT<br>SAN JOSE, CA 95138 | P-0045720 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, JIMMY H<br>5935 SOUTHBROOK COURT<br>SAN JOSE, CA 95138 | P-0045743 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, JIMMY H<br>5935 SOUTHBROOK COURT<br>SAN JOSE, CA 95138 | P-0045746 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, JIMMY H<br>5935 SOUTHBROOK COURT<br>SAN JOSE, CA 95138 | P-0045745 | 12/23/2017 | TK Holdings Inc., et al. | $1,565.79 | | | | | $1,565.79 |
| LE, KIM<br>4750 W 128TH PLACE<br>BROOMFIELD, CO 80020 | P-0010539 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, LIEN X<br>1319 CUMBERLAND AVE<br>SAN LEANDRO, CA 94579 | P-0012619 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LE, MIKE H<br>1513 32ND AVE<br>SACRAMENTO, CA | P-0021398 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, MONG HOA<br>RIZZO, CARL<br>24196 KATHY AVENUE<br>LAKE FOREST, CA 92630 | P-0021163 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, NAM Q<br>6634 WESTBURY OAKS CT<br>SPRINGFIELD, VA 22152 | P-0029479 | 11/20/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| LE, NIKKI T<br>10965 MERRITT DR<br>STOCKTON, CA 95219 | P-0021277 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, PHUONG<br>5000 SHIMMERING PLACE<br>GLEN ALLEN, VA 23060 | P-0008704 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, PHUONG T<br>2308 ROBINSON ST<br>REDONDO BEACH, CA | P-0024533 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, QUAN V<br>809 PRIVATE RD DR.<br>PORT LAVACA, TX 77979 | P-0057048 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, SANDRA J<br>LEE, JEFFREY D<br>PO BOX 111<br>JAMESTOWN, IN 46147 | P-0057745 | 3/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, THANH<br>4750 W 128TH PLACE<br>BROOMFIELD, CO 80020 | P-0010547 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, THANH M<br>LY, DUONG T<br>1408 MILAM WAY<br>CARROLLTON, TX 75006 | P-0023471 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, THANH M<br>1408 MILAM WAY<br>N/A<br>CARROLLTON, TX 75006 | P-0023475 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, THO V.<br>PURDUE UNIVERSITY<br>LYLES SCHOOL OF CIVIL ENGINEERING<br>HAMP G167. 550 STADIUM MALL DRIVE<br>WEST LAFAYETTE, IN 47907-2051 | 4810 | 2/6/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LE, THUY<br>1058 BLUE HILL AVENUE<br>MILTON, MA 02186 | P-0041539 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, THUYHANG V<br>4704 SHOSHONI AVE<br>SAN DIEGO, CA 92117 | P-0026228 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, TRANG T<br>7326 N HUDSON ST<br>PORTLAND, OR 97203 | P-0051912 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, TRANG T<br>7326 N HUDSON ST<br>PORTLAND, OR 97203 | P-0052102 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, TUE M<br>7014 LAKE JACKSON DRIVE<br>ARLINGTON, TX 76002 | P-0007817 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LE, UYEN B<br>20302 STARFINDER WAY<br>TAMPA FL  33647 | P-0002615 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEA SR, DARREL<br>LEA, ANGELA<br>6831 CHERRY HILLS RD<br>HOUSTON, TX 77069 | P-0033316 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEA, PATRICIA C<br>117 RUTHLAND AVE.<br>COATESVILLE, PA 19320 | P-0045868 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEACH SR., ROY A<br>LEACH, THERESA A<br>3809 POLK LANE<br>DEER PARK, TX 77536 | P-0037212 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEACH, ALAN E<br>LEACH, KERI P<br>636 LINWOOD AVENUE<br>STONEWALL, LA 71078 | P-0002761 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEACH, BEVERLY ANN<br>3239 COUNTRY OAKS DR<br>ORANGE PARK, FL 32065 | 2088 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEACH, CAROLE<br>12714 MONTE VISTA AVE<br>CHINO, CA 91710 | P-0020129 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEACH, GEORGE A<br>4477 CEPEDA STREET<br>ORLANDO, FL 32811 | P-0056236 | 1/30/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEACH, GREGORY<br>3239 COUNTRY OAKS DR<br>ORANGE PARK, FL 32065 | P-0013085 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEACH, JAIME L<br>LEACH<br>8336 E CYPRESS ST<br>SCOTTSDALE, AZ 85257 | P-0003949 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEACH, JAIME L<br>LEACH<br>8336 E CYPRESS ST<br>SCOTTSDALE, AZ 85257 | P-0003956 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEACH, MIKI M<br>555 NE 15TH STREET, UNIT 19H<br>MIAMI, FL 33132 | P-0015616 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEACH, ROD S<br>11040 SW 196TH STREET<br>UNIT 412<br>MIAMI, FL 33157 | P-0052284 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEACH, ROY A<br>LEACH, THERESA A<br>3809 POLK LANE<br>DEER PARK, TX 77536 | P-0037133 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEACH, SUSAN M<br>2664 HEDWIDGE DRIVE<br>TRAVERSE CITY, MI 49685 | P-0046782 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEACH, THERESA A<br>LEACH, ROY A<br>3809 POLK LANE<br>DEER PARK, TX 77536 | P-0037087 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEACHMAN, JESSICA A<br>1025 N. MILLER<br>SAGINAW, MI 48609 | P-0048811 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEACH-VARGAS, VICTORIA L<br>5068 SUMMER DR SE<br>ACWORTH, GA 30102 | P-0023151 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEADER, JILLIAN M<br>259 CENTER STREET<br>LEHIGHTON, PA 18235 | P-0039656 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEAFE, STEPHEN P<br>7510 JAMESTOWN DR<br>ALPHARETTA, GA 30005 | P-0003926 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEAHY, MARIA A<br>GAGAN, TIM H<br>236 AMHERST DR<br>NASHVILLE, TN 37214 | P-0037241 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEAHY, MAUREEN B<br>1708 2ND AVENUE<br>SAN MATEO, CA 94401 | P-0015478 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEAK, MARYANN<br>ATTY. RALPH DUBLIKAR<br>400 SOUTH MAIN ST.<br>NORTH CANTON, OH 44720 | P-0044392 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEAKE, ALLISON M<br>4601 YORKSHIRE TRL<br>PLANO, TX 75093 | P-0008511 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEAL, DANITZA M<br>2174 G. CLEVELAND AVE.<br>CALEXICO, CA 92231 | P-0043449 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEAL, JESUS<br>1700 QUARTZ ST<br>PENITAS, TX 78576 | P-0033210 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEAL, LINDA E<br>304 ANGUS DRIVE<br>CEDAR PARK, TX 78613 | 3804 | 12/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEAL, MANUEL R<br>145 DANDRIDGE CT. SUITE 100<br>STAFFORD, VA 22554 | P-0052601 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEAL, ROBERTO<br>415 OAK LEAF DRIVE<br>DUNCANVILLE, TX 75137 | P-0006794 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEALI, DANIEL A<br>6826 29TH PLACE<br>BERWYN, IL 60402 | P-0052409 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEAN, MARCO S<br>USABIAGA ZABALET, MILENA<br>807 ULLOA APT#2<br>SAN FRANCISCO, CA 94127 | P-0014945 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEANARDI, SUZANNE G<br>1331 S. WASHINGTON AVE.<br>PARK RIDGE, IL 60068 | P-0028112 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEAP, JEFFREY<br>446 WEST 55TH STREET APT 2D<br>NEW YORK, NY 10019 | P-0009578 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEAPHART II, MARION E<br>108 RUSTIC CROSSING<br>LEXINGTON, SC 29073-7257 | P-0050462 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEAPHART, JANICE D<br>108 RUSTIC CROSSING<br>LEXINGTON, SC 29073-7257 | P-0050776 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEAR, BRYANT W<br>24084 ST JOHN RD<br>GULFPORT, MS 39503 | P-0006887 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEARAS, META L<br>8296 PORTOFINO DR, UNIT 305<br>DAVENPORT, FL 33896 | P-0054353 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEARY, BENJAMIN P<br>1045 COLUMBINE ROAD<br>ASHEVILLE, NC 28803 | P-0005507 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEARY, CAROLE L<br>19970 WINNERS CIRCLE<br>YORBA LINDA, CA 92886 | P-0022089 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEARY, PANELA<br>LEARY<br>14 LARKSPUR DRIVE<br>NEW BADEN, IL 62265 | P-0016362 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEARY, PATRICK J<br>43 SWAN POINT RD<br>RINDGE, NH 03461 | P-0030275 | 11/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| LEASE, BRENT<br>LEASE, TRUMAN<br>3317 WENDHURST AVENUE<br>MINNEAPOLIS, MN 55418 | P-0041520 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEASE, BRENT<br>3317 WENDHURST AVENUE<br>MINNEAPOLIS, MN 55418 | P-0041521 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEASE, SANDRA W<br>LEASE, MICHAEL E<br>545 MILLCROSS ROAD<br>LANCASTER, PA 17601 | P-0054312 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEASE, SYLVIA<br>3317 WENDHURST AVENUE<br>MINNEAPOLIS, MN 55418 | P-0041519 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEASSEAR, SAVANDRA<br>PO BOX 79109<br>HOUSTON, TX 77279 | P-0051129 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEATH, KAREN J<br>639 SPARROW DRIVE<br>SURFSIDE BEACH, SC 29575 | P-0055702 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEATHERWOOD, JERRY L<br>LEATHERWOOD, KAROL H<br>10 SPRING TREE DR<br>SIMPSONVILLE, SC 29681 | P-0015097 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEAVELL, CLINT<br>9050 CR173<br>IOLA, TX 77861 | 3990 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEAVELL, WILLIAMN R<br>LEAVELL, MARY M<br>26927 BOYCE MILL ROAD<br>GREENSBORO, MD 21639 | P-0024757 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEAVEN, CHRISTINA R<br>409 TICONDEROGA ROAD<br>VIRGINIA BEACH, VA 23462 | P-0050886 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEAVER, JENNIFER<br>LEAVER, JAMES T<br>2183 SCOTT ROAD<br>BLOOMVILLE, NY 13739 | P-0057857 | 4/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEAVITT, NELSON S<br>4385 OAKWOOD<br>OKEMOS, MI 48864 | P-0011794 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEAVY, ANDREW C<br>9665 NW 49TH PLACE<br>CORAL SPRINGS, FL 33076 | P-0002295 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEAZIER, DIANNA L<br>YOTTER, GABRIEL W<br>942 S DEERFIELD LN<br>GILBERT, AZ 85296 | P-0006593 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEBARON, CHARLES W<br>485 OAKDALE ROAD NE APT C44<br>ATLANTA, GA 30307 | P-0005002 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEBARON, DAVID L<br>PO BOX 344<br>130 W 500 N<br>FOUNTAIN GREEN, UT 84632 | P-0003545 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEBLANC JR, PERCY J<br>2440 NECHES AVE<br>PORT ARTHUR, TX 7642 | P-0038649 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEBLANC, AGATHA A<br>3001 SULLEN PL<br>NEW ORLEANS, LA 70131 | P-0041638 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEBLANC, ANASTASIA G<br>9031<br>OLIVE STREET<br>NEW ORLEANS, LA 70118 | P-0032727 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEBLANC, ANASTASIA G<br>9031 OLIVE STREET<br>NEW ORLEANS, LA 70118 | P-0028720 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEBLANC, ANASTASIA G<br>9031 OLIVE STREET<br>NEW ORLEANS, LA 70118 | P-0028716 | 11/19/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| LEBLANC, DARLA J<br>LEBLANC, CEDRIC J<br>721 80TH AVE SE<br>NORMAN, OK 73026 | P-0008182 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEBLANC, DEANNA<br>1101 MARIE STREET<br>BRENHAM, TX 77833 | P-0039389 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEBLANC, DYLAN J<br>1238 MADISON ST<br>HOLLYWOOD, FL | P-0022563 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEBLANC, HENRY J<br>611 S. CLOVERDALE AVE<br>APT 408<br>LOS ANGELES, CA 90036 | P-0038921 | 12/11/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| LEBLANC, STEPHANIE E<br>23 VICTOR STREET<br>APT 2<br>HAVERHILL, MA 01832 | P-0022532 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEBLANC, TYLER M<br>CARRUTH LEBLANC, CHRISTINE C<br>1917 VIA ESTUDILLO<br>PALOS VERDES EST, CA 90274 | P-0049670 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEBOLD, MORGAN<br>50664 LIVINGSTON DR<br>NORTHVILLE, MI 48168 | P-0016408 | 11/5/2017 | TK Holdings Inc., et al. | $1,600.00 | | | | | $1,600.00 |
| LEBRECHT, KATHLEEN<br>LEBRECHT, HORST<br>20421 N DATE PALM WAY<br>SURPRISE, AZ 85387 | P-0007287 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEBRON, CARLOS<br>584 BOXWOOD PL.<br>ST. AUGUSTINE, FL 32086 | 480 | 10/22/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| LEBRUN, KRYSTAL<br>21 FRANKLIN ST<br>APT. 2<br>PEABODY, MA 01960 | P-0009938 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEBUS, STEVE O<br>LEBUS, JENNY<br>7489 ROLLINGDELL DRIVE<br>CUPERTINO, CA 95014 | P-0028876 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LECHMAN, CAROL L<br>3809 E. MANDEVILLE PLACE<br>ORANGE, CA 92867 | P-0026255 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LECHNER, AMY L<br>4230 OLD PITTSBURGH ROAD<br>WAMPUM, PA | P-0018519 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LECHNER, DIANA L<br>LECHNER, KARL S<br>11431 - 302ND AVE. N.E.<br>CARNATION, WA 98014 | P-0033042 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LECHNER, LANCE<br>NO ADDRESS PROVIDED | P-0019381 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LECHUGA, BRYANT<br>6608 DUNSMUIR CIRCLE<br>LAS VEGAS, NV 89108 | P-0000380 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LECKEY, NATHAN R<br>24066 NW 2ND LN<br>NEWBERRY, FL 32669 | P-0023553 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LECKIE, JOYCE G<br>14348 RIVERSIDE DRIVE<br>UNIT 6<br>SHERMAN OAKS, CA | P-0024335 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LECLAIR, RONALD C<br>311 PRESENTEER TRL<br>APEX, NC 27539-6529 | P-0007599 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LECLAIR, RONALD P<br>LECLAIR, PATRICIA M<br>176 WASHINGTON ST<br>ROCHESTER NH 03839 | P-0020664 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LECLAIR, SUSAN<br>PO BOX 706<br>ST. ALBANS, VT 05478 | 567 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LECLERC, ERNEST R<br>9 GENEST AVENUE<br>PROSPECT, CT 06712 | P-0027755 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LECO CORPORATION<br>ATTN: CORPORATE CREDIT MANAGER<br>3000 LAKEVIEW AVE<br>ST. JOSEPH, MI 49085 | 17 | 7/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEDAK, GARY M<br>KRAMMES, KATHRYN A<br>603 SHADY BROOK CT<br>SOUTHLAKE, TX 76092 | P-0037506 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEDAK, STEPHANIE K<br>8008 WILDCAT PASS<br>AUSTIN, TX 78757 | P-0037559 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEDBETTER, CLINT<br>119 GEORGETOWN LN<br>FORT SMITH, AR 72908 | P-0031454 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEDBETTER, CLINT D<br>119 GEORGETOWN LN<br>FORT SMITH, AR 72908 | P-0031452 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEDBETTER, MARQUESS H<br>3487 DURANT RIVER DR<br>LAS VEGAS, NV 89122 | P-0055804 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEDDEN, VIRGINIA A<br>31 NILAND LANE<br>DEPTFORD, NJ 08096 | P-0007584 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEDER, EDWARD<br>423 E. MAGNOLIA DR<br>MORRISVILLE, PA 19067 | 1174 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEDER, JOHN E<br>10920 RODOPHIL ROAD<br>AMELIA, VA 23002 | P-0031172 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEDER, JOHN E<br>10920 RODOPHIL ROAD<br>AMELIA, VA 23002 | P-0045536 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEDER, JOHN E<br>10920 RODOPHIL RD<br>AMELIA COURT HOU, VA 23002-5610 | P-0006768 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEDERMAN, JASON M<br>SCHRATWIESERLEDE, JEANNE M<br>141 ENGLEWOOD AVENUE<br>UNIT 3<br>BRIGHTON, MA 02135 | P-0033275 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEDESMA, MARIA H<br>1655 E SEMORAN BLVD<br>SUITE 1<br>APOPKA, FL 32703 | P-0043201 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEDET, DARLENE<br>1401 S WILSON AVENUE<br>METAIRIE, LA 70003 | P-0012677 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEDET, MICHELLE M<br>3512 CHARRY DRIVE<br>BAKER, LA 70714 | P-0026647 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEDEZMA, JOSHUA<br>TK HOLDINGS INC.<br>6932 AGRA STREET<br>COMMERCE, CA 90040 | P-0023401 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEDFORD, CHRISTA<br>230 WAVERLY WAY<br>BURLINGTON, NC 27215 | 3438 | 11/27/2017 | TK Holdings Inc. | $131.68 | | | | | $131.68 |
| LEDFORD, CHRISTA<br>230 WAVERLY WAY<br>BURLINGTON, NC 27215 | 3473 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEDNA, SANDRA L<br>2437 ELMHURST BLVD.<br>KENNESAW, GA 30152 | P-0007210 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEDOUX, DENNIS E<br>3225 AVILLA VINCINTAGE RD<br>ALEXANDER, AR 72002 | P-0024087 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEDUC, DONNA M<br>1195 WORTHINGTON RIDGE<br>BERLIN, CT 06037 | P-0017010 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEDUC, NORMAN E<br>STREETER, BONNIE L<br>110 BETHEL OAKS LN<br>DELTONA, FL 32738 | P-0037692 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEDUC, NORMAN E<br>STREETER, BONNIE L<br>110 BETHEL OAKS LN<br>DELTONA, FL 32738 | P-0042274 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE - HOLDEN, CAROL L<br>22925 ROCKCRESS ST.<br>CORONA, CA 92883 | P-0020186 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE CHARLES CASTELO TRUST<br>WANDA CASTELO<br>3465 S. GAYLORD COURT, A-217<br>ENGLEWOOD, CO 80113 | 4842 | 2/15/2018 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| LEE IV, EDWARD B<br>1111 POPLAR GROVE CT<br>MOUNT AIRY, MD 21771 | P-0007487 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE MYERS, KAREN D<br>MYERS, JEFFREY F<br>1050 COUNTY ROAD 1350 E<br>TOLONO, IL 61880-9514 | P-0024017 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE TITUS, TAYLOR<br>5621 HARBORAGE DR<br>FT MYERS, FL 33908 | P-0028987 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, A M<br>22855 N 91 PLACE<br>SCOTTSDALE, AZ 85255 | P-0028341 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, ADRIENNE S<br>1650 PIIKOI STREET APT 201<br>HONOLULU, HI 96822 | P-0046168 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, ALICIA L<br>2306 ANGUS ROAD APT. B<br>CHARLOTTESVILLE, VA 22901 | P-0030232 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, ALVA M<br>995 FLAMMANG AVE<br>BRAWLEY, CA 92227 | P-0049930 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, AMBER M<br>C/O FEYISSA 1001 4TH AVENUE<br>SUITE 3200<br>SEATTLE, WA 98154 | P-0034448 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEE, ANDREW S<br>575 DRIGGS AVENUE<br>APT 2<br>BROOKLYN, NY 11211-2911 | P-0036959 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, ANDY Y<br>2704 VILLAS WAY<br>SAN DIEGO, CA 92108 | P-0024492 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, ANTHONY<br>4546 QUEEN ANNE DRIVE<br>UNION CITY, CA 94587 | P-0013783 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, ANTHONY E<br>LEE, JOANNE<br>PO BOX 236<br>KURTISTOWN, HI 96760 | P-0042635 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, AUDREY<br>1361 STARBUCK STREET<br>FULLERTON, CA 92833 | P-0042667 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, B STEPHEN<br>1725 BRADNER PL S<br>SEATTLE, WA 98144 | P-0031270 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, B STEPHEN<br>1725 BRADNER PL S<br>SEATTLE, WA 98144 | P-0031289 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, BERTHA L<br>202 2ND AVE SW<br>LAFAYETTE, AL 36862 | P-0040141 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, BOMSHIK<br>20425 VIA VOLANTE<br>CUPERTINO, CA 95014 | P-0023346 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, BRIAN<br>1015 ESSEX ST SE<br>311<br>MINNEAPOLIS, MN 55414 | P-0052101 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, BRIAN E<br>292 JACKSONVILLE ROAD<br>POMPTON PLAINS, NJ 07444 | P-0046293 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, CALEB<br>SEO, MOON<br>3509 BLUEBELL LANE<br>APT. 21<br>JACKSON, MI 49201 | P-0035257 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, CALEB<br>SEO, MOON<br>3509 BLUEBELL LANE<br>APT. 21<br>JACKSON, MI 49201 | P-0035263 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, CALEB LEE<br>SEO, MOON<br>3509 BLUEBELL LANE<br>APT. 21<br>JACKSON, MI 49201 | P-0035265 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, CARMEN C<br>7228D HAWAII KAI DRIVE<br>HONOLULU, HA 96825 | P-0012640 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, CAROLE S<br>1235 E. OCEAN BLVD. #9<br>LONG BEACH, CA 90802 | P-0019663 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEE, CATHERINE<br>LEE, SIMON<br>2581 ARVIA ST<br>11<br>LOS ANGELES, CA 90065 | P-0020349 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, CATHERINE M<br>1505 VICKSBURG DR<br>BELLEVILLE, IL 62221 | P-0049781 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, CATHERINE M<br>19H MAPLE STREET<br>BRUNSWICK, ME 04011 | P-0008193 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, CHANG LUNG<br>632 MILLSPRING DR<br>DURHAM, NC 27705 | P-0035005 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, CHANG Y<br>50 HIGHGATE CIRCLE<br>ITHACA, NY 14850 | P-0013094 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, CHARLES E<br>736 S KIERAN DR<br>GREENSBURG, IN 47240 | P-0014007 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, CHEUNG<br>24 BARBARBA DRIVE<br>SYOSSET, NY 11791 | 1354 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEE, CHINGJIUI<br>419 N ALHAMBRA AVE APT C<br>MONTEREY PARK, CA 91755 | P-0023450 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, CHINGWEN<br>36 SABER LN<br>WILLIASMVILLE, NY 14221 | P-0015929 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, CHOR WAH<br>8903 DARCY HOPKINS DR<br>CHARLOTTE, NC 28277 | P-0034065 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, CLAUDIA M<br>626 RIVERSIDE DRIVE<br>UNIT 20N<br>NEW YORK, NY 10031 | P-0053074 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, CLAUDIA MARIE<br>626 RIVERSIDE DRIVE<br>UNIT 20N<br>NEW YORK, NY 10031 | 4564 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| LEE, DAMONG<br>29 HASSAYAMPA TRAIL<br>HENDERSON, NV 89052 | P-0056045 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, DANIEL<br>300 GORGE RD<br>APT 46<br>CLIFFSIDE PARK, NJ 07010 | P-0037731 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, DAVID<br>4425 46TH AVE N<br>ST PETERSBURG, FL 33714 | P-0028543 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, DAVID<br>4425 46TH AVE N<br>ST PETERSBURG, FL 33714 | P-0028547 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, DEAN<br>22213 MCCLARREN STREET<br>GRAND TERRACE, CA 92313 | 3397 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEE, DICKEY H LEE, MEGAN H 1420 KEEAUMOKU ST B4 HONOLULU, HI 96822 | P-0026749 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, EDWIN K 715 CLEVELAND ST. OAKLAND, CA 94606 | P-0051091 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, EDWIN K 715 CLEVELAND ST. OAKLAND, CA 94606 | P-0051139 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, ELAINE 322 CHESTER ST OAKLAND, CA 94607-1220 | P-0029544 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, ELEANOR A 134 SOUTH ROSLYN STREET DENVER, CO 80230 | P-0005694 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, EMILY S 210 W. FIAT ST CARSON, CA 90745 | P-0031230 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, EMILY S 210 W. FIAT ST CARSON, CA 90745 | P-0031237 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, GILBERT K 3464 ORIOLE PL FREMONT, CA 94555 | P-0024541 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, GLORIA H LEE, KENNETH M 1320 W. PORTER AVE FULLERTON, CA 92833 | P-0044422 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, GLORIA H 1320 W PORTER AVE FULLERTON, CA 92833 | P-0043874 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, GLORIA H 1320 W. PORTER AVE FULLERTON, CA 92833 | P-0044101 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, GREGORY PENN 8937 MARQUETTE DR GROSSE ILE MI | P-0024675 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, HANS LEE, COURTNEY 337 SAN RAFAEL AVE BELVEDERE, CA 94920 | P-0052360 | 12/27/2017 | TK Holdings Inc., et al. | $20,274.98 | | | | | $20,274.98 |
| LEE, HEE K 5189 BRAWNER PLACE ALEXANDRIA, VA 22304 | P-0006778 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, HENG 945 EMERSON ST PALO ALTO, CA 94301 | P-0022870 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, HOLDEN CHEW GICK 477 41ST AVENUE SAN FRANCISCO, CA 94121 | 4002 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEE, HYUNG J 8830 EAST GARDEN VIEW DRIVE ANAHEIM, CA 92808 | P-0021372 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEE, IRIS J 1440 SULPHUR AVE ST. LOUIS, MO 63110 | P-0034429 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, IVAN 15416 NEWTON ST HACIENDA HEIGHTS, CA 91745 | P-0045214 | 12/22/2017 | TK Holdings Inc., et al. | $2,300.00 | | | | | $2,300.00 |
| LEE, I-WEI 12605 LAMP POST LANE POTOMAC, MD 20854 | P-0016472 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, JACK D PO BOX 271243 FLOWER MOUND, TX 75027 | P-0051670 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, JAMES A 10727 FULLER AVE KANSAS CITY, MO 64134 | P-0033731 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, JAMES E 27 SILVERWOOD LN POMONA, CA 91766 | P-0028317 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, JANICE 931 MASSACHUSETTS AVENUE APT 404 CAMBRIDGE, MA 02139 | P-0046404 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, JEANETTE 3783A NOBLES ST PENSACOLA, FL 32514/6333 | P-0048809 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, JEFFREY D LEE, SANDRA J PO BOX 111 JAMESTOWN, IN 46147 | P-0057746 | 3/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, JEFFREY F 4177 ERIKA CT PENSACOLA, FL 32526 | P-0015320 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, JEFFREY S 17108 LABURNUM CT DERWOOD, MD 20855 | P-0014563 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, JOON SEOK 9821 INDINA HILLS DR AUSTIN, TX 78717 | P-0003729 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, JOON SEOK 9821 INDINA HILLS DR. AUSTIN, TX 78717 | P-0003697 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, JOSEPH C 8714 45TH PL. APT. 2F LYONS, IL 60534 | P-0006962 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, JOSEPHINE 2439 17TH AVE SAN FRANCISCO, CA 94116 | P-0014816 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, JUN SUNG 2354 YALE AVE E APT. #203 SEATTLE, WA 98102 | P-0024116 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, JUNG YONG 20435 ANZA AVE. APT. 20 TORRANCE, CA 90503 | P-0051844 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEE, KAREN W<br>1526 LOUISA CT.<br>PALO ALTO, CA 94303 | P-0015305 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, KELVIN<br>7420 NEWCASTLE GOLF CLUB RD<br>A<br>NEWCASTLE, WA 98059 | P-0017699 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, KEVIN Z<br>NO ADDRESS PROVIDED | P-0031459 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, KIMBERLY R<br>LEE, JASON T<br>1422 ASHLEY CREEK DRIVE<br>MATTHEWS, NC 28105 | P-0001859 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, KIRSTEN<br>8001 ENGLEWOOD CREST DRIVE<br>YAKIMA, WA 98908 | P-0020157 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, KRISTEN A<br>13147 DESTINO PL<br>CERRITOS, CA 90703 | P-0034126 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, KRISTEN LINDA<br>1115 MONTEREY BOULEVARD<br>SAN FRANCISCO, CA 94127-2505 | 4967 | 5/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEE, KRISTIN<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0027372 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, KUANG LI<br>5683 CONISTON WAY<br>SAN JOSE, CA 95118-3518 | P-0018638 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, KUANG LI<br>5683 CONISTON WAY<br>SAN JOSE, CA 95118-3518 | P-0018647 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, LAKEISHA M<br>13151 BRIGGS LN<br>AMITE | P-0011647 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, LAKESHA<br>12705 HARVARD BL<br>LA, CA 90047 | P-0017409 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, LAURI A<br>58050 WASHINGTON STREET<br>PLAQUEMINE, LA 70764 | P-0054369 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, LAWRENCE<br>26 JACKSON<br>IRVINE, CA 92620 | P-0051078 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, LESA<br>LEE, RODNEY<br>13129 EAST BAY CT.<br>CARROLLTON, VA 23314 | P-0017114 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, LESTER<br>LEE, JOAN H<br>902 ARUBA LN<br>FOSTER CITY, CA 94404 | P-0013566 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, LESTER<br>LEE, JOAN H<br>902 ARUBA LN<br>FOSTER CITY, CA 94404 | P-0013579 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEE, LESTER<br>LEE, JOAN H<br>902 ARUBA LN<br>FOSTER CITY, CA 94404 | P-0013611 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, LINDA K<br>254 SOUTH HEALY AVENUE<br>SCARSDALE, NY | P-0035093 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, LLOYD<br>89 FARALLONES STREET<br>SAN FRANCISCO, CA 94112 | P-0053300 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, LOUIS A<br>12935 VALLEY SPRINGS DRIVE<br>MORENO VALLEY, CA 92553 | P-0021341 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, MARCUS J<br>1932 NW 172ND ST<br>EDMOND, OK 73012 | P-0019287 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, MARY A<br>POST OFFICE BOX 53<br>GROVELAND, FL 34736-0053 | P-0033530 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, MARY J<br>4006 WABASH AVE<br>KANSAS CITY, MO 64130 | P-0007781 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, MICHAEL<br>3524 OCEAN DRIVE<br>OXNARD, CA 93035 | 3972 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEE, MICHAEL E<br>LEE, JEANETTE M<br>6544 ALYSSA DR<br>SAN JOSE, CA 95138 | P-0014301 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, NIEN-CHUNG<br>4802 SPRUCEWOOD LN<br>GARLAND, TX 75044 | P-0039475 | 12/12/2017 | TK Holdings Inc., et al. | $6,500.00 | | | | | $6,500.00 |
| LEE, PAK C<br>LEE, PO K<br>6701 CHURCH STREET<br>MORTON GROVE, IL 60053-2306 | P-0014937 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, PETER B<br>021 SW BANCROFT ST<br>ATTN 021 NOT 21<br>PORTLAND, OR 97239 | P-0018415 | 11/7/2017 | TK Holdings Inc., et al. | $7,940.00 | | | | | $7,940.00 |
| LEE, PRESTON<br>307 EAST SUMMERSIDE ROAD<br>PHOENIX, AZ 85042 | P-0003518 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, PRESTON<br>307 EAST SUMMERSIDE ROAD<br>PHOENIX, AZ 85042 | P-0003523 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, PUI L<br>2551 PEREGRINE TRAIL<br>SUWANEE, GA 30024 | P-0004100 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, RALPH M<br>LEE, JENNIFER S<br>17108 LABURNUM COURT<br>DERWOOD, MD 20855-2504 | P-0014245 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, RALPH M<br>LEE, JENNIFER S<br>17108 LABURNUM COURT<br>ROCKVILLE, MD 20855 | P-0014065 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEE, RANDY J<br>144 TERIWOOD CT<br>FERN PARK, FL 32730 | P-0001030 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, REBECCA H<br>3877 TIMBER HOLLOW WAY<br>MARIETTA, GA 30062-1262 | P-0025235 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, REED<br>GU, CHEN<br>26 STONEWOLD WAY<br>GREENVILLE, DE 19807 | P-0030847 | 11/23/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LEE, RICHARD<br>C/O PETER PRIETO<br>ONE SE THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0044049 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| LEE, RICHARD J<br>1111 N HERMITAGE AVE.<br>UNIT 2<br>CHICAGO, IL 60622 | P-0015256 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, RICHARD T<br>LEE, SUE E<br>RICK AND SUE LEE<br>3801 21ST STREET<br>LEAVENWORTH, KS 66048 | P-0042400 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, RICHARD W<br>LEE, EMMELINE C<br>16 EUCLID AVE<br>NATICK, MA 01760 | P-0015105 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, ROBERT<br>3179 STAMPS SHADY GROVE<br>MONTEREY, TN 38574 | P-0011053 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, ROBERT G<br>837 MARVIN WAY<br>HAYWARD, CA 94541 | P-0014952 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, RUSSELL G<br>LEE, PAMELA K<br>17415 FIRESIDE LANE<br>FARMINGTON, MN 55024 | P-0029589 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, SAMJOO<br>8415 PRESTWICK DRIVE<br>MANLIUS, NY 13104 | P-0052604 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, SAMUEL<br>4130 OXCLIFFE GROVE<br>SUWANEE, GA 30024 | P-0009491 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, SAMUEL<br>15242 SW MILLIKAN WAY<br>APT 512<br>BEAVERTON, OR 97003 | P-0015844 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, SAMUEL T<br>3312 DAVANT ST<br>AUGUSTA, GA 30907 | P-0003767 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, SAMUEL T<br>3312 DAVANT ST<br>AUGUSTA, GA 30907 | P-0003864 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, SANG D<br>LEE, UN S<br>1460 ALTRIDGE DRIVE<br>BEVERLY HILLS, CA 90210 | P-0057020 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEE, SANG K<br>5189 BRAWNER PLACE<br>ALEXANDRIA, VA 22304 | P-0006786 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEE, SARAH A<br>1502 FM 1774<br>ANDERSON, TX 77830 | P-0003167 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEE, SAU P<br>1385 FIRESTONE LOOP<br>SAN JOSE, CA 95116 | P-0028683 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEE, SHAYLA S.<br>340 WILLOW BAY DRIVE<br>BYRAM, MS 39272 | 4516 | 12/26/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| LEE, SIDNEY J<br>439 FOREST AVE<br>MARIANNA, AR 72360 | P-0057443 | 2/22/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEE, SPENCER F<br>LEE, PATRICIA A<br>812 DERSTINE AVE<br>LANSDALE, PA 19446 | P-0024013 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEE, STEPHANIE A<br>247 REEDER DR.<br>COPPELL, TX 75019 | P-0024691 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEE, STEPHEN<br>15416 NEWTON ST<br>HACIENDA HTS | P-0017292 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEE, SUE E<br>LEE, RICK T<br>SUE AND RICK LEE<br>3801 21ST STREET<br>LEAVENWORTH, KS 66048 | P-0042393 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEE, SUN<br>328 MONTROSS AVE.<br>RUTHERFORD, NJ 07070 | P-0030769 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEE, SZU Y<br>2975 LUGANO WAY<br>SAN JOSE, CA 95132 | P-0052353 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEE, TAE<br>5548 MAGNOLIA STREET<br>COMMERCE CITY, CO 80022 | P-0011258 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEE, TANYA H<br>2 CHESTER ST.<br>APT. B<br>CAMBRIDGE, MA 02140 | P-0008142 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEE, THEREASA B<br>8405 RIDGE RD<br>FAIRBURN, GA 30213 | P-0051946 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEE, TIMOTHY<br>LEATHER BEST & VACCI CORP<br>518B LINCOLN ST<br>PALISADES PARK, NJ 07650 | P-0049910 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEE, TIMOTHY<br>LEATHER BEST & VACCI CORP<br>518B LINCOLN ST<br>PALISADES PARK, NJ 07650 | P-0050404 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEE, TONI M<br>152 SE CRESTWOOD CIRCLE<br>STUART, FL 34997 | P-0040969 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEE, TYRONE A<br>61-20 71ST AVE.<br>D3D<br>GLENDALE, NY 11385 | P-0009763 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, TYRONE A<br>61-20 71ST AVE<br>GLENDALE<br>NEW YORK, NY 11385 | P-0009764 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, VERDIS R<br>P.O. BOX 212<br>MARYVILLE, IL 62062 | P-0020024 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, WAI<br>20 NEWPORT PARKWAY APT 2708<br>JERSEY CITY, NJ 07310 | P-0032570 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, WAN Y<br>1566 RIDGECREST WAY<br>MONTEREY PARK, CA 91754 | P-0057653 | 3/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, WEILIN<br>3950 N. LAKE SHORE DRIVE<br>APT. 520 D<br>CHICAGO, IL 60613 | P-0046060 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, WINNIE<br>10385 WESTACRES DR.<br>CUPERTINO, CA 95014 | 1914 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEE, WON<br>280 BOUNDARY ROAD<br>MARLBORO, NJ 07746 | P-0008336 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, WON<br>280 BOUNDARY ROAD<br>MARLBORO, NJ 07746 | P-0008473 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, WON<br>280 BOUNDARY ROAD<br>MARLBORO, NJ 07746 | P-0008478 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, WON<br>280 BOUNDARY ROAD<br>MARLBORO, NJ 07746 | P-0008483 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, XINQJANG<br>LEE, STEVEN R<br>2152 HOUNSLOW DR.<br>SAN JOSE, CA 95131 | P-0021416 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, YI C<br>7 CUMBERLAND ST<br>PLAINSBORO, NJ 08536 | P-0019199 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, YI-CHING<br>1120 MORNINGWOOD LN<br>GREAT FALLS, VA 22066 | P-0009449 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEEBRICK, ARNOLD L<br>1904 TUFTON CT.<br>VIRGINIA BEACH, VA 23454 | P-0009418 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE-CHUN, SUSAN<br>888 BISCAYNE BLVD<br>#105<br>MIAMI, FL 33132 | P-0049673 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE-DE AMICI, BETH A<br>1694 WICKHAM WAY<br>CROFTON, MD 21114 | P-0019102 | 11/7/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEEDER, PATRICIA L<br>LEEDER, RALPH N<br>LEEDER FAMILY TRUST<br>3953 E. FLORIAN AVE.<br>MESA 85206 | P-0012197 | 11/1/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| LEEDER, RALPH N<br>LEEDER, PATRICIA L<br>LEEDER FAMILY TRUST<br>3953 E. FLORIAN AVE.<br>MESA, AZ 85206 | P-0012107 | 11/1/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| LEEDOM, ROBERT A<br>21501 OCEAN VISTA DR<br>LAGUNA BEACH, CA 92651 | P-0027549 | 11/17/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| LEEDS, ARTHUR A<br>18855 BURNHAM<br>APT 236<br>LANSING, IL 60438 | P-0005674 | 10/26/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| LEEDS, REBECCA E<br>1275 N BROOKFIELD DRIVE<br>RENO, NV 89503 | P-0048251 | 12/26/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| LEEGE, LINDSEY L<br>735 S WEBSTER ST<br>OTTUMWA, IA 52501 | P-0055714 | 1/24/2018 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| LEEK, RANDALL J<br>LEEK, JULIE A<br>162 S FOX RUN LANE<br>BYRON, IL 61010 | P-0005790 | 10/26/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| LEEPER, BRIAN C<br>10700 PARKGATE DRIVE<br>NOKESVILLE, VA 20181 | P-0041134 | 12/16/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| LEEPER, JODI<br>7505 W. 175TH ST.<br>#121<br>TINLEY PARK, IL 60477 | P-0019278 | 11/7/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| LEEPER, TIMOTHY J<br>7505 W. 175TH ST<br>#121<br>TINLEY PARK, IL 60477 | P-0019282 | 11/7/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| LEES, STEVEN R<br>6352 GREENWOOD CT<br>BELLEVILLE, MI 48111 | P-0019653 | 11/8/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| LEFEVERS, ANN H<br>LEFEVERS, WILLIAM R<br>1017 SW SUNFLOWER DR.<br>LEES SUMMIT, MO 64081-3757 | P-0052936 | 12/26/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| LEFEVRE, PATRICIA R<br>7 CONCORD DRIVE<br>MARLBORO, NY 12542 | P-0005868 | 10/26/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| LEFF, JONATHAN B<br>1317 HILL AVENUE<br>SIOUX CITY, IA 51104 | P-0039976 | 12/13/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| LEFFERT, STEVEN<br>16740 VALERIO STREET<br>LAKE BALBOA, CA 91406 | P-0019154 | 11/7/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| LEFFEW, AARON<br>175 LYNN DR<br>BATTLE CREEK, MI 49037 | 4393 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEFFLER, MARK E<br>675 E. RIVER RD.<br>GRAND ISLAND, NY 14012 | P-0025916 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEFFORGE, KELLY<br>274 CRIMSON CREEK DR<br>MOUNT WASHINGTON, KY 40047 | P-0000107 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEFFORGE, KRISTI N<br>236 AIKAPA ST<br>KAILUA, HI 96734 | P-0047867 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEFKOWITZ, RICHARD L<br>94 AVON CIRCLE<br>APT D<br>RYE BROOK, NY 10573 | P-0050747 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEFKOWITZ, SEAN M<br>5595 CHAPEL HILL CT S<br>WARREN, OH 44483 | P-0038902 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEFORCE, DONALD W<br>LEFORCE, CAROL A<br>20 TUCKER AVE<br>OROVILLE, CA 95966 | P-0018015 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEGACKI, JOANNA<br>2832 CRESTVIEW AVE<br>KALAMAZOO, MI 49006 | P-0026765 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEGACKI, JOANNA<br>2832 CRESTVIEW AVE<br>KALAMAZOO, MI 49006 | P-0026766 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEGAL AID OF THE BLUEGRASS<br>104 EAST SEVENTH STREET<br>COVINGTON, KY 41011 | P-0003367 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEGARE, HENRY L<br>119 CAMELIA DR.<br>SUMMERVILLE, SC 29485 | P-0002770 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEGATE, WILLIAM T<br>52005 846 ROAD<br>ELGIN, NE 68636 | P-0012938 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEGAULT, LAURENCE R<br>LEGAULT, FRANCES C<br>7 HERON WAY<br>WAKEFIELD, RI 02879 | P-0057610 | 3/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEGE, BLAIN P<br>3067 HERITAGE LANDING RD<br>WILLIAMSBURG, VA 23185 | P-0006944 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEGER, TIMOTHY J<br>11500 E 47TH ST S<br>DERBY, KS | P-0042331 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEGETTE, SHERON<br>2905 HICKORY CREEK DR<br>ORLANDO, FL 32818 | P-0000027 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEGGETT, BRIAN L<br>708 LINDY LANE AVE SW<br>NORTH CANTON, OH 44720 | P-0043841 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEGGETT, JACQUELINE M<br>18602 MEADOWS WAY DR<br>HOUSTON, TX 77084-3812 | P-0026898 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEGGETT, JANICE E<br>2218 CANTON RD NW<br>CARROLLTON, OH 44615 | P-0035690 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEGGETT, MICHAEL<br>48 RIVERS ST.<br>SIDNEY 13838 | P-0010644 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEGGETT, TAFRICA<br>9436 S HARVARD BL<br>LOS ANGELES, CA 900047 | P-0027142 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEGGETT, TARA C<br>MENDOZA, SEVERIANO<br>PO BOX 1204<br>BISHOP, CA 93515 | P-0042234 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEGGETTE, PRISCILLA<br>9 IKE NOBLE DRIVE<br>APT. B<br>CANTON, NY 13617 | P-0041650 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEGORE, BRANDON J<br>LEGORE, LISA M<br>1121 EAST CARLISLE AVE<br>SPOKANE, WA 99207 | P-0021397 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEGREE, KIMBERLY N<br>LEGREE, ALVIN L<br>1006 SHALLOWFORD ST<br>ALTAMONTE SPRING, FL 32701 | P-0035454 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEGUIA, MARIBEL F<br>19020 QUEENS CROSS LANE<br>GERMANTOWN, MD 20876-1728 | P-0009956 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEHAR, KYLE A<br>515 SOUTH FIGUEROA STREET<br>SUITE 1515<br>LOS ANGELES, CA 90071 | P-0044061 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEHARDY, FRANCES E<br>216 LONGFORD DRIVE<br>SUMMERVILE, SC 29483 | P-0056091 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEHKAMP, TODD W<br>7338 WOODSTONE COURT<br>ALEXANDRIA, KY 41001-2502 | P-0041232 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEHMAN, BRIAN L<br>1376 MALLARD DR E<br>CHAMBERSBURG, PA 17202 | P-0012724 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEHMAN, BRIAN L<br>1376 MALLARD DR E<br>CHAMBERSBURG, PA 17202 | P-0012727 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEHMAN, GREG J<br>355 LAVERNE<br>MILL VALLEY, CA 94941 | P-0015867 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEHMAN, JOHN J<br>LEHMAN, TRINA I<br>3018 BRIDLE CIRCLE<br>FLORENCE, SC 29505 | P-0039461 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEHMAN, LYNN<br>5418 MAPLE HILL AVE SE<br>ADA, MI 49301 | P-0017109 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEHMAN, LYNN<br>5418 MAPLE HILL AVE SE<br>ADA, MI 49301 | P-0017120 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEHMAN-MALINOWSK, HEATHER M<br>6593 STEEN STREET<br>CANAL WINCHESTER, OH 43110 | P-0006714 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEHNER, KATHY S<br>118 NORTH STREET<br>SUNBURY, OH 43074 | P-0049235 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEHOUILLIER, CYNTHIA S<br>22170 EMPRESS STREET<br>MORENO VALLEY, CA 92553 | P-0032162 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEHR, RONALD M<br>RONALD MICHAEL LEHR<br>P. O. BOX 975<br>WATSON, LA 70786-0975 | P-0023724 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEHRER, MARA R<br>1334 SIERRA ALTA WAY<br>LOS ANGELES, CA 90069 | P-0029020 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEHRHOFF, MICHAEL B<br>12118 MCDONALD CHAPEL DR.<br>GAITHERSBURG, MD 20878 | P-0009685 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEHRMAN, BRAD<br>14805 MINNEHAHA PL<br>WAYZATA, MN 55391 | P-0011190 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEHRMAN, KAREE<br>14805 MINNEHAHA PL<br>WAYZATA, MN 55391 | P-0011186 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEHRMANN, PATRICIA C<br>2201 MARIETTA STREET<br>CHALMETTE, :OUISIANA 70043<br>CHALMETTE, LA 70043 | P-0026028 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEHS, ELIZABETH<br>2458 BROOKVIEW DRIVE EAST<br>MAPLEWOOD, MN 55119 | P-0013089 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEHS, RANDY<br>2458 BROOKVIEW DRIVE EAST<br>MAPLEWOOD, MN 55119 | P-0013093 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEHTO, JASON A<br>RUTHERFORD, NICOLLE R<br>17736 2ND AVE NW<br>SHORELINE, WA 98177 | P-0035315 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEHTOLA, HEATHER<br>17833 FLORIBUNDAS LANE<br>ELGIN TX | P-0018494 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEI, RUBY<br>16663 COMPASS WAY<br>BROOMFIELD, CO 80023 | P-0015628 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEIB, JOAN<br>15 CUTTER STREET<br>SOMERVILLE, MA 02145 | P-0006731 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEIBINGER, JUDITH A.<br>3612 FAIRHILLS DR.<br>OKEMOS, MI 48864 | 1596 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEIBOLD, STEVEN<br>0S579 JEFFERSON STREET<br>WINFIELD, IL 60190 | 4499 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEIBOWITZ, ROBERT B<br>210 BELMONT ST, APT 4<br>WATERTOWN, MA 02472 | P-0029463 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEIBOWITZ, SUSAN<br>100 ROBERTS RD<br>MEDFORD, MA 02155-1424 | P-0050906 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEIBY, WENDY 1013 SHICKSHINNY VALLEY RD SHICKSHINNY, PA 18655 | P-0012616 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEICHER, STEVEN LEICHER, ALLYSON H 9461 BOCA GARDENS PKWY APT D BOCA RATON, FL 33496 | P-0049297 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEICHT, SCOTT 1300 PARKTOWN DR OCEAN SPRINGS, MS 39564 | P-0034263 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEICHT, THOMAS M 1605 17TH AVENUE KENOSHA, WI 53140 | P-0010266 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEICHTFUSS, RICHARD A LEICHTFUSS, MARIA E 7469 CARTER CIRCLE HORTH FRANKLIN, WI 53132 | P-0026935 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEIGH, ASHLEY R 1504 AMBER DAY DRIVE PFLUGERVILLE, TX 78660 | P-0001796 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEIGH, ASHLEY R 1504 AMBER DAY DRIVE PFLUGERVILLE, TX 78660 | P-0001776 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEIGH, ASHLEY R 1504 AMBER DAY DRIVE PFLUGERVILLE, TX 78660 | P-0001785 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEIGH, ASHLEY R 1504 AMBER DAY DRIVE PFLUGERVILLE, TX 78660 | P-0001793 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEIGHT, PATRICIA A 15091 STATE ROUTE 31 ALBION, NY 14411 | P-0020072 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEIGHTON, JOHN O 180 BROOKLINE LN. COSTA MESA, CA 92626 | P-0028750 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEIKER, STEVEN J 525 GERMAN HAYSVILLE, KS 67060 | P-0011762 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEIMER, ZEBULUN C 160 CHURCH AVE GREEN ISLE, MN 55338 | P-0039746 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEIMER, ZEBULUN C 160 CHURCH AVE GREEN ISLE, MN 55338 | P-0039751 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEINART, SHANNON E 127 DAVID RD CLINTON, TN 37716 | P-0003978 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEINER, STEVE 29357 DAKOTA DR VALENCIA, CA 91354 | P-0024685 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEININGER, CARL A 3125 CARMIE DR EDGEWTER , FL 32132 | P-0001506 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEINOVA, IRINA 1551 SOUTHGATE AVENUE #319 DALY CITY, CA 94015 | P-0025807 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEINOW, ISHA<br>4110 SE HAWTHORNE BLVD<br>#223<br>PORTLAND, OR 97214 | P-0048650 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEINSON, STACEY<br>7100 PLAYA VISTA DR.<br>UNIT #313<br>PLAYA VISTA, CA 90094 | P-0033779 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEINTZ, ADAM M<br>LEINTZ, JENENE K<br>617 REGINA LANE<br>BISMARCK, ND 58503 | P-0012144 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEINWEBER, GARRETT A<br>946 PEACH BLVD<br>WILLOUGHBY, OH 44094 | P-0047984 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEINWEBER, GARRETT A<br>946 PEACH BLVD<br>WILLOUGHBY, OH 44094 | P-0053215 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEISER, JENNIFER P<br>4215 HELAMAN CIRCLE<br>SALT LAKE CITY, UT 84124 | P-0023774 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEISER, STEVEN J<br>4215 HELAMAN CIRCLE<br>SALT LAKE CITY, UT 84124 | P-0023776 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEISER, STEVEN J<br>4215 HELAMAN CIRCLE<br>SALT LAKE CITY, UT 84124 | P-0023793 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEISER, STEVEN J<br>4215 HELAMAN CIRCLE<br>SALT LAKE CITY, UT 84124 | P-0023794 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEISER, STEVEN J<br>4215 HELAMAN CIRCLE<br>SALT LAKE CITY, UT 84124 | P-0023795 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEISER, STEVEN J<br>4215 HELAMAN CIRCLE<br>SALT LAKE CITY, UT 84124 | P-0023796 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEITER, MATTHEW K<br>5625 LITCHFIELD ROAD<br>FORT WAYNE, IN 46835 | P-0021273 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEITER, MICHAEL W<br>905 MONTE AVE<br>FALLSTON, MD 21047 | P-0005360 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEITH, ALBERT L<br>LEITH, SHARON H<br>1209 LAUREN LN<br>PLEASANT HILL, MO | P-0053353 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEITH, DONALD A<br>LEITH, VICKI G<br>50 EMERALD LANE<br>GREERS FERRY, AR 72067 | P-0011366 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEITH, MARY G<br>LEITH, STEVEN D<br>22110 NE 133RD ST<br>WOODINVILLE, WA 98077 | P-0016848 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEITHAUSER, JOHN A<br>350 LAKEVIEW RD<br>LEVERING, MI 49755 | P-0046049 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEITHAUSER, JOHN A<br>350 LAKEVIEW RD<br>LEVERING, MI 49755 | P-0046051 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEITMAN, CAROL M<br>4 APPLE MANOR LANE<br>EAST BRUNSWICK, NJ 08816 | P-0043338 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEITNER, ERIK M<br>1905 ESPINO COVE<br>AUSTIN, TX 78744 | P-0027553 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEITZMANN, JOHN C<br>2119 N SUMMIT AVE #201<br>MILWAUKEE, WI 53202 | P-0045482 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEIVA, BERNABE<br>2437 FORTY NINER WAY<br>ANTIOCH, CA 94531 | P-0049640 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEIVA, BERNABE<br>2437 FORTY NINER WAY<br>ANTIOCH<br>, CA 94531 | P-0049674 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEIVESTAD, BRIAN J<br>LEIVESTAD, JENNIFER L<br>461 DEER CREEK COURT<br>LOVELAND, CO 80538 | P-0053083 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEJUNE, DANA ANDREW<br>6525 WASHINGTON AVENUE, SUITE 300<br>HOUSTON, TX 77007-2112 | 653 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEKAS, NICHOLAS<br>1101 ALMERIA DRIVE<br>TRINITY, FL 34655 | P-0001032 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LELAND, BRUCE A<br>8740 SUGAR SAND LANE NW<br>ALEXANDRIA, MN 56308-9716 | P-0052790 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMA, JOHNNY H<br>3603 HIGH RIDGE WAY APT 302<br>BOYNTON BEACH, FL 33426 | P-0043478 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMAIRE, PAUL W<br>18 PINE STREET<br>TAUNTON, MA 02780 | P-0014053 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMANSKI, FRANCIS G<br>LEMANSKI, SHARON A<br>1731 MILLBRIDGE ROAD<br>SALEM, VA 24153 | P-0044545 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMANSKI, FRANCIS G<br>LEMANSKI, SHARON A<br>1731 MILLBRIDGE ROAD<br>SALEM, VA 24153 | P-0044609 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMASTER, JILL E<br>LEMASTER, BRETT A<br>769 MT. PLEASANT DR.<br>OCOEE, FL 34761 | P-0001006 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMASTER, KEVIN D<br>FLANSBURG, JAMES M<br>10978 HAWTHORNE DRIVE<br>CLIVE, IA 50325 | P-0025882 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMAY, DEBRA A<br>6 EASTERLY DRIVE<br>EAST SANDWICH, MA 02537 | P-0028499 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEMBERG, HELEN<br>5 STONYBROOK ROAD<br>WESTPORT, CT 06880 | P-0046147 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMBO, JOHN T<br>826 POND CYPRESS CT.<br>ORLANDO, FL 32825 | P-0009537 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMBO, JOHN T<br>826 POND CYPRESS CT<br>ORLANDO, FL 32825 | P-0009523 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMENSE, APRIL H<br>21061 GREENBORO LANE<br>HUNTINGTON BEACH, CA 92646 | P-0028264 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMERAND, KEVIN T<br>125 SAINT CLEMENTS WAY<br>WARWICK, MD 21912 | P-0041387 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMEROND, KARA E<br>4300 SANDHILL DR<br>JANESVILLE, WI 53546 | P-0012055 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMIEUX, CYNTHIA A<br>FIELD, DECEASED, ARLENE<br>34271 N OLD WALNUT CIRCLE<br>GURNEE, IL 60031 | P-0050983 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMIEUX, DAVID R<br>LEMIEUX, CYNTHIA A<br>34271 N OLD WALNUT CIRCLE<br>GURNEE, IL 60031 | P-0050671 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMIEUX, MICHELLE<br>6 OVERLOOK ST # 7<br>WHITINSVILLE, MA 01581 | P-0005567 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMIEUX, PHILIP A<br>LEMIEUX, CHERYL S<br>22 ASH STREET<br>PUTNAM, CT 06260 | P-0042109 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMIRE, COURTNEY<br>3245 RED SCOTT CIRCLE<br>LAS VEGAS, NV 89117 | 3357 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEMIRE, PAUL<br>WONG, ELAINE<br>142 SACKETT STREET<br>FLOOR 3<br>BROOKLYN, NY 11231 | P-0008256 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMLEY, DOUGLAS E<br>6112 LINDLEY WOODS DR.<br>GREENSBORO, NC 27410 | P-0010808 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMLEY, DOUGLAS E<br>6112 LINDLEY WOODS DR.<br>GREENSBORO, NC 27410 | P-0010823 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMM, DAVID E<br>2489 HACIENDA DR<br>DUBUQUE, IA | P-0010219 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMMEL, JOHN L<br>1093 E KELLY RD<br>BELLINGHAM, WA 98226 | P-0022852 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMMO, PETER S<br>5 PICKWICK LANE<br>MOUNTAIN LAKES, NJ 07046 | P-0041707 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEMMONS, TRACY R<br>4000 ANDY DRIVE<br>SELLERSBURG, IN 47172 | P-0039377 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMON, BRIAN<br>39 HAMILTON AVENUE<br>YONKERS, NY 10705 | P-0035890 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMON, MICHAEL R<br>2766 JODECO DR.<br>JONESBORO, GA 30236 | P-0002596 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMON, PAUL D<br>LEMON, MICHELE L<br>3045 W BERTRAND RD<br>NILES, MI 49120 | P-0012675 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMONS, JUSTIN S<br>1112 NW 15TH ST APT 308<br>GRESHAM, OR 97030 | P-0045602 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMURIAN FELLOWSHIP<br>CAROLINE M. FUNK<br>PO BOX 397<br>RAMONA, CA 92065 | P-0040414 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMURIAN FELLOWSHIP<br>CAROLINE M. FUNK<br>PO BOX 397<br>RAMONA, CA 92065 | P-0057785 | 3/24/2018 | TK Holdings Inc., et al. | $317.52 | | | | | $317.52 |
| LENAGHAN, DAWN M<br>3483 DOVER HILL COURT<br>ST. CHARLES, IL 60175 | P-0054777 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LENAGHAN, LEO<br>3483 DOVER HILL COURT<br>ST. CHARLES, IL 60175 | P-0054768 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LENANA, ANTHONY N<br>NO ADDRESS PROVIDED | P-0033420 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LENANE, EMIL D<br>1354 ANDRE STREET<br>BALTIMORE, MD 21230 | P-0005654 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LENARD, BRIAN D<br>P. O. BOX 1704<br>HAMMOND, LA 70404 | P-0020710 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LENCEVICIUS, RAIMONDAS<br>LENCEVICIENE, DIANA<br>11 POPLAR STREET<br>STONEHAM, MA 02180 | P-0006449 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LENCZEWSKI, JOHN S<br>2554 NATTA BLVD<br>BELLMORE, NY 11710 | P-0036224 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LENCZICKI, MORRIS M<br>5075 PALERMO ROAD<br>CINCINNATI, OH 45244 | P-0000779 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LENEAR, ALICIA L<br>14706 JACOB AVE<br>EASTPOINTE, MI 47021 | P-0013275 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LENEAR, RICHARD D<br>LENEAR, SUSAN M<br>2108 E HALL ST<br>OLNEY, IL 62450 | P-0024876 | 11/14/2017 | TK Holdings Inc., et al. | $240.50 | | | | | $240.50 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LENFORD, BETH A<br>4252 SHEPHERD HILL<br>NORTH ZULCH, TX 77872 | P-0054598 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LENHART, BRUCE K<br>837 POWDER MILL HOLLOW ROAD<br>BOYERTOWN, PA 19512 | P-0039925 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LENHART, HALEY G<br>1009 W BETHEL AVE<br>MUNCIE, IN 47303 | P-0010079 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LENIGK, MARY L<br>LENIGK, REINER W<br>2103 CORONET BLVD<br>BELMONT, CA 94002 | P-0019294 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LENIGK, REINER W<br>2103 CORONET BLVD<br>BELMONT CA. 94002<br>, CA 94002 | P-0019306 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LENNON, CARA B<br>14 LAMPS GLOW PLACE<br>THE WOODLANDS, TX 77382 | P-0011660 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LENNON, SAMANTHA<br>3741 CARMEL VIEW ROAD #2<br>SAN DIEGO, CA 92130 | P-0038790 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LENO, CHRISTINA H<br>45 SAWMILL PLAIN ROAD<br>SOUTH DEERFIELD, MA 01373 | P-0023862 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LENOIR, JON D<br>509A SPRINGRIDGE RD<br>CLINTON, MS 39056 | 1183 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LENORE LAW<br>P.O. BOX 77306<br>CORONA CA 92877 | P-0053583 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LENOX, THOMAS M<br>22617 EAGLES WATCH DR<br>LAND O LAKES, FL 34639 | P-0023800 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LENT, MART M<br>15 BOYLAN LANE<br>BLUE POINT, NY 11715 | P-0015462 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LENTINI, JOSEPH T<br>2157 CLINTON VIEW CIRCLE<br>ROCHESTER HILLS<br>, MI 48309 | P-0032053 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LENTZ, ANDREW M<br>7A SCHOOL COURT<br>BRISTOL, RI 02809 | P-0043017 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LENTZ, CHERYL<br>540 ARLINGTON LANE<br>GRAYSLAKE, IL 60030 | P-0013880 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LENZ, EDWARD M<br>LENZ, MARLENE L<br>3306 BROWNS VALLEY RD<br>NAPA, CA 94558 | P-0017548 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LENZ, HOLLY H<br>814 CARMEN DRIVE<br>APT. C<br>MOUNT SHASTA, CA 96067 | P-0013326 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LENZ, RENEE<br>PO BOX 721<br>SUMMERVILLE, SC 29484 | P-0038248 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LENZI, JASON P<br>3659 GRANDMORE AVE<br>GURNEE, IL 60031 | P-0006828 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LENZINI, ERIN E<br>LENZINI, CHRISTOPHER J<br>3150 SE DIVISION STREET<br>#406<br>PORTLAND, OR 97202-1176 | P-0031064 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LENZNER-CERTO, TRACY<br>1 LYNCHBURG COURT<br>ORCHARD PARK, NY 14127 | P-0026186 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEO, ALFREDO<br>116 TAMBOER DRIVE<br>NORTH HALEDON, NJ 07508 | P-0016311 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEO, ALFREDO<br>116 TAMBOER DRIVE<br>NORTH HALEDON, NJ 07508 | P-0016322 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEO, ALFREDO<br>116 TAMBOER DRIVE<br>NORTH HALEDON, NJ 07508 | P-0016329 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEO, JOSEPH J<br>9161 EQUUS CIRCLE<br>BOYNTON BEACH, FL 33472 | P-0052300 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LEON, CAREN R<br>6601 SANTA ISABEL ST.<br>UNIT A<br>CARLSBAD, CA 92009 | P-0018161 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEON, CRAIG K<br>167 POPE ROAD<br>ACTON, MA 01720-5733 | P-0039260 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEON, LANITA L<br>932 ALISON CIRCLE<br>LIVERMORE, CA 94550 | P-0039046 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEON, WANDA R<br>5501 EAST AVE. D8<br>LANCASTER, CA 93535 | P-0048105 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONARD, BEVERLY G<br>LEONARD, GUY C<br>2853 THUNDER TRAIL<br>JOHNS ISLAND, SC 29455 | P-0000819 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONARD, BRIAN K<br>5433 JESSICA DRIVE<br>OAK FOREST, IL 60452 | P-0054799 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONARD, CHARLES L<br>LEONARD, DEBRA K<br>5903 187TH LN S.W.<br>ROCHESTER, WA 98579 | P-0033804 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONARD, DAVID J<br>CLICK, DARLENE F<br>6658 W SANDERS AVE<br>TALBOTT | P-0003358 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEONARD, DONNA M<br>300 N. STATE STREET<br>APT 5323<br>CHICAGO, IL 60654 | P-0014182 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONARD, ELIZABETH R<br>LEONARD, LAWRENCE F<br>5155 EAGLES NEST<br>AUBURN, CA 95603 | P-0035853 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONARD, JAMES J<br>NO ADDRESS PROVIDED | P-0038780 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONARD, JON N<br>12419 N ECHO VALLEY DRIVE<br>ORO VALLEY, AZ 85755 | P-0003171 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONARD, JR., WILLIAM N<br>13668 PADDOCK COURT<br>GAINESVILLE, VA 20155 | P-0030871 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONARD, LAWRENCE F<br>LEONARD, ELIZABETH R<br>5155 EAGLES NEST<br>AUBURN, CA 95603 | P-0042481 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONARD, LEROY R<br>1161 MULTNOMAH RD<br>HOOD RIVER, OR 97031 | P-0017565 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONARD, PATRICIA I<br>3275 EISENHOWER RD<br>COLUMBUS, OH 43224 | P-0004781 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONARD, PAUL<br>4298 NAPIER AVE<br>BRONX, NY 10470 | P-0007197 | 10/28/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| LEONARD, REBECCA A<br>113 IRA STREET<br>CARENCRO, LA 70520 | P-0018600 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONARD, SONYA A<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043909 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| LEONARD, SR, DAVID W<br>LEONARD, DELORES J<br>4655 ROBERTS AVENUE<br>BEAUMONT, TX 77707 | P-0057770 | 3/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONARD, THOMAS P<br>LEONARD, ELLEN E<br>212 MILL ST.<br>MANSFIELD, MA 02048 | P-0031181 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONARD, THOMAS W<br>BOZZELL, GEORGE W<br>1229 CHARLTON DR.<br>ANTIOCH, TN 37013 | P-0012235 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONARD, VICTORIA<br>1701 CHIPPEWA RDG.<br>AMBLER, PA 19002 | P-0041851 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONE WILLIAMS, MICHELE<br>45 ARGYLE STREET<br>LAKE PEEKSKILL, NY 10537 | P-0053556 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEONE, DALE A<br>340 CENTRE AVE<br>APT 50<br>ROCKLAND, MA 02370 | P-0023476 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEONE, JEANNE D<br>286 OLDBAY ROAD<br>BOLTON, MA 01740-1225 | P-0032728 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEONE, JOHN L<br>1017 W. KENNEWICK AVE<br>KENNEWICK, WA 99336 | P-0055456 | 1/21/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEONE, MICHAEL<br>31 EAST OGDEN AVENUE<br>UNIT 103<br>LA GRANGE, IL 60525 | 1198 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEONE, PAMELA A<br>1075 SUNSET DRIVE<br>CORAL GABLES, FL 33143 | P-0055131 | 1/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEONE, PAMELA A<br>1075 SUNSET DRIVE<br>CORAL GABLES, FL 33143 | P-0055129 | 1/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEONE, PAMELA A<br>1075 SUNSET DRIVE<br>CORAL GABLES, FL 33143 | P-0055130 | 1/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEONE, STEFANIA<br>1 JUNIPER RIDGE ROAD<br>TRUMBULL, CT 06611 | P-0016348 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEONG, LOTUS<br>LEONG, BACH<br>49-24 WEEKS LANE<br>FLUSHING, NY 11365 | P-0037197 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEONG, MAGGIE L<br>LEONG, BRIAN T<br>2141 WINDSOR AVE<br>CLOVIS, CA 93611-0695 | P-0015512 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEONG, MICHELLE<br>7 MISTY WOOD CIRCLE<br>ERLANGER, KY 41018 | P-0036583 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEONG, PATRICIA<br>1610 POPPY CIR<br>ROCKLIN, CA 95765 | P-0043423 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEONG, PATRICIA M<br>764 EL MACERO WAY<br>SACRAMENTO, CA 85831 | P-0046241 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEONG, SHELDON C<br>16 FOREST VIEW DRIVE<br>SAN FRANCISCO, CA 94132 | P-0037454 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEONG, SIEW K<br>TSAW, CAROLINA<br>3836 MAINSAIL CIRCLE<br>WESTLAKE VILLAGE, CA 91361 | P-0029059 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEONG, TAMMY M<br>58 FOREST SIDE AVE<br>SAN FRANCISCO, CA 94127 | P-0024463 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEONG, THOMAS<br>1610 POPPY CIR<br>ROCKLIN, CA 95765 | P-0043426 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEONG, WING<br>JASON TURCHIN, ESQ.<br>2883 EXECUTIVE PARK DRIVE<br>SUITE 103<br>WESTON, FL 33331 | 3099 | 11/21/2017 | TK Holdings Inc. | $2,000,000.00 | | | | | $2,000,000.00 |
| LEONHARD, GREGORY F<br>9416 CAVE SPRING DR<br>BRENTWOOD, TN 37027 | P-0025082 | 11/14/2017 | TK Holdings Inc., et al. | $6,120.00 | | | | | $6,120.00 |
| LEONHARDT, RON<br>5150 LAKE BREEZE LN<br>MAUMEE, OH 43537 | P-0016444 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONHARDT, RONALD<br>5150 LAKE BREEZE LN<br>MAUMEE, OH 43537 | P-0016295 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONI, RICHARD B<br>10006 ARROWGRASS DRIVE<br>HOUSTON, TX 77064 | P-0042778 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONTIDIS, PAUL G.<br>400 WEST 43RD STREET APT. 22D<br>NEW YORK, NY 10036 | 895 | 10/27/2017 | TK Holdings Inc. | $2,500.00 | | | | | $2,500.00 |
| LEONTIEV, RICARDO<br>28408 NE 194TH AVENUE<br>BATTLE GROUND, WA 98604 | P-0043890 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEOPOLD, ELLYN A<br>4636 SOUTH DR W<br>FORT WORTH, TX 76132 | P-0003536 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEOPOLD, RALPH<br>318 RUE ST PETER<br>METAIRIE, LA 70005 | P-0018444 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEOS, RACHEL A<br>5061 E CREAM CUPS PLACE<br>TUCSON, AZ 85756 | P-0039028 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEPAGE, B. ANN<br>4060 TRINITY DR.<br>#B<br>LOS ALAMOS, NM 87544 | P-0003483 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEPAGE, MARCEL R<br>GIBNEY, ANTOINETTE R<br>1226 8TH STREET NORTH<br>FARGO, ND 58102 | P-0048024 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEPAK, PHILLIP K<br>LEPAK, SUSAN A<br>2000 RICHEY CIRCLE<br>LAKE HAVASU CITY, AZ 86403 | P-0043887 | 12/21/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| LEPEILBET, ELIZABETH L<br>TAYLOR, NANCY D<br>900 S MEADOWS PKWY APT 3324<br>RENO, NV 89521-2916 | P-0047992 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEPHARDT, JACLYNN<br>1375 HAMILTON DRIVE<br>BROOKFIELD, WI 53045 | P-0004674 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEPIQUE, JON A<br>3060 ALMOND TREE DR.<br>SAINT PETERS, MO 63376 | P-0045487 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEPIQUE, JON A<br>3060 ALMOND TREE DR.<br>SAINT PETERS, MO 63376 | P-0045569 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEPKOWSKI, MARK C<br>PO BOX 35<br>RINDGE, NH 03461 | P-0048923 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEPLEY, SANDRA K<br>120 TURKEY CREEK FARM LANE PO<br>HAWK POINT, MO 63349 | P-0037870 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEPORE, ERNEST D<br>400 RELIANCE WOODS DRIVE<br>MIDDLETOWN, VA 22645 | P-0028498 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEPORE, VINCENT<br>405 CHARTWELL PL<br>NAPLES, FL 34110 | P-0004869 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LERARIO, ROSEMARY<br>LERARIO, FRANCIS C<br>2 WOODHURST COURT<br>EASTAMPTON, NJ 08060 | P-0056006 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LERARIO, ROSEMARY M<br>LERARIO, FRANCIS C<br>2 WOODHURST COURT<br>EASTAMPTON, NJ 08060 | P-0037155 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LERMAN, JEREMY<br>4436 FRANKLIN AVE<br>#205<br>LOS ANGELES, CA 90027 | P-0031283 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LERNER, ADAM M<br>LERNER, ADAM<br>310 36TH STREET<br>MANHATTAN BEACH, CA 90266 | P-0016735 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LERNER, ADAM M<br>LERNER, ADAM<br>310 36TH STREET<br>MANHATTAN BEACH, CA 90266 | P-0016754 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LERNER, LARRY<br>LERNER, LYNNE<br>6928 ORION AVE.<br>VAN NUYS, CA 91406 | P-0027984 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LERNER, LARRY<br>6106 KIRBY ROAD<br>BETHESDA, MD 20817 | P-0045313 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LERNER, LARRY<br>6928 ORION AVE.<br>VAN NUYS, CA 91406 | 4740 | 1/19/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LERNER, LAWRENCE<br>LERNER, RONNIE K<br>15229 BIRCH STREET<br>LEAWOOD, KS 66224 | P-0013982 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LERNER, LISA A<br>LERNER, LARRY<br>6106 KIRBY RD.<br>BETHESDA, MD 20817 | P-0045316 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LERNER, SHIRLEY F<br>12721 HUNTERS CHASE STREET<br>SAN ANTONIO, TX 78230-1929 | P-0001393 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LERNER, STEPHEN<br>84 WHITE HILL ROAD<br>COLD SPG HBR, NY 11724 | P-0010756 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEROY, BRENDA S<br>1346 INDIANA DRIVE<br>CONCORD, CA 94521 | P-0020296 | 11/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEROY, BRENDA S<br>1346 INDIANA DRIVE<br>CONCORD, CA 94521 | P-0020309 | 11/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEROY, BRUCE M<br>LEROY, CHRISTINA O<br>284C EAST LAKE MEAD PKWY<br>PMB #152<br>HENDERSON, NV 89015 | P-0001870 | 10/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEROY, BRUCE M<br>LEROY, CHRISTINA O<br>284C EAST LAKE MEAD PKWY<br>PMB #152<br>HENDERSON, NV 89015 | P-0001873 | 10/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEROY, LEVI M<br>1141 E. 55TH ST. S #14<br>WICHITA, KS 67216 | P-0044401 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LERUTH, LINDA<br>444 UNION STREET<br>ENCINITAS, CA 92024 | P-0028363 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LESAGE, BONNIE R<br>RICONTI, DINO R<br>14876 BELCOURT DR.<br>WHITTIER, CA 90604 | P-0024262 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LESAR, KENDRA A<br>96 FONTAINEBLEAU DR APT B<br>NEW ORLEANS, LA 70125 | P-0052524 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LESELLIER, CLAUDE<br>1585 COUNCIL BLUFF DR NE<br>ATLANTA, GA 30345 | P-0034055 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LESHER, CARL D<br>LESHER, CANDICE E<br>9135 GROSSE POINTE BLVD<br>TAMPA, FL 33635-1359 | P-0001127 | 10/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LESHIN, LARRY<br>1216 INDIANA ST. NE<br>ALBUQUERQUE, NM 87110 | 497 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LESIKAR, WOODY<br>P. O. BOX 941789<br>HOUSTON, TX 77094-8789 | P-0027540 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LESIOTIS, NANCY<br>1751 E. ERIE<br>LONG BEACH, CA 90802 | P-0023404 | 11/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LESLEY, LISA A<br>1218 FELSPAR STREET<br>SAN DIEGO, CA 92109 | P-0050045 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LESMAN, KATHLEEN M<br>9457 DOUGLAS AVE.<br>PLAINWELL, MI 49080-9614 | P-0051119 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LESMEISTER, ANGELA A<br>89 MAITLAND DR APT U<br>ALAMEDA, CA 94502 | P-0016156 | 11/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LESMEISTER, NANCY A<br>P O BOX 18638<br>LOUISVILLE, KY 40261-0638 | P-0028047 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LESNAR, TAMARA J<br>908 KOSCIUSKO AVE<br>GRENVILLE, SD 57239 | P-0043763 | 12/21/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| LESPERANCE, JILL A<br>4005 JUNGLE TREE DRIVE<br>COLUMBIA, MO 65202-6226 | P-0023788 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LESS, JOHN L<br>2802 RAYMOND DR<br>RAPID CITY, SD 57702 | P-0039072 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LESSEY, NATALE A<br>PARVENU INC<br>778 MOLINO AVE<br>LONG BEACH, CA 90804 | P-0048880 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LESTER, ANGELICA E<br>PO BOX 1691<br>CLOVIS, CA 93613-1691 | P-0013270 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LESTER, COREY T<br>4 KLAUDER RD APT 3<br>BUFFALO, NY 14223 | P-0056156 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LESTER, COREY T<br>4 KLAUDER RD APT#3<br>BUFFALO, NY 14223 | P-0055706 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LESTER, MICHELLE D<br>5404 LAGGAN DRIVE<br>MCLEANSVILLE, NC 27301 | P-0001579 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LESTER, MIKE E<br>3800 S YELLOW PINE AVE<br>BROKEN ARROW, OK 74011 | P-0054318 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LESTER, TYWANA C<br>985 HWY 26 W<br>COCHRAN, GA 31014 | P-0024167 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LETA, DAVID E<br>1380 S CHANCELLOR WAY<br>SALT LAKE CITY, UT 84108 | P-0011632 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LETA, DAVID E<br>1380 S CHANCELLOR WAY<br>SALT LAKE CITY, UT 84108 | P-0011641 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LETAVISH, STACEY A<br>2540 SHORE BLVD.<br>ASTORIA, NY 11102 | P-0003805 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LETCHWORTH, FRANK<br>811 ETHANS GLEN DR<br>KNOXVILLE, TN 37923 | P-0003154 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LETCHWORTH, FRANK<br>811 ETHANS GLEN DR<br>KNOXVILLE, TN 37923 | P-0003356 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LETHCOE, DAVID M<br>LETHCOE, KAREN M<br>1541 MORNING STAR RD<br>APPOMATTOX, VA 24522 | P-0023408 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LETHO, LARRY C<br>LETHO, NANCY L<br>LARRY C. LETHO<br>19647 105TH. AVE. S.E.<br>RENTON, WA 98055 | P-0028018 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LETTICE, COLIN A<br>315 OLD WASHOE CIRCLE<br>CARSON CITY, NV 89704 | P-0051463 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LETTIERI, DANIEL D<br>LETTIERI, MICHELLE R<br>3720 CHARLEMAINE DRIVE<br>AUROA, IL 60504 | P-0031974 | 11/26/2017 | TK Holdings Inc., et al. | $277.06 | | | | | $277.06 |
| LETTIERI, JOSEPH F<br>4824 SW 78TH PLACE<br>LAKE BUTLER, FL 32054 | P-0036723 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LETTIERI, JOSEPH F<br>4824 SW 78TH PLACE<br>LAKE BUTLER, FL 32054 | P-0036737 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LETTNER, JULIAN<br>8401 PALO VERDE RD<br>IRVINE, CA 92617 | P-0020931 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LETTS, SCOTT D<br>1756 LAGO VISTA BLVD.<br>PALM HARBOR, FL 34685 | P-0017418 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEUBA, THOMAS R<br>7816 ABERDEEN ROAD<br>BETHESDA, MD 20814 | P-0013086 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEUCHTNER, BRIAN J<br>29 DEER RUN<br>ROCHESTER, NY | P-0016882 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEUENBERGER, JOSHUA<br>24761 TABUENCA<br>MISSION VIEJO, CA 92692 | P-0022638 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEUGS, DAVID J<br>LEUGS, DANELLE A<br>1537 LENOX RD SE<br>GRAND RAPIDS, MI 49506 | P-0034050 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEUNG, EUGENE<br>51 VETERANS PKWY<br>PEARL RIVER, NY 10965 | P-0015468 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEUNG, GARLEN<br>4040 SADIE CT<br>CAMPBELL, CA 95008 | P-0057677 | 3/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEUNG, GARLEN<br>4040 SADIE CT<br>CAMPBELL, CA 95008 | P-0057678 | 3/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEUNG, HILDA<br>51 VETERANS PKWY<br>PEARL RIVER, NY | P-0034807 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEUNG, HUI C<br>563 35TH AVE<br>SAN FRANCISCO, CA 94121 | P-0052167 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEUNG, JOHNNY<br>103 ESTONS RUN<br>YORKTOWN, VA 23693 | P-0031284 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEUNG, JOHNNY<br>103 ESTONS RUN<br>YORKTOWN, VA 23693 | P-0031285 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEUNG, JOHNNY<br>103 ESTONS RUN<br>YORKTOWN, VA 23693 | P-0031286 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEUNG, JONATHAN 153 BATES AVE QUINCY, MA 02169 | P-0052261 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEUNG, PETER W LEUNG, PATRICIA G 300 GEORGIA CIRCLE PLACENTIA, CA 92870 | P-0036088 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEUNG, SAMSON 18911 SYDNEY CIRCLE CASTRO VALLEY, CA 94546 | 3809 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEUNG, SIUWANG 7138 BRIGHTON VILLAGE STREET LAS VEGAS, NV 89166 | P-0036819 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEUNG, TONY H 112 DENSLOWE DRIVE SAN FRANCISCO, CA 94132 | P-0017937 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEUNG, VIVIAN 15122 SHINING STAR LN. SAN LEANDRO, CA 94579 | 4096 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEUNG, WYATT 21084 GRENOLA DRIVE CUPERTINO, CA 95014 | P-0016891 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEUNG, WYATT 21084 GRENOLA DRIVE CUPERTINO, CA 95014 | P-0016895 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEVA, CHRISTOPHER J 17 WALLACE ST BOISE, ID 83705 | P-0027790 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEVACK, CHRISTOPHER M 22895 BROADLEAF LAKE FOREST, CA 92630-5430 | P-0027232 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEVACK, MONICA A 22895 BROADLEAF LAKE FOREST, CA 92630-5430 | P-0026619 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEVANDOSKI, TRACEY 308 STREAMWOOD DR VALPARAISO, IN 46383 | P-0007743 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEVANDOSKI, TRACEY A 308 STREAMWOOD DR VALPARAISO, IN 46383 | P-0007730 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEVANON, EREZ Z 1145 SANDPIPER DR COLORADO SPRINGS, CO 80916 | P-0011369 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEVASSEUR, MELISSA A 2133 DIAMOND HILL RD C WOONSOCKET, RI 02895 | P-0033304 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEVE, MARRIAM M 1105 18TH AVE SEATTLE, WA 98122 | P-0027256 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEVENE, BEVERLY S 2946 RENAULT STREET SAN DIEGO, CA 92122 | P-0026157 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEVENSAILOR, JEFFREY M 379 GREAT FOREST RD GRIMESLAND, NC 27837 | P-0020757 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEVENSTONE, LOIS C<br>408 KNOTTINGHAM CIR<br>LIVERMORE, CA 94551 | P-0027332 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVENTIS, GEORGE A<br>5316 GLENBRIER DRIVE<br>CHARSLOTTE, NC 28212 | P-0032725 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVER, STEVEN C<br>568 BOYD ROAD<br>N EWBERRY, SC 29108 | P-0001055 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVERETT, KEVIN<br>PO BOX 101<br>127 MCKINNIE LANE<br>DOUGLASSVILLE, TX 75560 | P-0024881 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVERETT, MERIUM R<br>LEVERETT, MICHAEL H<br>5 HIGHLAND BLVD<br>STOCKBRIDGE, GA 30281 | P-0039889 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVERETT, MICHAEL H<br>LEVERETT, MERIUM M<br>S HIGHLAND BLVD<br>STOCKBRIDGE, GA 30281 | P-0039800 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVERETTE, MARY M<br>104 BRASS LANTERN WAY<br>COLUMBIA<br>, SC 29212 | P-0005234 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVESQUE, ADRIAN P<br>105 NASSAU AVE<br>KENMORE, NY 14217 | P-0035392 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVEY, CHERYL W<br>26107 MOUNT VERNON AVE<br>DAMASCUS, MD 20872 | P-0009184 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVEY, HAROLD L<br>2475 BRENTWOOD ROAD<br>BEACHWOOD, OH 44122 | P-0008424 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVEY, JANET<br>2475 BRENTWOOD ROAD<br>BEACHWOOD, OH 44122 | P-0008414 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVEY, ROBIN L<br>3916 SEMINARY AVENUE<br>RICHMOND, VA 23227 | P-0006673 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVEY, ROBIN L<br>3916 SEMINARY AVENUE<br>RICHMOND, VA 23227 | P-0030484 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVI, DAWN<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0027385 | 11/13/2017 | TK Holdings Inc., et al. | $2,000,000.00 | | | | | $2,000,000.00 |
| LEVI, MARC<br>5549 STANFORD STREET<br>VENTURA, CA 93003 | 4199 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEVI, TEISHA Y<br>P.O. BOX 99556<br>EMERYVILLE, CA 94662 | P-0034938 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVI, TOMIKA R<br>3411 W. 82ND STREET<br>INGLEWOOD, CA 90305-1232 | P-0023987 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEVIN, ANNETTE<br>7808 SPINDRIFT COVE ST.<br>LAS VEGAS, NV 89139 | P-0046964 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEVIN, AUDREY J<br>3901 SW RICHSMITH ROAD<br>APT 207<br>BENTONVILLE, AR 72712 | P-0050737 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEVIN, BRUCE A<br>204 HAZEL DR<br>CORONA DEL MAR, CA 92625 | P-0026913 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEVIN, GAIL R<br>RAPSESSIONS INC.<br>1558 COUNTRY LANE<br>DEERFIELD, IL 60015 | P-0032827 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEVIN, JAMES J<br>2950 EDGEWATER DRIVE<br>EDGEWATER, MD 21037-1305 | P-0005686 | 10/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEVIN, ROBERT<br>GLYNN LEVIN, DEIRDRE<br>6039 43RD AVE NE<br>SEATTLE, WA 98115 | P-0016555 | 11/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEVIN, ROBERT A<br>LEVIN, ELYSE D<br>9524 FOX HOLLOW DRIVE<br>POTOMAC, MD 20854 | P-0035289 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEVIN, WALTER A<br>LEVIN, ALISA R<br>5316 WORTHINGTON DRIVE<br>BETHESDA, MD 20816 | P-0047179 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEVINE, ALAN D<br>LEVINE, ALISA R<br>3967 WEST MEADOW LANE<br>ORANGE VILLAGE, OH 44122-4720 | P-0031401 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEVINE, AMY<br>1720 LOMBARDY STREET<br>LONGMONT, CO 80503 | P-0037701 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEVINE, CARIN R<br>5128 NEWPORT AVE<br>BETHESDA, MD 20816 | P-0045583 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEVINE, HAROLD M<br>81 MACY ROAD<br>BRIARCLIFF MANOR, NY 10510 | P-0010203 | 10/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEVINE, JAMES J<br>162 CARLOUGH ROAD<br>UPPER SADDLE RIV, NJ 07458 | P-0007751 | 10/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEVINE, JANE R<br>2151 S. FILLMORE STREET<br>DENVER, CO 80210 | P-0004737 | 10/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEVINE, LAURENCE J<br>LEVINE, EMILY M<br>4536 S CHELSEA LN<br>BETHESDA, MD 20814 | P-0024637 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEVINE, MATTHEW A<br>13549 LONGFELLOW LANE<br>SAN DIEGO, CA 92129 | P-0005724 | 10/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEVINE, PHILIP<br>736 CENTENNIAL BEND<br>NEW BRAUNFELS, TX 78130 | P-0056639 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVINE, PHILIP<br>736 CENTENNIAL BEND<br>NEW BRAUNFELS, TX 78130 | P-0056904 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVINE, RICHARD S<br>LEVINE, SUSAN C<br>82 EMMETT AVE.<br>DEDHAM, MA 02026 | P-0009215 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVINE, SIMONM P<br>657 GRANITE RIDGE DR<br>SANDPOINT, ID 83864 | P-0023132 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVINE, TOM S<br>20 TENTH STREET NW<br>UNIT 1503<br>ATLANTA, GA 30309 | P-0027902 | 11/17/2017 | TK Holdings Inc., et al. | $4,000.75 | | | | | $4,000.75 |
| LEVINE, TOM S<br>20 TENTH STREET NW<br>UNIT 1503<br>ATLANTA, GA 30309 | P-0027894 | 11/17/2017 | TK Holdings Inc., et al. | $5,450.90 | | | | | $5,450.90 |
| LEVINER, MARIA M<br>5 PLEASANTWOOD RD<br>NEWARK, DE 19702 | P-0025895 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVINSHULRUFF, LESLIE<br>1140 FOREST AVENUE<br>EVANSTON, IL 60202 | P-0041418 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVINSKY, DENISE S<br>709 BEMENT AVENUE<br>STATEN ISLAND, NY 10310 | P-0004787 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVINSON, LAWRENCE R<br>LEVINSON, ANDREA G<br>31 SULLIVAN LANE<br>BRISTOL, RI 02809 | P-0046769 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVISTER, RHONDA<br>103 S. HUDSON STREET<br>ALEXANDRIA, VA 22304 | P-0018612 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVITT, DONALD R<br>2487 W SAMPLE AVE<br>FRESNO, CA 93711 | P-0029921 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVITT, JAY A<br>LEVITT, BELINDA J<br>2122 STANFORD DRIVE<br>EUREKA, CA 95503<br>EUREKA, CA 95503 | P-0051730 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVITT, LORI K<br>2528 - 20TH STREET<br>SANTA MONICA, CA 90405 | P-0012366 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVITT, MARC<br>LEVITT, ANA<br>9330 NW 10TH STREET<br>PLANTATION, FL 33322 | P-0010338 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVITT, MICHAEL<br>2520 RYAN RD #12<br>CONCORD, CA 94518 | P-0021683 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEVY, ALEKSEY<br>20939 DOGWOOD ST.<br>DEERFIELD, IL 60015 | P-0010043 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVY, AMANDA C<br>1300 SOUTHAMPTON RD<br>#20<br>BENICIA, CA 94510 | P-0034907 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVY, ANTHONY M<br>4511 SE 37TH AVE<br>PORTLAND, OR 97202 | P-0023481 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVY, BARRY D<br>106 KING ST #3<br>POTTSTOWN, PA 19464 | P-0015823 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVY, BENJAMIN E<br>265 SEVERIN STREET<br>CHAPEL HILL, NC 27516 | P-0016468 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVY, BLANCHE R<br>1100 39TH STREET<br>#216<br>SACRAMENTO, CA 95816 | P-0032460 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVY, DANIEL E<br>5670 SOUTH BRADLEY ROAD<br>ORCUTT, CA 93455 | P-0028424 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVY, GEORGE E<br>1209 E. CUMBERLAND DRIVE<br>#2401<br>TAMPA, FL 33602 | P-0012108 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVY, KENNETH<br>9245 KARLOV AVE<br>SKOKIE, IL 60076 | P-0012970 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVY, KENNETH<br>9245 KARLOV AVE<br>SKOKIE, IL 60076 | P-0013141 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVY, KENNETH M<br>9245 KARLOV AVE<br>SKOKIE, IL 60076 | P-0014080 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVY, LAUREN D<br>412 E 88TH ST 1W<br>NEW YORK, NY 10128-6682 | P-0024459 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVY, MICHAEL T<br>208 EL SALTO ROAD<br>EL PRADO, NM 87529 | P-0005236 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVY, MICHELLE<br>907 ROLAND ROAD<br>PITTBURGH, PA 15221 | P-0023222 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVY, SETH A<br>316 ALTA VISTA DRIVE<br>SANTA CRUZ, CA 95060 | P-0020040 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVY, SETH A<br>316 ALTA VISTA DRIVE<br>SANTA CRUZ, CA 95060 | P-0020045 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVY, SIMON<br>5060 FOUNTAIN AVE<br>LOS ANGELES, CA 90029-1422 | P-0038082 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVY, STEVEN M<br>1900 SW RIVER DR UNIT 1006<br>PORTLAND, OR 97201 | P-0047498 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEW, CRAIG<br>2354 42ND AVE<br>SAN FRANCISCO, CA 94116 | P-0031233 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEW, FRANKLIN<br>22 DONALD DR<br>ORINDA, CA 94563 | P-0013125 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEW, REBECCA<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0043903 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| LEW, VIVIAN<br>1800 ALHAMBRA ROAD<br>SOUTH PASADENA, CA 91030 | P-0014543 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWAK, HELENA<br>P.O. BOX 766<br>LONG BEACH, CA 90801 | P-0041401 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWANDER, MOLLIE<br>GUNNING & LAFAZIA, INC.<br>33 COLLEGE HILL ROAD, STE 25B<br>WARWICK, RI 02886 | P-0046850 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWANDER, MOLLIE<br>GUNNING & LAFAZIA, INC.<br>33 COLLEGE HILL ROAD, STE 25B<br>WARWICK, RI 02886 | P-0046866 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWANDOWSKI, ALLAN E<br>2495 SAGAMORE COURT<br>AURORA, IL 60503 | P-0028985 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWARK, MARY S<br>LEWARK, JEFFREY S<br>28 LEGEND CIRCLE<br>DILLON, CO 80435 | P-0017858 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWELLE N, DENNIS G<br>907 W. SHARP, STE. 1<br>SPOKANE, WA 99201 | P-0031128 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWELLEN, LIANNE L<br>6548 CAMPANILE STREET<br>RIO LINDA, CA 95673 | P-0032109 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWELLEN, LIANNE L<br>6548 CAMPANILE STREET<br>RIO LINDA, CA 95673 | P-0032110 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIN, MICHAEL G<br>20 N BAYLES AVE<br>PORT WASHINGTON, NY 11050-2921 | P-0042955 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS III, ROSS EARL<br>208 COPELAND DRIVE<br>CEDAR HILL, TX 75104 | 3439 | 11/26/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| LEWIS, AARON<br>7 GROVE ST<br>FAIRHAVEN, MA 02719 | 3792 | 12/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEWIS, AARON<br>7 GROVE ST<br>FAIRHAVEN, MA 02719 | 3833 | 12/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEWIS, ALMEADER Y<br>1554 STIRLING LAKES DR<br>PONTIAC, MI 48340 | P-0024741 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEWIS, ALMEADER Y<br>1554 STIRLING LAKES DR<br>PONTIAC, MI 48340 | P-0024871 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, AMY K<br>3706 BLACK FORREST COURT<br>NEWCASTLE, OK 73065 | P-0000696 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, ANDREA R<br>451 WOODLEY RD.<br>SPARTANBURG, SC 29306 | P-0004250 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, ANN H<br>740 PRESERVE TRAIL<br>CHAPEL HILL, NC 27517 | P-0025338 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, BARBARA F<br>LEWIS, DAVID L<br>19150 MERCEDES DR<br>ABINGDON, VA 24210 | P-0049363 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, BARBARA F<br>LEWIS, DAVID L<br>19150 MERCEDES DR<br>AINGDON, VA 24210 | P-0044510 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, BERNARD J<br>PO. BOX 1252<br>RANCHO CUCAMONGA, CA 91729 | P-0017645 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, BERTHAL L<br>1514 MAYER ST<br>COLUMBIA, SC 29203 | P-0037363 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, BETTY C<br>LEWIS, STEVIE D<br>27049 EDGEWATER LANE<br>SANTA CLARITA, CA 91355-1608 | P-0049768 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, BETTY J<br>804 BLUEJAY DRIVE<br>SUISUN CITY, CA 94585 | P-0013104 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, BETTY J<br>804 BLUEJAY DRIVE<br>SUISUN CITY, CA 94585 | P-0013126 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, BINITA O<br>2352 SW BAYSHORE BLVD.<br>PORT SAINT LUCIE, FL 34984 | P-0001499 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, BOBBY J<br>LEWIS, NEVA M<br>704 SARAZEN DRIVE<br>GULFPORT, MS 39507-2226 | P-0025218 | 11/6/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| LEWIS, BRIAN L<br>LEWIS, JUANITA J<br>3190 VILLAGE PARK DRIVE<br>MELBOURNE, FL 32934 | P-0050966 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, BRIAN L<br>LEWIS, JUANITA J<br>3190 VILLAGE PARK DRIVE<br>MELBOURNE, FL 32934 | P-0051041 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, CALVIN<br>6 HILL ST<br>OAKLAND, ME 04963 | 4567 | 12/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| LEWIS, CANDICE M<br>608 CAMBRIA AVE<br>AVONMORE, PA 15618 | P-0036421 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEWIS, CARL E PO BOX 135 SEATTLE, WA 98111 | P-0057983 | 5/29/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEWIS, CAROLYN 160 EAST COLLEGE ST TK HOLDING INC.,ET AL SHREVEPORT, LA 71104 | P-0003208 | 10/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEWIS, CHARLES E 1646 ROCKHILL RD STARKVILLE, MS 39759 | P-0026198 | 11/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEWIS, CHARLES P 10 SUNRISE DR EDISON, NJ 08817 | P-0037223 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEWIS, CURTIS B 5714 CHERRYWOOD LANE ARLINGTON, TX 76016 | P-0001285 | 10/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEWIS, CYNTHIA S 15 LIBERTY HEIGHTS DRIVE SAVANNAH, GA 31405 | P-0002944 | 10/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEWIS, DANIEL J 340 VIA COCHES SAN LORENZO, CA 94580 | P-0017956 | 11/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEWIS, DAVID D LEWIS, YUMIKO 5168 POOLA ST HONOLULU, HI 96821 | P-0013062 | 11/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEWIS, DEBORAH L 110 PIER LANE FAIRFIELD, NJ 07004 | P-0049600 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEWIS, DENNIS JAMES 366 NORTH 15TH STREET PORT ALLEN, LA 70767 | 3085 | 11/21/2017 | TK Holdings Inc. | $4,000.00 | | | | | $4,000.00 |
| LEWIS, DEVON N 3 CEDAR FARMS DR NEWARK, DE 19702 | P-0049755 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEWIS, DONALD C 138 DIABLO VIEW DRIVE ORINDA, CA 94563 | P-0048578 | 12/26/2017 | TK Holdings Inc., *et al* . | $3,000.00 | | | | | $3,000.00 |
| LEWIS, DOREEN A 103 VISHAY CT CARY, NC 27519 | P-0001133 | 10/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEWIS, ELIZABETH J 5500 WILDWOOD RD VAN BUREN, AR 72956 | P-0016942 | 11/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEWIS, FRANK 117 EMERSON DRIVE ELIZABETHTOWN, KY 42701 | P-0003567 | 10/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEWIS, GISELLE 3673 THIRD AVENUE 12G BRONX, NY 10456 | P-0012734 | 11/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEWIS, GREGORY C 2023 DAY ST ANN ARBOR, MI 48104 | P-0018622 | 11/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEWIS, HOPE<br>18752 QUEENS ROAD<br>HOMEWOOD, IL 60430 | 1278 | 11/3/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| LEWIS, HUGH C<br>LEWIS, MARIELLA<br>10810 36TH ST NW<br>GIG HARBOR, WA 98335 | P-0045111 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, IAN<br>2603 WINDSOR AVE<br>ALTADENA, CA 91001 | 1548 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEWIS, JACQULYN C<br>2849 20TH STREET ENSLEU<br>BIRMINGHAM, AL 35208 | P-0053674 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, JAMES<br>25 ROCKAWAY STREET<br>MARBLEHEAD, MA 01945 | P-0030772 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, JAMES M<br>LEWIS, ETHEL P<br>2809 GREENLEE DRIVE<br>LEANDER, TX 78641 | P-0039382 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, JANET K<br>19 OAKLEAF DRIVE<br>COLCHESTER, CT 06415 | P-0010745 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, JEANETTE D<br>71 WOODBINE DRIVE<br>GREENSBORO, AL | P-0036822 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, JEFFREY<br>5 CLINTON LANE<br>HARRISON, NY 10528 | P-0034144 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, JEFFREY<br>5 CLINTON LANE<br>HARRISON, NY 10528 | P-0034147 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, JEFFREY<br>5 CLINTON LANE<br>HARRISON, NY 10528 | P-0036129 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, JEFFREY<br>5 CLINTON LANE<br>HARRISON, NY 10528 | P-0037501 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, JEFFREY<br>LEWIS, ELIZABETH<br>2816 TONAWANDA DR.<br>ROCKY RIVER, OH 44116 | P-0015471 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, JEFFREY S<br>8104 RIDINGS CT<br>MCLEAN, VA 22102 | P-0008936 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, JENNIFER S<br>114 S. 22ND AVENUE<br>HATTIESBURG, MS 39401 | P-0018621 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, JESSE D<br>2196 GLENRIDGE RD<br>FURLONG, PA 18925 | P-0020360 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, JESSICA M<br>65 ACADEMY DR<br>ROCHESTER, NY 14623 | P-0046210 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEWIS, JOHN J<br>LEWIS, IVIRTINE B<br>103 E ST. SE<br>WASHINGTON, DC 20003 | P-0042378 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, JON E<br>3749 LOCKSLEY DRIVE<br>BIRMINGHAM, AL 35223 | P-0002385 | 10/23/2017 | TK Holdings Inc., et al. | $8,800.00 | | | | | $8,800.00 |
| LEWIS, JON E<br>3749 LOCKSLEY DRIVE<br>BIRMINGHAM, AL 35223 | P-0002394 | 10/23/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| LEWIS, JONATHAN B<br>LEWIS, DEANNE A<br>575 LAUREL LN<br>NEW BRAUNFELS, TX 78130 | P-0041989 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, JONATHAN B<br>LEWIS, DEANNE A<br>575 LAUREL LN<br>NEW BRAUNFELS, TX 78130 | P-0041993 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, JR., CARL A<br>2224 RYAN COURT<br>CHARLOTTE, NC 28214-2807 | P-0055968 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, KEITH W<br>LEWIS, CHRISTIAN M<br>1349 UNION ROAD<br>HERINGTON, KS 67449 | P-0043015 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, KEN<br>PO BOX 202<br>GLENSIDE, PA 19038-0202 | P-0007339 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, KENT W<br>LEWIS, PAMELA A<br>32 FM 3351 N.<br>BERGHEIM, TX 78004 | P-0045020 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, KEVIN G<br>3039 E WASHINGTON AVE<br>GILBERT, AZ 85234 | P-0003516 | 10/24/2017 | TK Holdings Inc., et al. | $34,615.00 | | | | | $34,615.00 |
| LEWIS, KIMBERLY A<br>324 BROADWATER ROAD<br>ARNOLD, MD 21012 | P-0006329 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, KRISTINE B<br>LEWIS, JOHN J<br>103 E ST SE<br>WASHINGTON, DC 20003 | P-0043047 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, LILLIAN<br>221 37TH PLACE<br>TUSCALOOSA, AL 35405 | P-0013024 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, LOLITA<br>PO BOX 4842<br>CARSON, CA 90749 | P-0053968 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, LOLITA D<br>1301 N AZURE LN<br>WICHITA, KS 67235 | P-0013038 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, LYNN M<br>9 COPPER HILL DRIVE<br>GUILFORD, CT 06437 | P-0006753 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, MADELEINE<br>182 GRAND STREET, 3E<br>NEW YORK, NY 10013-3782 | P-0005578 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEWIS, MARCUS L<br>P.O.BOX 2294<br>GOOSE CREEK, SC 29445 | P-0033998 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, MARGIE<br>13021 DESSAU RD LOT 94<br>AUSTIN, TX 78754 | P-0015773 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, MARIELA O<br>18721 SW 85 AVE<br>CUTLER BAY, FL 33157 | P-0003032 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, MARK A<br>LEWIS, LEAH R<br>4001 BROWNWOOD LN<br>NORMAN, OK 73072 | P-0001644 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, MELODY J<br>81 JOHNSON MESA<br>SANTA FE, NM 87508 | P-0051980 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, MICHAEL D<br>LEWIS, ELIZABETH R<br>1993 CHANNELFORD ROAD<br>WESTLAKE VILLAGE, CA 91361 | P-0022011 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, MICHAEL L<br>18959 DALLAS PKWY #2121<br>DALLAS, TX 75287 | P-0041492 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, MORGAN L<br>1008 FAIR ST<br>CHILLICOTHE, MO 64601 | P-0037257 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, MORGAN L<br>1008 FAIR ST<br>CHILLICOTHE, MO 64601 | P-0037341 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, NANCY D<br>LEWIS, ARTHUR W<br>5380 DARRAH RD<br>MARIPOSA, CA 95338 | P-0043551 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, ONIA M<br>5762 PINE VALLEY DRIVE<br>FONTANA, CA 92336-5194 | P-0026012 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, PAMELA A<br>LEWIS, KENT W<br>32 FM 3351 N.<br>BERGHEIM, TX 78004 | P-0049849 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, PAMELA J<br>1 CURLEY STREET<br>ROSLINDALE, MA 02131 | P-0031482 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, PATRICIA O<br>1725 COUNTRY CLUB ROAD<br>WILMINGTON, NC 28403 | P-0028652 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, PEGGY L<br>1290 FORESTWOOD DR.<br>APT. #13<br>YUBA CITY, CA 95991 | P-0037641 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, RANDY E<br>LEWIS, KELLEY A<br>1194 VENTURA AV.<br>OAK VIEW, CA 93022 | P-0055983 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEWIS, RICKEY J<br>LEWIS, VALERIE L<br>117 LAWN AVE<br>KANSAS CITY, MO 64123 | P-0011953 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, RICKEY J<br>LEWIS, VALERIEL L<br>117 LAWN AVE<br>KANSAS CITY, MO | P-0011949 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, ROGER<br>GAR INVESTMENTS CORP.<br>4949 GENESTA AVENUE<br>UNIT 114<br>ENCINO, CA 91316 | P-0014707 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, RONALD C<br>105 WELLINGTON PLACE<br>KOSCIUSKO, MS 39090 | P-0016209 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, RONALD P<br>LEWIS, BEVRLY A<br>P.O.BOX 1367<br>CASPER, WY 82602-1367 | P-0021876 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, RONALD P<br>LEWIS, BEVRLY A<br>PO BOX 1367<br>CASPER, WY 82602-1367 | P-0029947 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, RORY J<br>NO ADDRESS PROVIDED | P-0051847 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, ROY E<br>LEWIS, MARIE A<br>2925 RT 215<br>PO BOX 804<br>CORTLAND, NY 13045 | P-0055165 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, SANDRA A<br>LEWIS, BILL S<br>7509 WEST 93 STREET<br>OVERLAND PARK, KS 66212-2243 | P-0047857 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, SHANICE<br>686 SELFRIDGE RD<br>MCDONOUGH, GA 30252 | 3129 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEWIS, SHANNON L<br>LEWIS, OLIVIA I<br>206 PARK ST<br>LITCHFIELD, MI 49252 | P-0054505 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, SHARON<br>7060 HIGHPOINT BLVD<br>HAMILTON, OH 45011 | 1406 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEWIS, SHARON A<br>1204 BIRDSONG RD<br>LAFAYETTE, LA 70507 | P-0029849 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, SHERRY A<br>7826 U.S. HIGHWAY 72<br>WOODVILLE, AL 35776 | P-0036938 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, SHIRLEY M<br>985 EUCLID STREET<br>BEAUMONT, TX 77705 | P-0005224 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEWIS, STACIE<br>4746 BLACKTHORNE AVE<br>LONG BEACH, CA 90808 | P-0019207 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, STEVEN C<br>14 MERLIN DRIVE<br>WASHINGTON, NJ 07882 | P-0050687 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, SUSAN<br>24917 DRACAEA AVE<br>MORENO VALLEY, CA 92553 | P-0057340 | 2/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, SUSAN B<br>18959 DALLAS PKWY #2121<br>DALLAS, TX 75287 | P-0041420 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, TAMARA A<br>1305 TWIG TER<br>SILVER SPRING, MD 20905-7039 | P-0047105 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, TERRY A<br>269 N MONTEREY FARMS CV<br>COLLIERVILLE, TN 38017-4881 | P-0047199 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, TERRY A<br>269 N MONTEREY FARMS CV<br>COLLIERVILLE, TN 38017-4881 | P-0047514 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, THERNELL<br>643 N ROYAL TOWER DRIVE<br>IRMO, SC 29063 | P-0004898 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, THERNELL<br>643 N ROYAL TOWER DRIVE<br>IRMO, SC 29063 | P-0004900 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, TYMESHA<br>2836 W ADAMS ST<br>CHICAGO, IL 60612 | P-0055764 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, VINSON L<br>1241 SUMMERSIDE DRIVE<br>DESOTO, TX 75115 | P-0008060 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, VIRGINA G<br>LEWIS, GEORGE L<br>13417 NE 83RD STREET<br>1<br>VANCOUVER, WA 98682 | P-0019362 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, WILLIAM<br>NO ADDRESS PROVIDED | P-0023972 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, WILLIAM S<br>2708 110TH STREET<br>LYNWOOD, CA 90262 | P-0016088 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, WILLIAM S<br>2708 110TH STREET<br>LYNWOOD, CA 90262 | P-0016110 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, YUMIKO<br>5168 POOLA ST<br>HONOLULU, HI 96821 | 1176 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEWIS, YVETTE J<br>SANTANDER USA<br>SANTANDER CONSUMER USA<br>P.O. BOX 961245<br>FORT WORTH, TX 76161-1245 | P-0032899 | 11/28/2017 | TK Holdings Inc., et al. | $11,968.00 | | | | | $11,968.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEX, WILLIAM J<br>LEX, DIANE<br>47 GLENROSE AVENUE<br>DALY CITY, CA 94015 | P-0030035 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEX, WILLIAM J<br>LEX, DIANE<br>47 GLENROSE AVENUE<br>DALY CITY, CA 94015 | P-0030038 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEXUS DE PONCE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048425 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEXUS DE PONCE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056819 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEXUS DE SAN JUAN<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0049027 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEXUS DE SAN JUAN<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056883 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEXUS OF BRIDGEWATER<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048139 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEXUS OF BRIDGEWATER<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056822 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEXUS OF CHANDLER<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048083 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEXUS OF CHANDLER<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056849 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEXUS OF EDISON<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048490 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEXUS OF EDISON<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056823 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEXUS OF MADISON<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048151 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEXUS OF MADISON<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056851 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEXUS OF WARWICK<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047843 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEXUS OF WARWICK<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056960 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEXUS SAN DIEGO<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048395 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEXUS SAN DIEGO<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056820 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEY, ERIC K<br>2788 NORTHWEST BLVD<br>COLUMBUS, OH 43221-3321 | 515 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEYDA, MARC A<br>3505 KEMPTON WAY<br>APT. 12A<br>OAKLAND, CA 95611 | P-0014850 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEYH, JANICE C<br>209 N PRESCOTT<br>WICHITA, KS 67212 | P-0050041 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEYLAND, VANESSA L<br>LEYLAND, TODD J<br>6010 SW BALD EAGLE DRIVE<br>PALM CITY, FL 34990 | P-0039567 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEYVA, DULCE<br>13178 FORDHAM DR<br>EL PASO, TX 79928 | 4582 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEYVA, KATHLENE<br>LEYVA, LUIS<br>ACURA FINANCIAL SERVICES<br>4921 QUONSET DRIVE<br>SACRAMENTO, CA 95820 | P-0021337 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEYVA, MARSHA L<br>2221 S PRAIRIE AVE<br>LOT 122<br>PUEBLO, CO 81005 | P-0013380 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LHERAULT, MICHELE M<br>356 N CINCINNATI ST<br>SPRING GREEN, WI 53588 | P-0047048 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LHEUREUX, ROBERT L<br>8 BRYDEN ROAD<br>SOUTHBOROUGH, MA 01772 | P-0005324 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| L'HOSTE, SOMMER D<br>208 OLD BROOK CT<br>BIRMINGHAM, AL 35242 | P-0007728 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI<br>GANG ZHOU<br>5940 FOREST PARK RD, APT 2101<br>DALLAS, TX 75235 | P-0040906 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LI, ANDREW<br>83 GRANDVIEW AVENUE<br>NANUET, NY 10954 | P-0002102 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, BAOJU<br>YUE, SUMEI<br>3217 OLD OAK WALK<br>GREENVILLE, NC 27858 | P-0041391 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, BO C<br>LIN, YANPING<br>234 BRENRICH CV N<br>MEMPHIS, TN 38117 | P-0029137 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, BO C<br>234 BRENRICH CV N<br>MEMPHIS, TN 38117-2834 | P-0029070 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, CANHAO<br>360 FURMAN ST APT 806<br>BROOKLYN, NY 11201 | P-0004842 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, DONGJIANG<br>21 PEBBLE BEACH DRIVE<br>LIVINGSTON, NJ 07039 | P-0029776 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, FANG<br>2647 PARAMOUNT CIRCLE<br>CARMEL, IN 46074 | P-0001447 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, GANG<br>1317 ESSEX DR<br>HOFFMAN ESTATES, IL 60192 | P-0036542 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, HUAN<br>1284 MONCOEUR DRIVE<br>SAINT LOUIS, MO 63146 | P-0022840 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, JIE<br>2731 145TH ST SW<br>LYNNWOOD, WA 98087 | P-0037638 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, JIQIN J<br>3416 ELDERBERRY LN<br>SPRINGFIELD, IL 62711 | P-0040896 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, KUI<br>2381 CARTERS GROVE LN.<br>GERMANTOWN, TN 38138<br>USA | P-0012651 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, LIN<br>LIU, XIAOLI<br>16915 SIERRA VISTA WAY<br>CERRITOS, CA 90703 | P-0035580 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, MARGARET<br>316 W CALIFORNIA BLVD APT D<br>PASADENA, CA 91105 | P-0056958 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, MARGARET P<br>745 COTTONWOOD AVE<br>S. SAN FRAN, CA 94080 | P-0027802 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, MENG<br>MA, ZHONG<br>701 SHANNON LN<br>KIRKSVILLE, MO 63501 | P-0006386 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, MENG<br>MA, ZHONG<br>701 SHANNON LN<br>KIRKSVILLE, MO 63501 | P-0009559 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LI, MICHELLE 1558 PINE VALLEY BLVD. #3 ANN ARBOR, MA 48104 | P-0031809 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, MINGLU 1057 E. IMPERIAL HWY SUITE 130 PLACENTIA, CA 92870 | P-0017743 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, MUZHEN 3205 LAKE TOWN DR COLUMBIA, MO 65203 | P-0034216 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, PETER M 321 BELLO RIO WAY SACRAMENTO, CA 95831 | P-0046028 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, QI 1978 KIRBY WAY SAN JOSE, CA 95124 | P-0039340 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, QIAN 100 E. CHESTNUT HILL RD. NEWARK, DE 19713-4058 | P-0056977 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, QIAN 100 E. CHESTNUT HILL RD. NEWARK, DE 19713-4058 | P-0057002 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, QIAN 424 102ND AVE SE APT 108 BELLEVUE, WA 98004 | P-0030157 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, QIAN 424 102ND AVE SE APT108 BELLEVUE, WA 98004 | P-0030161 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, RACHEL T 2381 CARTERS GROVE LAN GERMANTOWN, TN 38138 | P-0012645 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, SHAOMENG 770 W MOORHEAD CIR, APT D BOULDER, CO 80305 | P-0042572 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, SHUANGWEI MA, LINA 13285 DERON AVE SAN DIEGO, CA 92129 | P-0018191 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, TING 5 FARM VIEW DRIVE NORWICH, CT 06360 | P-0045716 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, VINCENT 210 HAMLIN LOOP WALNUT CREEK, CA 94598 | P-0034815 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, WAI-YEUNG 5007 BELL BLVD BAYSIDE, NY 11364 | P-0036578 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, XIN 5121 KELLER RIDGE DR CLAYTON, CA 94517 | P-0012479 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, YANCY PO BOX 1704 WEST COVINA, CA 91793 | P-0038132 | 12/9/2017 | TK Holdings Inc., et al. | $4,408.18 | | | | | $4,408.18 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LI, YAOHUA<br>574 SANTA TUSCANA TER<br>SUNNYVALE, CA 94085 | P-0033311 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, YEE Y<br>2239 GATES ST.<br>APT. #2<br>LOS ANGELES, CA 90031 | P-0032206 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, YIN WAI V<br>2746 HERON HILLS DR<br>WOLVERINE LAKE, MI 48390 | P-0020513 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, YING N<br>4771 MILDRED DR<br>FREMONT, CA 94536 | P-0019406 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, YUEMIN<br>4040 CHAUCER PL<br>SLINGERLANDS, NY 12159 | P-0021988 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, YUPEI<br>WANG, CHEN<br>6574 ENGLISH GARDEN WAY<br>MASON, OH 45040 | P-0001966 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, ZHIGANG<br>12828 NE 34TH PL<br>BELLEVUE, WA 98005 | P-0022313 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, ZHUBING<br>11609 E RIVERCREST DRIVE<br>SPOKANE, WA 99206 | P-0022662 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIANG, BEN<br>3 EILEEN CIRCLE<br>JAMAICA PLAIN, MA 02130 | P-0050828 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIANG, GENEVIEVE<br>1115 W SUNSET BLVD<br>APT 509<br>LOS ANGELES, CA 90012 | P-0031481 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIANG, JIAN ANG<br>2110 46TH AVE<br>SAN FRANCISCO, CA 94116 | P-0026720 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIANG, KENNETH<br>YEE, VICKIE W<br>81 WHEELER ROAD<br>STOW, MA 01775 | P-0024125 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIANG, KENNETH<br>81 WHEELER ROAD<br>STOW, MA 01775 | P-0024137 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIANG, KING K<br>LIANG, YING Y<br>114 SHERMAN DR<br>SCOTTS VALLEY, CA 95066 | P-0027913 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIANG, RAY<br>4396 WINTERGREEN DR<br>TROY | P-0038309 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIAO, CHUNG HSIN<br>150 SE CRESCENT DR<br>SHELTON, WA 98584 | P-0038042 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIAO, CHUNG HSIN<br>150 SE CRESCENT DR<br>SHELTON, WA 98584 | P-0038049 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LIAO, JENNIFER<br>1821 S BASCOM AVE #174<br>CAMPBELL, CA 95008 | P-0025260 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIAO, WENHUI<br>3491 LOMBARDY ROAD<br>PASADENA, CA 91107 | P-0045376 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIAO, WENHUI<br>3491 LOMBARDY ROAD<br>PASADENA, CA 91107 | P-0045377 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIAO, ZHONGJI<br>4377 WILSON AVENUE, UNIT 4<br>SAN DIEGO, CA 92104 | P-0037998 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIAW, JEFFREY<br>3230 BRYN MAWR DR<br>DALLAS, TX 75225 | P-0012846 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIBERAL, KATHY<br>C/O PETER PRIETO<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043680 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| LIBERATORE, DOMINIC A<br>13 JUDITH LYNN WAY<br>MALVERN, PA 19355 | P-0050446 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIBERATORE, DOMINIC A<br>13 JUDITH LYNN WAY<br>MALVERN, PA 19355 | P-0050478 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIBERATORE, KATIE<br>895 COMANCHE AVE<br>SANTA MARIA, CA 93455 | P-0019378 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIBERMAN, SCOTT A<br>9720 GLENFIELD CT.<br>DAYTON, OH 45458 | P-0026431 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIBERMAN, TAL<br>LIBERMAN, ZIV S<br>2690 CAROLINE AVENUE<br>WAYZATA, MN 55391-9794 | P-0032001 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIBERTY MUTUAL INSURANCE COMPANY, INDIVIDUALLY AND ON BEHALF OF ITS AFFILIATES (SEE ALSO ATTACHED ST<br>ATTN: KATE DUFFY<br>175 BERKELEY STREET, MAIL STOP M01G<br>BOSTON, MA 02116 | 3176 | 11/22/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| LIBERTY MUTUAL INSURANCE COMPANY, INDIVIDUALLY AND ON BEHALF OF ITS AFFILIATES (SEE ALSO ATTACHED ST<br>ATTN: KATE DUFFY<br>175 BERKELEY STREET, MAIL STOP M01G<br>BOSTON, MA 02116 | 3209 | 11/22/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| LIBERTY MUTUAL INSURANCE COMPANY, INDIVIDUALLY AND ON BEHALF OF ITS AFFILIATES (SEE ALSO ATTACHED ST<br>ATTN: HEATHER BOLLINGER, MS02S-167<br>100 LIBERTY DRIVE<br>DOVER, NH 03820 | 3228 | 11/22/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| LIBERTY MUTUAL INSURANCE COMPANY, INDIVIDUALLY AND ON BEHALF OF ITS AFFILIATES (SEE ALSO ATTACHED ST<br>LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: HEATHER BOLLINGER, MS02S-167<br>100 LIBERTY DRIVE<br>DOVER, NH 03820 | 3231 | 11/22/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LIBERTY MUTUAL INSURANCE COMPANY, INDIVIDUALLY AND ON BEHALF OF ITS AFFILIATES (SEE ALSO ATTACHED ST ATTN: HEATHER BOLLINGER, MS02S-167 100 LIBERTY DRIVE DOVER, NH 03820 | 4969 | 5/9/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| LIBIS, MICHAEL F 60 MIDWOOD WAY COLONIA, NJ 07067 | P-0005811 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIBONATI, JOSEPH R PO BOX 443 MILLBROOK, NY 12545 | P-0038720 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIBURD, DELIE 1436 HUNTERS FORD STONE MOUNTAIN STONE MOUNTAIN, GA 30088 | P-0003877 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIBURD, DELIE 1436 HUNTERS FORD STONE MOUNTAIN, GA 30088 | P-0003889 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIBURD, DELIE 1436 HUNTERS FORD STONE MOUNTAIN, GA 30088 | P-0003901 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LICARI, BASILIA 112 WALNUT AVE VACAVILLE CA 956 | P-0031422 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LICATA, DYLAN J LICATA, MELISSA J 115 PRIVATE ROAD 1741 MICO, TX 78056 | P-0002699 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LICCIARDI, BONNIE 43 SUNRISE DRIVE SOUND BEACH, NY 11789 | P-0003207 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LICCIARDO, MOLLIE C 4CVILLAGE MALL MONROE TOWNSHIP, NJ 08831 | P-0005676 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LICEA, ILEANA 3375 W 76 ST # 131 HIALEAH, FL 33018 | 428 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LICEA, XOCHITL 3621 COLLINS AVE #312 MIAMI NEACH, FL 33140 | P-0000661 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LICHAU, CYNTHIA L LICHAU, WALTER A 212 SUMMIT RIDGE DR ROCKWALL, TX 75087-4230 | P-0002182 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LICHTENFELD, EILEEN M 125 ASHLEIGH TERRACE MARIETTA, GA 30062 | P-0025416 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LICHTENFELD, EILEEN M 125 ASHLEIGH TERRACE MARIETTA, GA 30062 | P-0057248 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LICHTENSTEIN, NEIL A 901 ASHBROOK CT VIRGINIA BEACH, VA 23464 | P-0016728 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LICHTENWALTER, DONNA 2007 HOLLY VILLA CIRCLE INDIAN TRAIL, NC 28079 | P-0027723 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LICHTENWALTER, MICHAEL D<br>17895 NE RIBBON RIDGE ROAD<br>NEWBERG, OR 97132 | P-0021748 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LICITRA, ELENA<br>LICITRA, JOHN C<br>25845 NIMES COURT<br>MISSION VIEJO, CA 92692 | P-0045729 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LICITRA, ELENA<br>LICITRA, JOHN C<br>25845 NIMES COURT<br>MISSION VIEJO, CA 92692 | P-0053005 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LICONA, MICHAEL R<br>LICONA, DEBRA K<br>4580 BRIGHTON VIEW TRAIL<br>CUMMING, GA 30040 | P-0019841 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LICONA, MICHAEL R<br>LICONA, DEBRA K<br>4580 BRIGHTON VIEW TRAIL<br>CUMMING, GA 30040 | P-0019845 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LICONA, ZACHARY M<br>4580 BRIGHTON VIEW TRAIL<br>CUMMING, GA 30040 | P-0034436 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIDDELL, CHAR<br>LIDDELL, HERMAN<br>3514LAWRENCE ST<br>MOSS POINT, MS 39563 | P-0034530 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIDDELL, CHAR<br>NO ADDRESS PROVIDED | P-0034529 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIDDY, RAYMOND W<br>451 DELVIEW RD<br>VILLAS, NJ 08251 | P-0008474 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIDIKAY, LINWOOD G<br>1617 BRIARHAVEN WAY<br>LITTLE ELM, TX 75068 | P-0057261 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIDSTONE, JAMES P<br>9750 BURBERRY WAY<br>HIGHLANDS RANCH, CO 80129 | P-0031895 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIEBENTHAL, JACQUELYN L<br>530 MORNING MIST CT<br>ALPHARETTA, GA 30022 | P-0028538 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIEBERMAN, LANCE<br>WALLACE, MARY<br>2852 MEADOW HILL DRIVE<br>CLEARWATER, FL 33761 | P-0000476 | 10/20/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| LIEBERMAN, ROBERT C<br>7022 SEDGEBROOK DR W<br>STANLEY, NC 28164 | P-0017649 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIEBERMAN, ROBIN<br>607 ABINGTON AVENUE<br>GLENSIDE, PA 19038 | 1035 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LIEBERMAN, ROCHELLE<br>802 STILL CREEK LANE<br>GAITHERSBURG, MD 20878 | P-0021565 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIEBERMAN, ROCHELLE<br>802 STILL CREEK LANE<br>GAITHERSBURG, MD 20878 | P-0021569 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LIEBHAUSER, JOHN<br>190 HOFFMAN AVE<br>APT 56<br>AUBURN, CA 95603 | 2078 | 11/10/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| LIEBHAUSER, JOHN J<br>190 HOFFMAN AVE<br>AUBURN, CA 95603 | P-0021215 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIEBHAUSER, JOHN J<br>190 HOFFMAN AVE<br>APT 56<br>AUBURN, CA 95603 | P-0029686 | 11/20/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| LIEBMANN, KELLY<br>LIEBMANN, ADAM<br>9205 ORIOLE TRL<br>WONDER LAKE, IL 60097 | P-0017135 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIEBNICK, BARBARA J<br>6404 STONEBROOK CIRCLE<br>PLANO, TX 75093 | P-0032427 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIEBOWITZ, OLEG N<br>1179 E DURO CIRCLE<br>PALM SPRINGS, CA 92262 | P-0055438 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIEDKE, DIANA<br>16390 HWY 77<br>HUNTINGDON, TN 38344 | P-0015110 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIENDO, DESIREE<br>7912 RIVERTON AVE<br>SUN VALLEY, CA 91352 | P-0057988 | 6/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIESEGANG, THOMAS<br>88 LAKE RD<br>BROOKFIELD, MA 01506 | P-0019413 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIEUWEN, DANIEL F<br>91 MAPLE ST. APT 2<br>JERSEY CITY, NJ 07304-4040 | P-0004504 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIFE, GEORGE A<br>31 HODGE AVE<br>1R<br>BUFFALO, NY 14222 | P-0049722 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIFSHITZ, BORIS<br>1279 HUNTINGTON DR<br>MINDELEIN<br>MUNDELEIN, IL 60060 | P-0005282 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIGETTE, NANCY L<br>2500 BROWNSVILLE RD. APT. 200<br>PITTSBURGH, PA 15210 | P-0044098 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIGGINS, DEREK D<br>2003 JEFFERSON ST<br>BALTIMORE, MD 21205 | P-0029407 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIGGINS, ERIK M<br>22320 CITY CENTER DRIVE<br>APT.# 1201<br>HAYWARD, CA 94541 | P-0050321 | 12/27/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| LIGGINS, MICHELE M<br>3074 MEDINA DROVE<br>JONESBORO, GA 30236 | P-0052296 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIGGIO SARVER, DENISE M<br>8440 HAMDEN RD<br>JACKSONVILLE, FL 32244 | P-0055850 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LIGGIO, ANDREW<br>21 LIEDTKE DR<br>CRANBURY, NJ 08512 | P-0043608 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIGH, ELAINE<br>1835 32ND AVE<br>SAN FRANCISCO, CA 94122 | P-0038317 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIGH, GRACE<br>LIGH, TONY<br>1835 32ND AVE<br>SAN FRANCISCO, CA 94122 | P-0038262 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIGHT, LORI A<br>145 W SUWANNEE LANE<br>COCOA BEACH, FL 32931 | P-0035500 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIGHT, NICOLE E<br>1010 W 300 S<br>ANGOLA, IN 46703 | P-0033890 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIGHT, VALARY<br>11507 HEATHERMILL<br>HOUSTON, TX 77066 | 1587 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LIGHTBOWN, KEVIN<br>77 VINE STREET<br>DOUGLAS, MA 01516 | P-0045503 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIGHTBOWN, KEVIN F<br>77 VINE STREET<br>DOUGLAS, MA 01516 | P-0045505 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIGHTCAP TRUST, ANNETTE F<br>15203 W 165TH ST<br>OLATHE, KS 66062 | P-0013697 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIGHTCAP, ANNETTE F<br>15203 W 165TH ST<br>OLATHE, KS 66062 | P-0013716 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIGHTFOOT, KAYLOR<br>14426 LORNE DR.<br>HOUSTON, TX 77049 | P-0050942 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIGOURI, LOUIS R<br>LIGOURI, TRACY J<br>510 MARCELLA ST.<br>ENDICOTT, NY 13760 | P-0013164 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIKA, LESLEY A<br>611 CLINTON AVENUE<br>MIDDLESEX, NJ 08846 | P-0017027 | 11/6/2017 | TK Holdings Inc., et al. | $18,000.00 | | | | | $18,000.00 |
| LIKE, LANCE D<br>1112 S NOTA DR<br>BLOOMINGTON, IN 47401 | P-0030257 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIKES, BART<br>LIKES, VICTORIA<br>3829 42ND AVE NE<br>SEATTLE, WA 98105 | P-0026575 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIKRAMA, ARMAND<br>5821 GREEN BLVD<br>NAPLES, FL 34116 | P-0032006 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LILE, DANIEL P<br>302 S OLIVE<br>BUTLER, MO 64730 | P-0007750 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LILE, GARY W<br>199 MARILYN AVE.<br>VERSAILLES, KY 40383 | P-0044058 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LILE, JOSHUA A<br>LILE, KIMBRA L<br>829 CAHABA RD<br>LEXINGTON, KY 40502 | P-0008927 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LILES, THURSTON A<br>LILES, JO M<br>815 COURT ST.<br>GATESVILLE, NC 27938-9503 | P-0024096 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LILES, THURSTON A<br>LILES, JO M<br>815 COURT ST<br>GATESVILLE, NC 27938-9503 | P-0024233 | 10/31/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| LILES, THURSTON A<br>815 COURT ST.<br>GATESVILLE, NC 27938-9503 | P-0025132 | 10/31/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| LILJA, CAROL A<br>157 ZURCHER AVE<br>BULLHEAD CITY, AZ 86429 | P-0000296 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LILLARD, LYNNE S<br>27 AGAVE COURT<br>LADERA RANCH, CA 92694 | P-0022833 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LILLER, CAROL L<br>601 RICHWOOD AVE.<br>MORGANTOWN, WV 26505 | P-0040418 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LILLEY, AARON B<br>702 SOUTHERN LIGHTS DR<br>ABERDEEN, MD 21001 | P-0011076 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LILLEY, CHRISTINA D<br>LILLEY, MICHAEL L<br>120 STONEBROOK ROAD<br>WINCHESTER, VA 22602 | P-0049121 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LILLEY, JAMES E<br>NO ADDRESS PROVIDED | P-0009330 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LILLICH-RIDGEWAY, LAURIE L<br>11022 OAKWAY CIRCLE<br>P. B. GARDENS, FL 33410 | P-0050623 | 12/27/2017 | TK Holdings Inc., et al. | $5,135.00 | | | | | $5,135.00 |
| LILLICH-RIDGEWAY, LAURIE L<br>11022 OAKWAY CIRCLE<br>P. B. GARDENS, FL 33410 | P-0050918 | 12/27/2017 | TK Holdings Inc., et al. | $5,947.00 | | | | | $5,947.00 |
| LILLIE, JOSEPH V<br>525 ROBERT LEE CIRCLE<br>LAFAYETTE, LA 70506-3136 | P-0024146 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LILLY, ANNALISA<br>3624 WINNEBAGO ST.<br>ST. LOUIS, MO 63116 | P-0006020 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LILLY, JOSHUA H<br>2901 BERTLAND AVE. APT. 1131<br>DURHAM, NC 27705 | P-0018870 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LILLY, LAKISHA E<br>44598 HONEYBEE CIRCLE<br>NEW LONDON, NC 28127 | P-0055277 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LILLY, LAKISHA E<br>44598 HONEYBEE CIRCLE<br>NEW LONDON, NC 28127 | P-0055278 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LILLY, LAURA L<br>P O BOX 13638<br>CHARLESTON, WV 25360 | P-0029004 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LILLY, THEODORA<br>209 WEST DRIVE<br>ALBEMARLE, NC 28001 | P-0033165 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIM, BRENDA S<br>3103 HILLSIDE DRIVE<br>BURLINGAME, CA 94010 | P-0015509 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIM, EDEN L<br>6933 SHEPHERD CANYON RD<br>OAKLAND, CA 94611 | P-0019377 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIM, EDEN L.<br>6933 SHEPHERD CANYON RD.<br>OAKLAND, CA 94611 | 1679 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LIM, ENG H<br>PO BOX 421<br>MERCER ISLAND, WA 98040 | P-0046073 | 12/24/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LIM, JANET G<br>CASH, JEFFREY L<br>4178 42ND AVE NE<br>SEATTLE, WA 98105 | P-0015637 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIM, KEN K<br>LIM, PAMELA<br>250 STAYSAIL CT<br>FOSTER CITY, CA 94404 | P-0033314 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIM, KEN K<br>LIM, PAMELA<br>250 STAYSAIL CT<br>FOSTER CITY, CA 94404 | P-0033315 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIM, KWANG H<br>29 ARROYO VIEW CIR.<br>BELMONT, CA 94002 | P-0047617 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIM, MANETTE M<br>32989 LAKE WAWASEE STREET<br>FREMONT, CA 94555 | P-0038773 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIM, NADINE<br>1087 DEERFIELD PL<br>HIGHLAND PARK, IL 60035 | P-0012180 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIM, RANDALL J<br>MIYAMOTO LIM, KAREN K<br>8719 BURGHARDT ROAD<br>SAN GABRIEL, CA 91775 | P-0013745 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIM, RHEA F<br>4417 CAREYBACK AVENUE<br>ELK GROVE, CA 95758 | P-0043865 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIMA, LEONEL<br>MERCEDES BENZ<br>1148 W 52ND STREET<br>LOS ANGELES, CA 90037 | P-0037777 | 12/8/2017 | TK Holdings Inc., et al. | $37,350.20 | | | | | $37,350.20 |
| LIMA, LORRANY<br>SOUTHEAST LAW, LLC<br>2107 BULL STREET<br>SAVVANNAH, GA 31401 | 3610 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LIMA, LORRANY SOUTHEAST LAW, LLC 2107 BULL STREET SAVANNAH, GA 31401 | 3892 | 12/4/2017 | TK Holdings Inc. | $250,000.00 | | | | | $250,000.00 |
| LIMA, MAGDALENO 317 MALLIE ST CONROE, TX 77301 | P-0011733 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIMATOC, MICHAEL W 98-1671 APALA LOOP AIEA, HI 96701 | P-0049007 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIMBERG, KATHY A 1730 CINNAMON DRIVE ORANGE PARK, FL 32073 | P-0006468 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIMING, GINA M 1109 SUNRISE DRIVE LOVELAND, OH 45140 | P-0005119 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIMMIATIS, PHILIP 808 PLANTERS ROW SW LILBURN, GA 30047/4145 | P-0003521 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIMON, VICTIR R 5480 JACINTO AVE SACRAMENTO, CA 95823 | P-0039912 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIN, ANN C 3767 SANTA FE TRL ANN ARBOR, MI 48108 | P-0011343 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIN, CHIA CHIEH 16302 WEDGEWORTH DR. HACIENDA HEIGHTS, CA 91745 | 3964 | 12/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LIN, CHIA-CHIEH 16302 WEDGEWORTH DR HACIENDA HEIGHTS, CA 91745 | P-0038297 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIN, CHINGYI 1686 CARRIAGE CIR VISTA, CA 92081 | P-0046519 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIN, DEBBIE C 38 COPPLESTONE ROAD AVON, CT 06001 | P-0036831 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIN, FENG ZEN, QIN 6222 JOHNSTON RD ALBANY, NY 12203 | P-0041559 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIN, HUAWEI 9831 SQUAW VALLEY DR VIENNA, VA 22182 | P-0009017 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIN, JIMMY LIN, JANE 2425 SAN SIMON ST TUSTIN, CA 92782 | P-0042673 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIN, KELSEY 9165 PASEO CRESTA SANTEE, CA 92071 | P-0042060 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIN, KUAN F 15216 HENRY WAY TUSTIN, CA 92782 | P-0021708 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIN, LAN 3865 CUMBERLAND POND RD RALEIGH, NC 27606 | P-0039009 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LIN, LIANG-HSI<br>6138 GOLDEN WEST AVE<br>TEMPLE CITY, CA 91780 | P-0022361 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIN, LILI<br>260 CALDERON AVE<br>MOUNTAIN VIEW, CA 94041 | P-0015726 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIN, MARK C<br>LIN, MARK<br>9165 PASEO CRESTA<br>SANTEE, CA 92071 | P-0048506 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIN, NONG<br>LI, XIAOHUI<br>330 KINCARDINE WAY<br>ALPHARETTA, GA 30022 | P-0005154 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIN, NONG<br>LI, XIAOHUI<br>330 KINCARDINE WAY<br>ALPHARETTA, GA 30022 | P-0005164 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIN, PETER<br>1848 SHANNON OAKS BLVD NE<br>ROCHESTER, MN 55906 | P-0015441 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIN, THOMAS N<br>16 W. 69TH TER.<br>KANSAS CITY, MO 64113 | P-0051507 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIN, WEIMING<br>3312 DARTMOUTH DR<br>PLANO, TX 75075 | P-0003723 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIN, WEI-MING<br>3312 DARTMOUTH DR<br>PLANO, TX 75075 | P-0003721 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIN, YUAN<br>4490 BRISBANE WAY UNIT 3<br>OCEANSIDE, CA 92058 | P-0035308 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIN, ZHONGJIE<br>1609 GUPTON CT<br>MATTHEWS, NC 28105 | P-0001830 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIN, ZHONGJIE<br>1609 GUPTON CT<br>MATTHEWS, NC 28105 | P-0001831 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINAM, KAREN L<br>1605 E. 22ND ST.<br>MERCED, CA 95340 | P-0014964 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINARES, EDDIE<br>3158 FELLSWOOD LN<br>PORT NECHES, TX 77651 | P-0053705 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINARES, KERRY<br>3158 FELLSWOOD<br>PORT NECHES, TX 77651 | P-0052645 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINCOLN SOUTH COAST<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047841 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINCOLN, JAMES E<br>6129 COTTONTAIL COVE STREET<br>LAS VEGAS, NV 89130 | P-0023655 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LINCOLN, JESSICA N<br>8232 S 122ND ST<br>SEATTLE, WA 98178 | P-0056498 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINCOLN, JOSEPH M<br>125 DENNIS DRIVE<br>UNIT A<br>ATHENS, GA 30605 | P-0020815 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINCOLN, LARISSA<br>28311 18TH AVE S UNIT A102<br>FRDERAL WAY, WA 98003 | 1709 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LINCOLN, TODD<br>899 N. FAIR OAKS AVE.<br>PASADENA, CA 91103 | P-0044213 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINCOLN, TODD<br>899 N. FAIR OAKS AVE.<br>PASADENA, CA 91103 | P-0048989 | 12/27/2017 | TK Holdings Inc., et al. | $9,999.00 | | | | | $9,999.00 |
| LINCOURT, PATRICIA K<br>8329 GRENOBLE ST<br>#43<br>SUNLAND, CA 91040 | P-0032755 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIND, CARL<br>5 IRONWOOD CT.<br>LAKE ZURICH, IL 60047 | P-0006806 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIND, CLAUDIA S<br>206 MILLBURN AVE<br>APT 4D<br>MILLBURN, NJ 07041 | P-0054603 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIND, ROLLIN C<br>188 BOBBYS DRIVE<br>NEWPORT, NC 28570 | P-0055148 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDA CROSWELL ON BEHALF OF TERRY CROSWELL DECEASED<br>2060 STAHLHEBER RD.<br>HAMILTON, OH 45013 | 4416 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LINDBERG, DARELL D<br>MORRIS, STACIE L<br>367 PENNSYLVANIA<br>SAN FRANCISCO, CA 94107 | P-0024875 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDBERG, EDWARD A<br>LINDBERG, KELLEY J<br>186 W 800 S<br>LAYTON, UT 84041 | P-0046094 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDBERG, JOHN<br>408 MONTESSORI AVENUE<br>PLACENTIA, CA 92870 | P-0052403 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDBERG, KELLEY J<br>LINDBERG, EDWARD A<br>186 W 800 S<br>LAYTON, UT 84041 | P-0046085 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDBLOM, LINDA H<br>11256 BIG CANOE<br>BIG CANOE, GA 30143-5104 | 972 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LINDBLOOM, ISAAC D<br>LIAO, JUI-CHI<br>303 MURIEL ST<br>ITHACA, NY 14850 | P-0018055 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LINDEN, NICHOLAS J 2662 PIPER HILLS DR BELLEVILLE, IL 62221-3455 | P-0030786 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDEN, PATSY G 1260 PAISANO ROAD SANTA ROSA, NM 88435 | P-0051664 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDEN, STEVEN 3083 CONSTELLATION DRIVE MELBOURNE, FL 32940 | P-0024388 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDENFELD, SARAH N 24 ROBINSON AVE BRAINTREE, MA 02184 | P-0012702 | 11/2/2017 | TK Holdings Inc., et al. | $109.00 | | | | | $109.00 |
| LINDER, TODD B LINDER, JUDY L 186 LAZY CREEK WAY KALISPELL, MT 59901 | P-0023289 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDGREN, VIRGINIA 12 STAGECOACH ROAD CUMBERLAND, RI 02864 | P-0022450 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDHOLM, DONALD W 808 E. DIVISION ST. MORNING SUN, IA 52640 | P-0044787 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDLEY, AMANDA M 213 OMEGA COURT DALLAS, GA 30157 | P-0017372 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDLEY, SHERRY 15703 IRONSIDE HILL DR HOUSTON, TX 77053 | P-0009780 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDO, PAMELA L 2718 LOOMIS STREET LAKEWOOD, CA 90712 | P-0039007 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDQUIST, DEBRA L 11221 HWY 2 FLOODWOOD, MN 55736 | P-0013202 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDQUIST, GARRETT K 6328 59TH AVE KENOSHA, WI 53142 | P-0045722 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDSAY, BERNARDITA M 1140 PINES LAKE DR. W WAYNE, NJ 07470 | P-0036155 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDSAY, CHARLES P 9148 CANDLESTICK LANE SHREVEPORT, LA 71118-2303 | P-0027103 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDSAY, LESLIE J LINDSAY, LEYTON 2319 ARNIE LANE ROUND ROCK, TX 78664 | P-0001931 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDSAY, VICKIE L VW CREDIT 2182 SHADY STONE DR WINSTON SALEM, NC 27127 | P-0057599 | 3/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDSAY-HEWETT, SCOTT A 4758 NORMA DRIVE SAN DIEGO, CA 92115 | P-0018793 | 11/7/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| LINDSEY, GLORIA J 11344 S. VINCENNES CHICAGO, IL 60643 | P-0038301 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LINDSEY, JEANETTE<br>2780 WADE TRAIL<br>TALLAHASSEE, FL 32305 | P-0037105 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDSEY, JEFFREY D<br>436 JOHN INGRAM RE SE<br>SILVER CREEK, GA 30173 | P-0056009 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDSEY, JELANI J<br>11981 DAWSON PEAK COURT<br>RANCHO CUCAMONGA CA 91739 | P-0048646 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDSEY, MELISSA A<br>EVANS, ANGELA A<br>1312 W SACKETT ST<br>SPRINGFIELD, MO 65807 | P-0039301 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDSEY, NATHAN<br>2443 TUCKAHOE PL<br>OFALLON, MO 63368 | P-0010440 | 10/31/2017 | TK Holdings Inc., et al. | $23,990.00 | | | | | $23,990.00 |
| LINDSEY, VINCENT A<br>9518 S AVALON AVE<br>CHICAGO, IL 60628 1622 | P-0045188 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDSEY, WILLIE E<br>320 SUNDOWN WAY<br>STONE MOUNTAIN, GA 30087 | P-0003823 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDSEY-FEAGIN, KIMBERLY A<br>3404 IROQUOIS STREET<br>DETROIT, MI 48214 | P-0033397 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDSTADT, PAUL R<br>15 N SCOTTSDALE ST<br>WICHITA, KS 67230 | P-0014498 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDSTROM, BONNIE N<br>LINDSTROM, ROBERT A<br>1602 N WASHINGTON<br>TACOMA, WA 98406 | P-0052895 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDSTROM, BONNIE N<br>LINDSTROM, ROBERT A<br>1602 N WASHINGTON ST<br>TACOMA, WA 98406 | P-0052835 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDSTROM, BONNIE N<br>LINDSTROM, ROBERT A<br>1602 N WASHINGTON ST<br>TACOMA, WA 98406 | P-0053041 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDSTROM, CHRISTINA L<br>7 WEST ST UNIT B<br>STAFFORD SPRINGS, CT 06076 | P-0030022 | 11/21/2017 | TK Holdings Inc., et al. | $2,265.94 | | | | | $2,265.94 |
| LINDSTROM, ELDON R<br>5516 SOUTH 124TH ST<br>OMAHA, NE 68137 | P-0029820 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDSTROM, ELDON R<br>5516 SOUTH 124TH ST<br>OMAHA, NE 68137 | P-0029831 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDSTROM, JONATHAN A<br>LINDSTROM LTD<br>3834 E WELDON AVE<br>PHOENIX, AZ 85018 | P-0035935 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDSTROM, SHERI A<br>LINDSTROM, TROY K<br>1350 NORTH SNELLING AVENUE<br>SAINT PAUL, MN 55108 | P-0014047 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LINDSTROM, STEVEN E<br>LINDSTROM, SHELLY R<br>14710 TIMBERGREEN DR.<br>MAGNOLIA, TX 77355 | P-0045196 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINE, GYORGY G<br>LINE, EVA<br>7592 PLANTATION CIRCLE<br>BRADENTON, FL 34201 | P-0049769 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LING, LILLY<br>555 LENOX AVE 4D<br>NEW YORK, NY 10037 | P-0005711 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LING, SARA L<br>10 WESTLEY ST<br>WINCHESTER, MA 01890 | P-0011287 | 10/31/2017 | TK Holdings Inc., et al. | $1,361.75 | | | | | $1,361.75 |
| LING, VINCENT L<br>104 TANGLEWOOD DRIVE<br>EAST HANOVER, NJ 07936 | P-0049064 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINGAFELT, CHRISTINE M<br>375 BRADDOCK STREET<br>JOHNSTOWN, PA 15905 | P-0032132 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINGAUR, DALE F<br>4020 S LAKE SHORE DRIVE<br>CEDAR, MI 49621 | P-0057871 | 4/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINGINFELTER, MISTY D<br>LINGINFELTER III, JOHN H<br>525 ASHBY RD<br>SUMTER, SC 29154 | P-0000915 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINGINFELTER, MISTY D<br>LINGINFELTER, JOHN H<br>525 ASHBY RD<br>SUMTER, SC 29154 | P-0000919 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINGWALL, NILS E<br>675 SONORAN DR.<br>WASHINGTON, UT 84780 | P-0018215 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINHART, AARAN B<br>212 WASHINGTON STREET<br>MEDFORD, OR 97501 | P-0020886 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINHART, ROX ANNE<br>4126 OAKBROOKE TRAIL<br>EAGAN, MN 55122 | P-0050847 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINK, GALE D<br>155 S HEIMAT RD<br>HARDIN, MT 59034 | P-0001815 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINK, JOHN B<br>2305 S 101ST EAST PLACE<br>TULSA, OK 74129 | P-0027462 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINK, JOHN B<br>2305 S 101ST EAST PLACE<br>TULSA, OK 74129 | P-0027457 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINK, JULI A<br>1817 E 28TH ST<br>VANCOUVER, WA 98663 | P-0017277 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINK, REBECCA S<br>5245 WILLIAMS DR.<br>FORT MYERS BEACH, FL 33931 | P-0043314 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LINK, ROBERT J<br>56 PRESFORD DRIVE<br>SHIRLEY, NY 11967 | P-0020933 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINK, THEODORE M<br>LINK, SHARYN A<br>1401 ARLINGTON DR<br>GREENVILLE, PA 16125 | P-0028925 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINK, WILLIAM J<br>PO BOX 326<br>BRACKETTVILLE, TX 78832 | P-0031937 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINK, WILLIAM M<br>12344 17TH STREET<br>YUCAIPA, CA 92399 | P-0039916 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINN, HANNAH<br>LINN, JESSE<br>9617 CEDARWOOD DR<br>WEST DES MOINES, IA 50266 | P-0012548 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINNENBURGER, BRUCE E<br>23751 DEER CHASE LANE<br>NAPERVILLE, IL 60564 | P-0026827 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINS, JULIE<br>30 WHIG DR<br>MANCHESTER, NH 03104 | P-0014218 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINSMEYER, PATRICIA J<br>N8078 MAASS RD<br>SEYMOUR, WI 54165 | P-0049358 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINTZ, VICKI P<br>3301 19TH STREET N<br>ST. PETERSBURG, FL 33713 | P-0009296 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LION FARMS L.L.C.<br>BERTRAM KAUFMANN, ESQ.<br>P.O. BOX 1350<br>SELMA, CA 93662 | P-0039457 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LION FARMS L.L.C.<br>BERTRAM KAUFMANN, ESQ.<br>P.O. BOX 1350<br>SELMA, CA 93662 | P-0039398 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LION FARMS L.L.C.<br>BERTRAM KAUFMANN, ESQ.<br>P.O. BOX 1350<br>SELMA, CA 93662 | P-0039400 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LION FARMS L.L.C.<br>BERTRAM KAUFMANN, ESQ.<br>P.O. BOX 1350<br>SELMA, CA 93662 | P-0039423 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LION FARMS L.L.C.<br>BERTRAM KAUFMANN, ESQ.<br>P.O. BOX 1350<br>SELMA, CA 93662 | P-0039427 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LION FARMS L.L.C.<br>BERTRAM KAUFMANN, ESQ.<br>P.O. BOX 1350<br>SELMA, CA 93662 | P-0039431 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LION FARMS L.L.C.<br>BERTRAM KAUFMANN, ESQ.<br>P.O. BOX 1350<br>SELMA, CA 93662 | P-0039435 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LION FARMS L.L.C. BERTRAM KAUFMANN, ESQ. P.O. BOX 1350 SELMA, CA 93662 | P-0039455 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LION FARMS L.L.C. BERTRAM KAUFMANN, ESQ. P.O. BOX 1350 SELMA, CA 93662 | P-0039493 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LION FARMS L.L.C. BERTRAM KAUFMANN, ESQ. P.O. BOX 1350 SELMA, CA 93662 | P-0039508 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LION RAISINS, INC. BERTRAM KAUFMANN, ESQ. P.O. BOX 1350 SELMA, CA 93662 | P-0039405 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LION RAISINS, INC. BERTRAM KAUFMANN, ESQ. P.O. BOX 1350 SELMA, CA 93662 | P-0039408 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LION RAISINS, INC. BERTRAM KAUFMANN, ESQ. P.O. BOX 1350 SELMA, CA 93662 | P-0039412 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LION RAISINS, INC. BERTRAM KAUFMANN, ESQ. P.O. BOX 1350 SELMA, CA 93662 | P-0039486 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LION RAISINS, INC. BERTRAM KAUFMANN, ESQ. P.O. BOX 1350 SELMA, CA 93662 | P-0039490 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LION, JEFFREY A LION, DEMITRIA BERTRAM KAUFMANN, ESQ. P.O. BOX 1350 SELMA, CA 93662 | P-0039532 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LION, LINDA N 8340 GREENSBORO DR. UNIT 626 MCLEAN, VA 22102 | P-0009966 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIOU, LOUIS 2451 PEPPERDALE DR ROWLAND HEIGHTS, CA 91748 | P-0015904 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIOU, T K BOX 4044 WHEATON, IL 60189-4044 | P-0024527 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIOU, T K BOX 4044 WHEATON, IL 60189-4044 | P-0024534 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIOU, WILLY 1528 SAPPANWOOD AVE THOUSAND OAKS, CA 91320 | P-0016950 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIOUNIS, MARGARET E 12 GREENBRIER LN WILLOW STREET, PA 17584 | P-0037681 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LIPE, ROBERT A<br>38184 E LAKEVIEW DR<br>PRAIRIEVILLE, LA 70769 | P-0056209 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIPINSKI, GISELE<br>ANDREW FELIX<br>20 N ORANGE AVENUE SUITE 1600<br>ORLANDO, FL 32801 | P-0047667 | 12/22/2017 | TK Holdings Inc., et al. | $250,000.00 | | | | | $250,000.00 |
| LIPKA, LEON T<br>LIPKA, REBEKAH L<br>32560 COUNTY ROAD 17-21<br>PO BOX 235<br>ELIZABETH, CO 80107 | P-0027791 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIPKA, STANLEY EDWARD<br>2628 DESMOND ROAD<br>WATERFORD, MI 48329 | 1764 | 11/4/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| LIPKOWITZ, MICHAEL<br>101 WOODCREEK RD<br>BEDFORD, VA 24523 | P-0000888 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIPMAN, JEANNE E<br>2010 46TH AVENUE #18<br>GREELEY, CO 80634 | P-0032441 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIPMAN, RICHARD P<br>136 LIVINGSTONE AVE.<br>BEVERLY, MA 01915 | P-0011751 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIPNER, LINDA<br>10101 SUNRISE LAKES BLVD<br>APT. 109<br>SUNRISE, FL 33322 | P-0013386 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIPOFF, CORY<br>1050 JULIA CT<br>GLENCOE, IL 60022 | P-0020435 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIPPE, RYAN<br>2560 SHORE LINE LANE<br>COLUMBUS, OH 43221 | P-0000303 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIPPENS, WILLIAM A<br>LIPPENS, SUSAN M<br>142 MEADOWS ARBOR DR<br>WEATHERFORD, TX 76085 | P-0024733 | 11/6/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| LIPPMAN, KEVIN M<br>4412 GREENBRIER DRIVE<br>DALLAS, TX 75225 | P-0008751 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIPPMAN, KEVIN M<br>4412 GREENBRIER DRIVE<br>DALLAS, TX 75225 | P-0008763 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIPPOLD, MICHAEL<br>240 SADDLE CREEK PASS<br>BANDERA, TX 78003 | P-0050425 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIPPONEN, TARJA M<br>232 CANTERBURY DRIVE<br>WALLINGFORD, PA 19086 | P-0033396 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIPSCOMB, ARTHUR A<br>35 LAWNVIEW CT<br>PITTSBURG, CA 94565 | P-0017821 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIPSCOMB, KELLY D<br>LIPSCOMB III, WILLIAM O<br>6618 FLAT ROCK DRIVE<br>CHARLOTTE, NC 28214 | P-0052107 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LIPSCOMB, SHELLEY E<br>1373 KIMBERLY DRIVE<br>PHILADELPHIA, PA 19151 | P-0037954 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIPSEY, ROBERT S<br>1645 CLOVERLY AVE<br>JENKINTOWN, PA 19046 | P-0030614 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIPSHIE, KENNETH L<br>1816 LAKE FALCON DRIVE<br>ALLEN, TX 75002-4838 | P-0039281 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIPSITZ, HARRY<br>1219 MAIN ST<br>APT. 205<br>BUFFALO, NY 14209 | P-0041569 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIPTAK, MARK<br>910 GOSFIELD GATE CT<br>WESTERVILLE, OH 43081 | P-0000612 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIPTON PARKER, LOIS<br>414 GREERNWOOD DR<br>WILMINGTON, DE 19808 | P-0007595 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIPTON PARKER, LOIS<br>414 GREERNWOOD DR<br>WILMINGTON, DE 19808 | P-0025274 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIPTON, BARRY<br>1327 HARMONY COURT<br>THOUSAND OAKS,, CA 91362 | P-0054062 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIPTON, ELISA J<br>5020 WEST WOOLEY ROAD<br>OXNARD, CA 93035 | P-0019525 | 11/8/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| LIPTON, KENNETH I<br>53 COUNTY ROAD 12A<br>RIDGWAY, CO 81432 | P-0011719 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIRA, AILEEN N<br>884 N 3RD AVE<br>UPLAND, CA 91786 | P-0042861 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIRA, CHRISTINE E<br>884 N 3RD AVE<br>UPLAND, CA 91786 | P-0046594 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LISBOA, ISNEIR D<br>6326 TABOR AVE<br>PHILADELPHIA, PA 19111 | P-0012298 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LISCHICK, MATTHEW P<br>LISCHICK, CAITLIN M<br>13 CENTER ROAD<br>OLD GREENWICH, CT 06870 | P-0025552 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LISH, JAMES D<br>177 E RAINBOW WAY<br>ELIZABETH TOWN, KY 42701-8374 | P-0029764 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LISICA, IGOR<br>616 GLACIER TRAIL<br>ROSELLE, IL 60172 | P-0041207 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LISKOW, NELSON J<br>3289 CHAPARRAL ROAD<br>CANON CITY, CO 81212 | P-0014906 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LISSEMAN, JASON<br>49500 BARTON DRIVE<br>MACOMB, MI 48044 | 1141 | 10/30/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LIST, FREDERICK P<br>225 CROSS FIELD RD<br>GREENVILLE, SC 29607-6010 | P-0057550 | 2/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIST, FREDERICK P<br>225 CROSS FIELD ROAD<br>GREENVILLE, SC 29607 | P-0015588 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LISTMANN, THOMAS S<br>LISTMANN, YALENDA J<br>1710 ESCALONA DRIVE<br>SANTA CRUZ, CA 95060 | P-0013612 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LISZKA, MARGO A<br>25720 S BEAVERCREEK RD<br>BEAVERCREEK, OR 97004 | P-0052333 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITFIN, BENJAMIN P<br>5505 HALLMARK LN.<br>LOCKPORT, NY 14094 | P-0012203 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITFIN, BENJAMIN P<br>5505 HALLMARK LN.<br>LOCKPORT, NY 14094 | P-0012732 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITFIN, BENJAMIN P<br>5505 HALLMARK LN.<br>LOCKPORT, NY 14094 | P-0012756 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITLE, SHERIKA S<br>2067 CANADA FALLS CT<br>LITHONIA, GA 30058 | 2045 | 11/6/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| LITOROWICZ, WLADYSLAWA<br>11278 GLENIS STREET<br>STERLING HTS., MI 48312 | P-0021640 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITOWINSKY, LAUNIE R<br>3010 NE SUMNER ST<br>PORTLAND, OR 97211 | P-0030363 | 11/21/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| LITREAL, MARYANN<br>1465 DUCK RUN ROAD<br>LUCASVILLE, OH 45648 | 4351 | 12/26/2017 | TK Holdings Inc. | $39,744.54 | | | | | $39,744.54 |
| LITREAL, MARYANN R<br>1465 DUCK RUN ROAD<br>LUCASVILLE, OH 45648 | P-0041731 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITRELL, WILLIAM D<br>LITRELL, LYNN A<br>5775 GARDEN PARK DR<br>GARDEN VALLEY, CA 95633 | P-0032774 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITSCH, CHARLOTTE<br>763 TUMBLEBROOK DR.<br>PORT ORANGE, FL 32127 | 306 | 10/21/2017 | Takata Americas | | $0.00 | | | $0.00 | $0.00 |
| LITSCH, CHARLOTTE<br>763 TUMBLEBROOK DR.<br>PORT ORANGE, FL 32127 | 359 | 10/23/2017 | Takata Protection Systems Inc. | | $0.00 | | | | $0.00 |
| LITSCH, CHARLOTTE<br>763 TUMBLEBROOK  DR.<br>PORT ORANGE, FL 32127 | 474 | 10/22/2017 | TK Holdings Inc. | | $0.00 | | | $0.00 | $0.00 |
| LITT, ARNOLD D.<br>11 ALDRIN DRIVE<br>WEST CALDWELL, NJ 07006 | 2491 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LITT, ELIZABETH<br>86 GREAT HILL RD<br>NEWTOWN, CT 06470 | P-0027337 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LITT, ELIZABETH<br>86 GREAT HILL RD<br>NEWTOWN, CT 06470 | P-0027339 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITT, TIMOTHE<br>148 WOODLAND ROAD<br>SOUTHBOROUGH, MA 01772 | P-0004946 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITTELL, JACK<br>LITTELL, MARIANN<br>9870 N. OAK MEADOW LANE<br>PRESCOTT, AZ 86305 | P-0026762 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITTEN, JAMES A<br>12 SAWBUCK RD<br>FREEHOLD, NJ 07728 | P-0024081 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITTL, SUSAN P<br>6770 WINFIELD BLVD<br>MARGATE, FL 33063 | P-0002585 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITTLE, ANTHONY C<br>6925 GARY LANE<br>FORT WORTH, TX 76112 | P-0013688 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITTLE, CAROLYN P<br>209 NORTON AVE<br>ARABI, LA 70032 | P-0038882 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITTLE, CHERYL A<br>2518 SILVER OAKS DR<br>CARMEL, IN 46032 | P-0024893 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITTLE, DONALD<br>7380 GRANVILLE DR.<br>MANSFIELD, TX 76063 | P-0038234 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITTLE, ERNEST T<br>30 ARDEN PARK BLVD<br>DETROIT, MI 48202 | P-0044346 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITTLE, FRANCIS XAVIER<br>2708 HARVARD AVE.<br>BUTTE, MT 59701 | 3425 | 11/27/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| LITTLE, GILBERT L<br>1154 MANOR LANE<br>MT. PLEASANT, SC 29464 | P-0044402 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITTLE, JENELLE<br>5214 JASON ST<br>HOUSTON, TX 77096 | P-0054082 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITTLE, JERRY B<br>3625 ROYAL TERN CIR<br>BOYNTON BEACH, FL | P-0025193 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITTLE, JOANN M<br>1033 SHELFORD CT<br>VIRGINIA BEACH, VA 23454 | P-0048424 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITTLE, JUDITH<br>3259 WALNUT RIDGE<br>ATLANTA, GA 30349 | P-0027170 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITTLE, KAREN M<br>3709 SETON HALL DRIVE<br>DECATUR, GA 30034 | P-0038836 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITTLE, KELLIDEE S<br>782 WOODSIDE LANE EAST<br>UNIT 8<br>SACRAMENTO, CA 95825 | P-0029510 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LITTLE, MEGHAN MARY<br>2708 HARVARD AVE.<br>BUTTE, MT 59701 | 3405 | 11/27/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| LITTLE, ROSEMARY<br>27 NOYES STREET<br>CONCORD, NH 03301 | P-0008476 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITTLE, TIERRA A<br>158 PAPER MILL RD<br>APARTMENT 6207<br>LAWRENCEVILLE, GA 30046 | P-0050632 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITTLE, VERONICA T<br>355 N WOLFE RD APT 132<br>SUNNYVALE, CA 94085 | P-0057472 | 2/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITTLEPAGE, BREANNA M<br>33-219 LAURA DRIVE<br>THOUSAND PALMS, CA 92276 | P-0033465 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITTLEPAGE, ERIC L<br>1425 11TH ST NW APT 403<br>WASHINGTON, DC 20001 | P-0054114 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITTLES, MARK A<br>P.O. BOX 474<br>BORDENTOWN, NJ 08505 | P-0008330 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITTLES, TERRI<br>1094 OAK GROVE CR.<br>LAWRENCEVILLE, GA 30043 | 4504 | 12/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| LITTRELL, PAUL V<br>4085 W 5400 S<br>ROY, UT 84067 | P-0002982 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITTRELL, PAUL V<br>4085 WEST 5400 SOUTH<br>ROY, UT 84067 | P-0002977 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITTRELL, SHERRIE L<br>4085 WEST 5400 SOUTH<br>ROY, UT 84067 | P-0002971 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITUMA-CALLE, DIEGO F<br>36 JUNARD BLVD<br>PORT JEFF STA, NY 11776 | P-0043401 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITVIN, ANDREW<br>1055 GULF OF MEXICO DR<br>UNIT 402<br>LONGBOAT KEY, FL 34228 | P-0055873 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITVIN, GARY<br>9 BARTLET STREET<br>SUITE 70<br>ANDOVER, MA 01810 | P-0007652 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITVINOVICH, IGOR<br>6201 EUBANK BLVD NE<br>UNIT C<br>ALBUQUERQUE, NM 87111 | P-0025306 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITZENBERGER, DIANE L<br>4110 HARRISON STREET<br>WHITEHALL, PA 18052 | P-0028727 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, BEI<br>42 VERDUN STREET<br>WATERVLIET, NY 12189 | P-0039890 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LIU, BELLA 540 FRONT LANE MOUNTAIN VIEW, CA 94041 | P-0028713 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LIU, BENJAMIN WESSON, CARMEN 6478 PANEL CT SAN DIEGO, CA 92122 | P-0019063 | 11/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LIU, BIN ZOU, EVE 4205 PARKSTONE HEIGHTS AUSTIN, TX 78746 | P-0006652 | 10/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LIU, BINGYONG 811 OYSTER CT ODENTON, MD 21113 | P-0005801 | 10/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LIU, BROOKE F LIU, TENNYSON J 5013 ELSMERE AVE BETHESDA, MD 20814 | P-0023056 | 11/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LIU, CALVIN 463 AUBURN AVE. SIERRA MADRE, CA 91024 | P-0016736 | 11/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LIU, CATHY Y 4097 S. EMMA CIRCLE SALT LAKE CITY, UT 84124 | P-0014110 | 11/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LIU, CHIA LAN NO ADDRESS PROVIDED | P-0046128 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LIU, CHIA YU 15130 BRAYWOOD TRAIL ORLANDO, FL 32824 | P-0001036 | 10/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LIU, DAVID 5 COTTONWOOD CT HILLSBOROUGH, CA 94010 | P-0017627 | 11/6/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| LIU, GRACE APT B 1219 OCEAN PARK BLVD. SANTA MONICA, CA 90405 | P-0018505 | 11/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LIU, HSINHSIN 38438 KIMBRO ST. FREMONT, CA 94536 | P-0020119 | 11/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LIU, HUAIZHEN 5698 LINDEN STREET DUBLIN, CA 94568 | P-0014607 | 11/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LIU, JESSIE 15421 HOOVER LN FONTANA, CA 92336 | 2395 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LIU, JIANG WANG, YUE 15007 HARTSOOK ST SHERMAN OAKS, CA 91403 | P-0018139 | 11/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LIU, JIANLIN SHI, CHUNYAN 17553 FAIRBREEZE CT RIVERSIDE, CA 92504 | P-0044333 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LIU, JIANPING ZHENG, DINGWEN 11 WOODSTOCK AVENUE CLARENDON HILLS, IL 60514 | P-0036538 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, JOANNE Y DAI, TIFFANY H 6943 LONGFELLOW CT SAN JOSE, CA 95129 | P-0034063 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, JONATHAN J 5318 NORTON STREET TORRANCE, CA 90503-1250 | P-0027939 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, JUN 1049 BERNARD GRAY CT COLTON, CA 92324 | P-0020845 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, KENNETH K LIU, KAREN D 21587 HOWE DR ASHBURN, VA 20147 | P-0033810 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, LIANQI 9413 COMPASS POINT DR S SAN DIEGO, CA 92126 | P-0046117 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, MENGDI 165 PEARL ST APT 54E SEYMOUR, CT 06483 | P-0005336 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, MICHAEL 12249 SPLIT REIN DR RANCHO CUCAMONGA, CA 91739 | 1621 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LIU, MILLLIE C 25 BIRCHWOOD COURT PRINCETON JCT, NJ 08550-5110 | P-0034013 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, MIN 3647 LANG RANCH PKWY THOUSAND OAKS, CA 91362 | P-0017600 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, QIANG 2731 145TH ST SW LYNNWOOD, WA 98087 | P-0037637 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, RONG HU, XIANG 20770 ADAMS MILL PL ASHBURN, VA 20147 | P-0039958 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, SIMON 299 TOPEKA AVE SAN FRANCISCO, CA 94124 | P-0013642 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, SIMON 299 TOPEKA AVE. SAN FRANCISCO, CA 94124 | P-0057715 | 3/17/2018 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| LIU, WEI 15967 STONEBRDIGE DR. FRISCO, TX 75035 | P-0051382 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, WEI 15967 STONEBRIDGE DR. FRISCO, TX 75035 | P-0051299 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, WEIYANG 25 TAFT COURT PRINCETON, NJ 08540 | P-0039257 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LIU, XIAOHUA 9750 DORSET LN EDEN PRAIRIE, MN 55347 | P-0046232 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, XIAOHUA 9750 DORSET LN EDEN PRAIRIE, MN 55347 | P-0046244 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, XIAOHUA 9750 DORSET LN EDEN PRAIRIE, MN 55347 | P-0046248 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, XIN 1620 NE NORTHWOOD DRIVE APT O-102 PULLMAN, WA 99163 | P-0055385 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, XINRONG 682 N 9TH STREET SAN JOSE, CA 95112 | P-0055676 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, YI CHUAN 3213 SAMANTHA AVENUE WEST COVINA, CA 91792 | P-0046322 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, ZHIKUN 405 LUCERNE DR. UNIT 204 VERONA, WI 53593 | P-0033415 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIUBINSKAS, GILE M 6253 W. 63RD ST 1E CHICAGO, IL | P-0027822 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIUZZI, FRANCIS M 9592 CHAPMAN ROAD NEW HARTFORD, NY 13413 | P-0028780 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIUZZI, FRANCIS M 9592 CHAPMAN ROAD NEW HARTFORD, NY 13413 | P-0028784 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIVADITIS, FRANCINE B 909 MOOREFIELD HILL GRV SW VIENNA, VA 22180-6267 | P-0046529 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIVAUDAIS, CANDACE A 224 OAK AVENUE WESTWEGO, LA 70094 | P-0029490 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIVELY, KEITH 412 W. STATE ROAD 234 JAMESTOWN, IN 46147 | P-0048127 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIVERMAN, GERRY W 2120 POSSUM TROT ROAD WAKE FOREST, NC 27587 | P-0001040 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIVERMORE, JONATHAN M LIVERMORE, AUDREY G 28 CNUDDE DR BAY CITY, MI 48708 | P-0014655 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIVERMORE, JONATHAN M LIVERMORE, AUDREY G 28 CNUDDE DR BAY CITY, MI 48708 | P-0014674 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIVIGNI, KARL 1078 SAVOY DRIVE MELVILLE, NY 11747 | P-0033721 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LIVINGSTON INTERNATIONAL<br>PO BOX 5640<br>TERMINAL A<br>TORONTO, ON M5W 1P1<br>CANADA | 2213 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LIVINGSTON, AMBER A<br>LIVINGSTON, KRISTOFER L<br>4415 W 625 S<br>WEST POINT, UT 84015 | P-0007438 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIVINGSTON, BRANDON J<br>BRANDON J LIVINGSTON<br>2924 EVERGREEN AVE<br>CAMDEN, AR 71701 | P-0037328 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIVINGSTON, BRANDON J<br>2924 EVERGREEN AVE<br>CAMDEN, AR 71701 | P-0057537 | 2/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIVINGSTON, JOHN<br>22 S. HOLLY ST.<br>DENVER, CO 80246 | P-0008366 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIVINGSTON, JOHN L<br>5200 28TH ST N LOT 532<br>ST. PETERSBURG, FL 33714 | P-0023676 | 10/30/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| LIVINGSTON, LAURA A<br>5726 EVERGREEN KNOLL CT.<br>ALEXANDRIA, VA 22303 | P-0040075 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIVINGSTON, LAURA A<br>5726 EVERGREEN KNOLL CT.<br>ALEXANDRIA, VA 22303 | P-0045462 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIVINGSTON, LAUREN A<br>438 VERMONT AVENUE<br>BERKELEY, CA 94707 | P-0022543 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIVINGSTON, MARLENA<br>995 BILLYVILLE ROAD<br>WOODBINE, GA 31569 | 338 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LIVINGSTON, MARTHA A<br>7656 S. 37TH STREET<br>LINCOLN, NE 68516 | P-0019411 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIVINGSTON, MARY M<br>2451 ST ANDREWS DRIVE<br>OLYMPIA FIELDS, IL 60461 | P-0045165 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIVINGSTON, NIMROD<br>2451 ST ANDREWS DR<br>OLYMPIA FIELDS, IL 60461 | P-0045155 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIVINGSTON, PATRICIA A<br>3520 WILLOW TREE TRACE<br>DECATUR, GA 30034 | P-0041996 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIVINGSTON, RICHARD H<br>151 COURTS LANE<br>HUDSON, NY 12534 | P-0022934 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIVIO, JULIA<br>17101 ALEXANDRA WAY<br>GRASS VALLEY, CA 95949 | 2013 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LIVRAMENTO, SANDRA L<br>58 LINES PLACE<br>STRATFORD, CT 06615 | P-0051604 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LIWACZ, JEFFREY M<br>63 CREEKWOOD DRIVE<br>BORDENTOWN, NJ 08505 | P-0052468 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIY, STEPHANIE M<br>LIY, ROBERTO<br>27 ALBANY ST<br>HOOSICK FALLS, NY 12090 | P-0056286 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIZAK, CYNTHIA A<br>284 STEEPLE ROAD<br>NORTHAMPTON, PA 18067 | P-0032815 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIZANA, OLIVIA<br>405 OAK PARK DRIVE<br>PASS CHRISTIAN, MS 39571 | P-0005971 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIZOTTE, BETH A<br>2 TIMBER LANE<br>MANALAPAN, NJ 07726 | P-0020844 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIZZET, LAURA A<br>2470 LEA LANE<br>ORTONVILLE, MI 49462 | P-0019128 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LLAMAS JR, FERNANDO M<br>17708 113TH PL SE<br>RENTON, WA 98055 | P-0021619 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LLAMAS, BARBARA<br>LLAMAS, JOSEPH R<br>5753 REDHAVEN STREET<br>CORONA, CA 92880 | P-0038072 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LLAMAS, DOMINIC<br>2413 SE BURTON<br>TOPEKA, KS 66605 | P-0014859 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LLANAS, ADOLFO<br>7212 ABILENE<br>HOUSTON, TX 77020 | P-0029341 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LLANEZA, JOSIE<br>520 GREGORY AVE<br>WILMETTE, IL 60091 | P-0014252 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LLEWELLYN, PHILLIP D<br>6720 HARTSWORTH DR<br>LAKELAND, FL 33813 | P-0011135 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LLOYD, ADA<br>4136 DAVID DR<br>NORTH HIGHLANDS, CA 95660 | P-0056368 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LLOYD, ADA<br>4136 DAVID DR<br>NORTH HIGHLANDS, CA 95660 | P-0056378 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LLOYD, ANDREW M<br>2070 KAMLA RD<br>LEWISVILLE, TX 75067 | P-0018654 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LLOYD, ANNETTE MARY<br>114 SEAGULL LANE<br>SARASOTA, FL 34236 | 664 | 10/26/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| LLOYD, DONOVAN B<br>LLOYD, LAWAYNA M<br>1966 MEADOW TRAILS DRIVE<br>FLORISSANT, MO 63031 | P-0006056 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LLOYD, III, HAROLD C<br>318 MOUNTAIN RIDGE DR<br>DANVILLE, CA 94506 | P-0040843 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LLOYD, JOY M<br>13611 S KEYSTONE AVE<br>ROBBINS, IL 60472 | P-0012672 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LLOYD, KENNEDY<br>811 PULLEN LAKE ROAD<br>ABERDEEN, MS 39730 | P-0028113 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LLOYD, KRISTIN L<br>106 MARLBORO DRIVE<br>GREENVILLE, SC 29605 | P-0054110 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LLOYD, LAKISHA<br>205 PLUNKETT DR<br>FAYETTEVILLE, GA 30215 | P-0010187 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LLOYD, ROGER<br>2847 TANSY AVE<br>MIDDLEBURG, FL 32068 | P-0037902 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LLOYD, ROGER<br>2847 TANSY AVE<br>MIDDLEBURG, FL 32068 | P-0037905 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LLOYD, SERENA<br>1180 MISS KIMBERLYS LANE<br>PFLUGERVILLE, TX 78660-3939 | 4936 | 2/6/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| LLOYD, WANDA S<br>202 LEE BLVD<br>SAVANNAH, GA 31405 | P-0001460 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LLOYD, WILLIAM DAVID<br>114 SEAGULL LANE<br>SARASOTA, FL 34236 | 663 | 10/26/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| LLOYD-PRIEST, DANIEL G<br>63 LAKEVIEW CT<br>RONKONKOMA, NY 11779 | P-0015461 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LMC INDUSTRIES, INC.<br>ATTN: KEITH A. SUELLENTROP<br>100 MANUFACTURERS DRIVE<br>ARNOLD, MO 63010 | 4080 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| LMT ENTERPRISES, LLC<br>8808 MINNEHAHA LN<br>KANSAS CITY, MO 64114 | P-0034832 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LNDSEY, MENESSA M<br>36335 LYNNWOOD DRIVE<br>DENHAM SPRINGS, LA 70706 | P-0013378 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LO TRUGLIO, JOSEPH P<br>LO TRUGLIO, HELEN T<br>418 BONITA AVE<br>PASADENA, CA 91107 | P-0002500 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LO, ALBERT<br>2949 167TH STREET<br>FLUSHING, NY 11358 | P-0003630 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LO, ALEX C<br>2029 NUUANU AVE., APT 709<br>HONOLULU, HI 96817 | P-0013926 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LO, GEORGE S<br>TUNG, MEE LING A<br>80 OAKMONT AVENUE<br>PIEDMONT, CA 94610 | P-0022243 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LO, LIT F<br>1385 FIRESTONE LOOP<br>SAN JOSE, CA 95116 | P-0028689 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOACES, ANGELIN<br>TORRES, LUIS<br>2075 HOMER AVE<br>BRONX, NY 10473 | P-0023953 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOACES, ANGELIN<br>TORRES, LUIS<br>2075 HOMER AVE<br>BRONX, NY 10473 | P-0025978 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOACES, ANGELIN<br>TORRES<br>2075 HOMER AVENUE<br>BRONX, NY 10473 | P-0024809 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOACH, JAIME M<br>31B GREYLOCK AVENUE<br>SHREWSBURY, MA 01545 | P-0049778 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOAR, ELIZABETH A<br>8601 SE 216TH ST<br>LAWSON, MO 64062 | P-0016685 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOAR, ELIZABETH A<br>8601 SE 216TH ST<br>LAWSON, MO 64062 | P-0016697 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOARING, ESTHER A<br>529 ESTHER WAY<br>REDLANDS, CA 92373 | 1604 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOATS, THOMAS H<br>LOATS, TOMASINA M<br>15805 HORTON COURT<br>OVERLAND PARK, KS 66223 | P-0049660 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOATS, THOMAS H<br>LOATS, TOMASINA M<br>15805 HORTON COURT<br>OVERLAND PARK, KS 66223 | P-0050185 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOBACO, MAXIMO A<br>1026 OAK GROVE DR<br>EAGLE ROCK, CA 90041 | P-0015733 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOBBAN, CHRISTOPHER J<br>4275 TYLER CIR N<br>ST PETERSBURG, FL 33709 | P-0000377 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOBBAN, SPENCER F<br>8600 OLD TOWNE WAY<br>BOCA RATON, FL 33433 | P-0000424 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOBNER, JOSEPH HENRY<br>8960 ARPIN RICHFIELD ROAD<br>ARPIN, WI 54410 | 4561 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOBO ROJAS, LOUIS C<br>14697 CINNAMON DR<br>FONTANA<br>CALIFORNIA, CA 92337 | P-0019298 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOBOSCO, SCOTT R<br>LOBOSCO, KIMBERLY P<br>3960 HAY CREEK ROAD<br>COLORADO SPRINGS, CO 80921 | P-0058388 | 2/14/2019 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOBOSCO, SCOTT R<br>LOBOSCO, KIMBERLY P<br>3960 HAY CREEK ROAD<br>COLORADO SPRINGS, CO 80921 | P-0058389 | 2/14/2019 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOBUE, JENNIFER L<br>LOBUE, VALERIE L<br>6135 SOUTH AKRON WAY<br>GREENWOOD VILLAG, CO 80111 | P-0015663 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOBUE, JOEL A<br>JOEL LOBUE<br>6135 S. AKRON WAY<br>GREENWOOD VILLAG, CO 80111 | P-0009930 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOBUONO, RALPH L<br>1705 RIPLEY RUN<br>WELLINGTON, FL 33414-6180 | P-0000728 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOCASCIO, PAUL A<br>19 FLORA PLACE<br>STAMFORD, CT 06903 | P-0013899 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOCASSO, ROSARIA<br>2866 SEINE AVE<br>HIGHLAND, CA 92346 | P-0017651 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOCH, PAUL<br>10 BOW STREET #4<br>EXETER, NH 03833 | P-0031666 | 11/26/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| LOCHER, KATHLEEN A<br>PO BOX 6534<br>WOODLAND HILLS, CA 91365-6534 | P-0039845 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOCHOCKI, BESS D<br>158 GRAY MANS LOOP<br>PAWLEYS ISLAND, SC 29585 | P-0007275 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOCK, JANEY L<br>LOCK JR, RONOLD E<br>6128 STATE ROUTE 1283<br>WATER VALLEY, KY 42085 | P-0020597 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOCKE, LUCAUS C<br>604 W JOHN BEERS RD LOT 34H<br>STEVENSVILLE | P-0054850 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOCKE, PHILIP<br>LOCKE, BARBARA<br>9820 SW 89TH LOOP<br>OCALA, FL 34481 | P-0002106 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOCKE, STEVEN M<br>19 E. COLUMBIA STREET<br>COLORADO SPRINGS, CO 80907 | P-0042149 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOCKE, VICTORIA R<br>4405 DARTMOOR LANE<br>ALEXANDRIA, VA 22310 | P-0026176 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOCKETT, COREY M<br>LOCKETT, HEIDI J<br>1068 LINDLEY COURT<br>FOLSOM, CA 95630 | P-0020443 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOCKETT, HEIDI J<br>LOCKETT, COREY M<br>1068 LINDLEY CT<br>FOLSOM, CA 95630 | P-0020438 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOCKETT, HENRY C<br>46 FOREST AVE<br>MACON, MS 39341 | P-0027064 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOCKHART, CLYDE S<br>1702 HIGHVIEW STREET<br>BURLINGTON, NC 27215-5653 | P-0045050 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOCKHART, LATONYA N<br>289 JONESBORO RD<br>MCDONOUGH, GA 30253-3725 | P-0043526 | 12/18/2017 | TK Holdings Inc., et al. | $125,000.00 | | | | | $125,000.00 |
| LOCKHART, TERRI D<br>2590 CO RD 9<br>CLANTON, AL 35045 | P-0017354 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOCKHART, TERRI D<br>2590 CO RD 9<br>CLANTON | P-0017212 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOCKHART, TERRI D<br>2590 CO RD 9<br>CLANTON | P-0017376 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOCKMAN, KIMBERLY D<br>P.O. BOX 72<br>BELT, MT 59412 | P-0026544 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOCKNER, TERRY R<br>24475 455TH LANE<br>CHARITON, IA 50049 | P-0012829 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOCKRIDGE, TIMOTHY D<br>7681 BAYLOR DR APT 12<br>WESTMINSTER, CA 92683 | P-0055699 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOCKS, CLIFFORD K<br>C & E LOCKS/STL<br>34 EAST MAIN STREET<br>SAINT JAMES, NY 11787 | P-0023128 | 11/12/2017 | TK Holdings Inc., et al. | $3,750.00 | | | | | $3,750.00 |
| LOCKS, CLIFFORD K<br>34 EAST MAIN STREET #213<br>SAINT JAMES, NY 11787 | P-0023117 | 11/12/2017 | TK Holdings Inc., et al. | $3,750.00 | | | | | $3,750.00 |
| LOCKS, SALAMAH M<br>217 ORRIS TERRACE<br>SAN RAFAEL, CA 94903-2509 | P-0051546 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOCKS, SALAMAH M<br>217 ORRIS TERRACE<br>SAN RAFAEL, CA 94903-2509 | P-0051631 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOCKWOOD, CHRISTOPHER B<br>LOCKWOOD, SABRINA D<br>23015 WAPITI WAY<br>CALIFORNIA, MD 20619 | P-0015275 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOCKWOOD, MARY M<br>431 GARCIA<br>HALF MOON BAY, CA 94019 | P-0016968 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOCKWOOD, MARY MARGOT<br>431 GARCIA<br>HALF MOON BAY, CA 94019 | P-0016963 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOCKWOOD, MICHAEL R<br>1507 FULTON ST<br>ALBERTVILLE, AL 35950 | P-0048347 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOCKWOOD, REBEKAH M<br>7335 SIR WALTER WAY<br>APT. 104<br>KNOXVILLE, TN 37919 | P-0035583 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOCKWOOD, SCOTT A<br>602 E. AMELIA ST<br>ORLANDO, FL 32803 | P-0049067 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LODUCA, BRITTANY<br>LODUCA, ADAM<br>1624 KINGSFORD DR<br>FLORISSANT, MO 63031 | P-0004431 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOEBELENZ, JEAN R<br>LOEBELENZ, BRIAN P<br>67 POND STREET<br>ESSEX, MA 01929 | P-0038965 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOEBNER, NEIL<br>3305 BARRINGTON DRIVE<br>WEST LINN, OR 97068 | 1381 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOEBNER, NEIL<br>3305 BARRINGTON DRIVE<br>WEST LINN, OR 97068 | 1766 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOEFFLER, JENNY M<br>17138 STAMWICH STREET<br>LIVONIA, MI 48152 | P-0057720 | 3/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOEHLE, WILLIAM D<br>1765 RISING OAKS DRIVE<br>JACKSONVILLE, FL 32223 | P-0001609 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOEHR, JOHN G<br>P.O. BOX 86<br>MONTEZUMA, NM 87731 | P-0053205 | 12/29/2017 | TK Holdings Inc., et al. | $122.00 | | | | | $122.00 |
| LOEHR, JOHN G<br>PO BOX 86<br>MONTEZUMA, NM 87731 | P-0053773 | 1/2/2018 | TK Holdings Inc., et al. | $122.00 | | | | | $122.00 |
| LOEPP, HERMAN A<br>12210 BRADSHAW<br>OVERLAND PARK, KS 66213-4812 | P-0016031 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOERA, LUCIO A<br>1700 VASCONCELLOS WAY<br>TURLOCK, CA 95382 | P-0048928 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOERA, MARCO G<br>2674 HUNTWOOD AVENUE<br>UNION CITY, CA 94587 | P-0039338 | 12/12/2017 | TK Holdings Inc., et al. | $1,036.80 | | | | | $1,036.80 |
| LOESCHEN, KAREN K<br>205 ALBERS STREET<br>GOLDEN, IL 62339 | P-0027529 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOESCHEN, KAREN L<br>1474 BLUESTEM LANE<br>MINOOKA, IL 60447 | P-0037997 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOESER, DONNA<br>9735 CHILLICOTHE RD #14<br>KIRTLAND, OH 44094 | P-0027599 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOETE, STEPHANIE R<br>43040 30TH ST W, APT 155<br>LANCASTER, CA 93536 | P-0041518 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOFGREN, COLETTE C<br>8272 S WILLIAMSBURG PARK CIR<br>SANDY, UT 84070 | P-0031596 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOFLIN, WILLIAM E<br>24 SUNNIE RAE LANE<br>CANDLER, NC 28715 | P-0003969 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOFSTEDT, JOL<br>LOFSTEDT, TODD<br>520 MANORWOOD LANE<br>LOUISVILLE, CO 80027 | P-0008163 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOFTIN, CHRISTOPHER A<br>1718 TOMAHWK CT<br>VINELAND, NJ 0836 | P-0037672 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOFTON, ROSA M<br>1128 BRYSON DR<br>GREENVILLE, NC 27834 | P-0000758 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOFTUS, WENDY S<br>12860 SHAWNEE RD.<br>PALOS HEIGHTS, IL 60463 | P-0013228 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOGALBO, JOHN R<br>20095 DAIRY LANE<br>STERLING, VA 20165 | P-0048414 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOGALBO, JOHN R<br>20095 DAIRY LANE<br>STERLING, VA 20165 | P-0048433 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOGAN, ANDRE R<br>751 NW AVENS STREET<br>PORT SAINT LUCIE, FL 34983 | P-0000937 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOGAN, AVA H<br>7720 UNDERHILL DRIVE<br>ST. LOUIS, MO 63133 | P-0010627 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOGAN, BRIAN K<br>55 SHADY NOOK DR<br>TOMS RIVER, NJ 08755-5126 | P-0037195 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOGAN, BRIAN K<br>55 SHADY NOOK DR<br>TOMS RIVER, NJ 08755-5126 | P-0037246 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOGAN, CLARE M<br>4934 BORDEAUX LANE<br>MASON, OH 45040 | P-0001721 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOGAN, GERALD B<br>P.O. BOX 302<br>BONITA, CA 91908 | P-0030350 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOGAN, HERMAN<br>531 GLEN EAGLE DR.<br>TROY, MO 63379 | P-0006881 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOGAN, KENNETH<br>6641 SUGAR PINE PL<br>RANCHO CUCAMONGA, CA 91701 | P-0020288 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOGAN, LAVELLE<br>2933 TIFFANY DRIVE<br>MARIETTA, GA 30008 | P-0005979 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOGAN, PAUL<br>834 WEST 106TH STREET<br>LOS ANGELES, CA 90044 | P-0037826 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOGAN, PAUL<br>834 WEST 106TH STREET<br>LOS ANGELES, CA 90044 | P-0044103 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOGAN, SCOTT B<br>2276 MEADOWVALE DR NE<br>ATLANTA, GA 30345 | P-0022295 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOGAN, STEVEN P<br>5594 W CREEKSIDE LANE<br>QUEEN CREEK, AZ 85142 | P-0017252 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOGAN, TAYNA Q<br>630 COLONIAL AVE APT 5<br>GAFFNEY, SC 29340 | P-0048548 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOGAN-HURT, TAWANDA<br>210 AMANDA DRIVE APT 2A<br>GREENWOOD , MS 38930 | 4477 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOGIODICE, ALBERT J<br>PO BOX 4555<br>CARMEL, IN 46082 | P-0053036 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOGIODICE, ALBERT J<br>PO BOX 4555<br>CARMEL, IN 46082 | P-0053038 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOGISTIC PROFESSIONALS INC<br>1920 PENNSYLVANIA AVE<br>MCDONOUGH, GA 30253 | P-0004171 | 10/25/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| LOH TRIVEDI, MIRA<br>TRIVEDI, MARCUS<br>358 W SCOTT ST<br>CHICAGO, IL 60610 | P-0024948 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOHANI, RUCHI<br>1120 W OLIVE AVE, APT 106<br>SUNNYVALE, CA 94086 | P-0015298 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOHNER, JESSICA A<br>6855 MCGREEGOR ST<br>WORTHINGTON, OH 43085 | P-0045210 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOHNER, JOYCE A<br>6855 MCGREEGOR ST<br>WORTHINGTON, OH 43085 | P-0045209 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOHNER, STEVEN J<br>6855 MCGREEGOR ST<br>WORTHINGTON, OH 43085 | P-0044737 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOHR, HILLARY K<br>7 HEMLOCK ST<br>PITTSBURGH, PA 15228 | P-0029563 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOHR, LINDA<br>319 LOYALHANNA AVE<br>APT 1<br>LATROBE, PA 15650 | P-0020676 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOHRER, MARTIN J<br>318 WHITE AVE.<br>NORTHVALE, NJ 07647-1718 | P-0009482 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOHREY, JAMES E<br>611 NORTH CEDAR<br>TACOMA, WA 98406 | P-0018954 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOHSE, KAREN M<br>6722 58TH DR NE<br>MARYSVILLE, WA 98270 | P-0021165 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOIGMAN, HAROLD<br>21137 VALLEY FORGE CIRCLE<br>KING OF PRUSSIA, PA 19406-1198 | P-0028340 | 11/18/2017 | TK Holdings Inc., et al. | $1,309.00 | | | | | $1,309.00 |
| LOI-LUONG, BINH<br>5339 WELLAND AVENUE, UNIT B<br>TEMPLE CITY, CA 91780 | P-0021562 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOITERMAN, ROBERT M<br>5 ALLYSON CT<br>LONG VALLEY, NJ 07853 | P-0007240 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOITERMAN, SHARON L<br>5 ALLYSON CT<br>LONG VALLEY, NJ 07853 | P-0007265 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOK, HON R 1320 PALM AVE, APT B SAN GABRIEL, CA 91776 | P-0023499 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOKENI, JESSICA 315 E. 5TH ST. APT 206 DAVENPORT, IA 52801 | P-0057379 | 2/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOKENI, JESSICA 315 E 5TH ST. APT 206 DAVENPORT, IA 52801 | P-0054993 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOKEY, CYNTHIA A P.O. BOX 575 DUNBAR, WV 25064 | P-0004052 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOKHAM, BOBBY 260 W. 1700 S. APT#18 CLEARFIELD, UT 84015 | P-0048461 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOKKEN, TODD 15793 HIDDEN VALLEY DRIVE POWAY, CA 92064 | P-0058174 | 8/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOKUTA, ROBERT LOKUTA, ARIANNE 16 BROOKVIEW DRIVE WESTFORD, MA 01886 | P-0026541 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOLL, WILLIAM E 2725 BAYBERRY WAY FULLERTON, CA 92833 | P-0033579 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOMANTO, LYNN M LOMANTO, RONALD T 9757 KINGSTHORPE TERRACE CLARENCE, NY 14031 | P-0031989 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOMANTO, LYNN M LOMANTO, RONALD T 9757 KINGSTHORPE TERRACE CLARENCE, NY 14031 | P-0037309 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOMANTO, RONALD T LOMANTO, LYNN M 9757 KINGSTHORPE TERRACE CLARENCE, NY 14031 | P-0031952 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOMANTO, RONALD T LOMANTO, LYNN M 9757 KINGSTHORPE TERRACE CLARENCE, NY 14031 | P-0037301 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOMAX, CYNTHIA E 111 STONEY BROOK WAY MCDONOUGH, GA 30253-7415 | P-0045763 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOMAX, VALERIE M 4520 STERLING POINTE DR NW KENNESAW, GA 30152 | P-0054038 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOMBA, TONI L 62 CYPRESS STREET PROVIDENCE, RI 02906-1811 | P-0006616 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOMBARDI, JOSEPH 104 LOCUST ST ERLANGER, KY | P-0046753 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOMBARDI, MARY ELLEN 170 GENESEE AVENUE STATEN ISLAND, NY 10308 | P-0030524 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOMBARDO, BERNADETTE L 1670 NW 7TH STREET BOCA RATON, FL 33486 | P-0035807 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOMBARDO, BERNADETTE L 1670 NW 7TH STREET BOCA RATON, FL 33486 | P-0035808 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOMBARDO, KATHLEEN J 31 BEECH ST CRANFORD, NJ 07016 | P-0038812 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOMBARDO, KATHLEEN J 31 BEECH ST. CRANFORD, NJ 07016 | P-0038808 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOMBARDO, LAURIE 91 BLUE RIDGE ST WARRENTON, VA 20186 | P-0032583 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOMBARDO, MARYANN 11 TEXAS RD TEWKSBURY, MA 01876 | P-0046091 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOMBARDO, MARYANN 11 TEXAS RD TEWKSBURY, MA 01876 | P-0051572 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOMBARDO, MICHAEL A LOMBARDO, MARLA E 4008 FERNCROFT LN BETHLEHEM, PA 18020 | P-0035020 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOMELI, RAUL 3318 SABLE CREEK SAN ANTONIO, TX 78259 | P-0007859 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOMOSI, DANIELLE M 23 WASHINGTON STREET, APT. 4 AYER, MA 01432 | P-0046786 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOMOSI, DANIELLE M 23 WASHINGTON STREET, APT. 4 AYER, MA 01432 | P-0046973 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONCAREVIC, ANDREW M LONCAREVIC, PREALL H 10946 SENECA LANE GLEN SAINT MARY, FL 32040 | P-0004026 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONDO, WILLIAM R 1302 HANCOCK STREET WAKEFIELD, MI 49968 | P-0011072 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONDON, GAIL K LONDON, STEFAN R 3463 KEMPER ROAD ARLINGTON, VA 22206-2315 | P-0006738 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONDON, LINDSEY M 626 W 21ST ST APT 2 SAN PEDRO, CA 90731 | P-0018143 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG II, JOSEPH E 700 ARDSLEY RD WINNETKA, IL 60093 | 4035 | 12/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LONG SR., DONALD RAY<br>8448 RAYMOND AV.<br>LOS ANGELES, CA 90044 | 3620 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LONG, ALLEN D<br>P.O.BOX 994681<br>REDDING, CA 96099 | P-0029151 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, AMANDA H<br>580 HAAS AVE<br>SAN LEANDRO, CA 94577 | P-0043708 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, ASHLEY R<br>31 HUDSON AVE APT D<br>GLENS FALLS, NY 12801 | P-0017072 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, BENJAMIN N<br>LONG, JOAN G<br>2905 OLD WHIGHAM RD<br>BAINBRIDGE, GA 39817 | P-0000515 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, BENJAMIN N<br>2905 OLD WHIGHAM RD<br>BAINBRIDGE, GA 39817 | P-0000510 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, BRANDON P<br>LONG, CAROL A<br>1882 LAKE RD<br>SHARPSVILLE, PA 16150 | P-0057590 | 3/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, BREE A<br>2488 VINTAGE DR<br>COLORADO SPRINGS, CO 80920 | P-0035796 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, CAROL<br>716 COUNTRY MEADOW DRIVE<br>MURPHY, TX 75094 | P-0002368 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, CAROLYN D<br>903 TERRY ROAD<br>TUPELO, MS 38801 | P-0035763 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, DANIEL R<br>LONG, SIERRA<br>3667 33RD AVE SW<br>SEATTLE, WA 98126 | P-0036529 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, DANIEL R<br>LONG, SIERRA<br>3667 33RD AVE SW<br>SEATTLE, WA 98126 | P-0036516 | 12/6/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LONG, DENNIS<br>202 ST ANDREWS CIRCLE<br>MILFORD, OH 45150 | 206 | 10/19/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| LONG, GREGORY L<br>LONG, PATSY J<br>38624 NASTURTIUM WAY<br>PALM DESERT, CA 92211 | P-0004628 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, GREGORY L<br>LONG, PATSY J<br>38624 NASTURTIUM WAY<br>PALM DESERT, CA 92211 | P-0022204 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, JOSEPH C<br>LONG, MARY E<br>PO BOX 19<br>510 NORTH VINE STREET<br>CHEROKEE, KS 66724 | P-0012611 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LONG, JOY B<br>760 GARDENSIDE CIR SE<br>MARIETTA, GA 30067 | P-0038540 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, KATIE A<br>LONG, AARON R<br>21255 H HWY<br>CLARKSBURG, MO 65025 | P-0024624 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, KIMBERLY A<br>615 E. VINE ST.<br>STOWE, PA 19464 | P-0034249 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, KRISTEN M<br>507 W 19TH ST<br>SCHUYLER, NE 68661 | P-0011620 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, LAURA E<br>7205 SHADOW COURT<br>DENVER, NC 28037 | P-0041746 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, LAURA E<br>7205 SHADOW COURT<br>DENVER, NC 28037 | P-0041748 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, LINDA L<br>1484 WETHERSFIELD DR<br>OFALLON, MO 63368-8845 | P-0005426 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, MARY E<br>343 SPENCEOLA PARKWAY<br>FOREST HILL, MD 21050-3160 | P-0024130 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, MATTHEW<br>C/O PETER PRIETO<br>ONE S.E.THIRD AVENUE<br>MIAMI, FL 33131 | P-0043741 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| LONG, MAUREEN M<br>10900 RAVEN ROCK DRIVE<br>RALEIGH, NC 276124 | P-0036765 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, MELVIN<br>2111 BRANDYWINE RD APT 223<br>WEST PALM BEACH, FL 33409 | 1447 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LONG, MICHAEL M<br>495 MADISON AVE. APT. 2B<br>CALUMET CITY, IL 60409 | P-0007613 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, NACHE<br>1041 SNAPDRAGON CT<br>CORONA, CA 92880 | 3340 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LONG, RACHEL<br>ANDREW FELIX<br>20 N ORANGE AVENUE SUITE 1600<br>ORLANDO, FL 32801 | P-0047734 | 12/22/2017 | TK Holdings Inc., et al. | $1,500,000.00 | | | | | $1,500,000.00 |
| LONG, RANDAL K<br>760 GARDENSIDE CIR SE<br>MARIETTA, GA 30067 | P-0038548 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, REBECCA C<br>PO BOX 1423<br>BAYSHORE, NY 11706 | P-0053166 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, RICHARD E<br>ELITHORP, JULIE A<br>3225 201ST PLACE SE<br>BOTHELL, WA 98012 | P-0050955 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LONG, ROBIN<br>4633 ASPEN HILL CT<br>ANNANDALE, VA 22003 | P-0036692 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, ROBIN L<br>4633 ASPEN HILL CT<br>ANNANDALE, VA 22003 | P-0036480 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, ROBIN P<br>6210 POLK MTN DR<br>MARSHVILLE | P-0022948 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, RUSSELL<br>2488 VINTAGE DR<br>COLORADO SPRINGS, CO 80920 | P-0035795 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, RUSSELL D<br>2488 VINTAGE DR<br>COLORADO SPRINGS, CO 80920 | P-0035797 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, STANLEY M<br>431 VILLAGE GREEN CIRCLE<br>MURFREESBORO TN. | P-0017866 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, TERESA L<br>700 ARDSLEY RD.<br>WINNETKA, IL 60093 | 4042 | 12/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LONG, THOMAS C<br>13431 RD. 118<br>HOYT, KS 66440 | P-0019970 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, WILLIAM<br>6160 RIVERCLIFFE DR. NW<br>SANDY SPRINGS, GA 30328 | P-0008688 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, WILLIAM<br>6160 RIVERCLIFFE DR. NW<br>SANDY SPRINGS, GA 30328 | P-0008697 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, WOODROW S<br>2915 OLD WHIGHAM RD<br>BAINBRIDGE, GA 39817 | P-0001534 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, WOODROW S<br>2915 OLD WHIGHAM RD<br>BAINBRIDGE, GA 39817 | P-0001536 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONGABAUGH, TAMRI J<br>5418 DOGWOOD PLACE<br>NAVASOTA, TX 77868 | P-0008824 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONGEST, CHARLES B<br>8250 AZALEA PLACE<br>MECHANICSVILLE, VA 23111 | P-0022425 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONGINOTTI, CARA<br>1421 E 35TH AVE<br>SPOKANE, WA 99203 | P-0018367 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONGLEY, DEBRA A<br>DELL'OLIVER, ROBERT M<br>4712 N. CASCABEL ROAD<br>BENSON, AZ 85602 | P-0022147 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONGLEY, DEBRA A<br>DELL'OLIVER, ROBERT M<br>4712 N CASCABEL ROAD<br>BENSON, AZ 85602 | P-0036469 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG-MILLER, TERRI S<br>23046 WEYBRIDGE SQUARE<br>BROADLANDS, VA 20148 | P-0028723 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LONGMIRE, ROBIN L<br>6250 W. MANOR DR<br>LA MESA, CA 91942 | P-0049039 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG-MOSES, CHYLON<br>MOSES, RONNIE<br>16271 HEARTLAND LANE<br>SAINT ROBERT, MO 65584 | P-0048280 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONGO, HEATHER L<br>LONGO, DAVID A<br>4339 MAGNOLIA LANE<br>CAMINO, CA 95709 | P-0048751 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONGO, JR., SANDRO G<br>POB 365<br>WILMINGTON, NC 28402 | P-0056542 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONGO, TINA<br>8 COLONY DRIVE EAST<br>WEST ORANGE, NJ 07052 | P-0032417 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONGO, TINA<br>8 COLONY DRIVE EAST<br>WEST ORANGE, NJ 07052 | P-0037307 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONGOBARDI, EUGENE A<br>LONGOBARDI, BABETTE A<br>11651 HEATHCLIFF DR.<br>SANTA ANA, CA 92705 | P-0054077 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONGOBUCCO, FAYE<br>616 PALISADE AVE<br>YINKERS, NY 10703 | P-0003621 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONGORIA, CATARINA<br>MARTINEZ, PRISCILLA<br>6697 GEORGIA PINE<br>BROWNSVILLE, TX 78526 | P-0022871 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONGOVERDE, ANTHONY A<br>4136 KINGSLEY ST<br>CLERMONT, FL 34711 | P-0045388 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONGPRE, MEREANI S<br>14637 VIKING LN<br>FORT WORTH, TX 76052 | P-0045193 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONGSTAFF, MONIQUE<br>14353 NW 83 PATH<br>MIAMI LAKES, FL 33015 | P-0001965 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONGTIN, PATRICK J<br>31 S. HIGHLAND<br>MOUNT CLEMENS, MI 48043-2139 | P-0031733 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONGTOE, MARK<br>PO BOX 144<br>MALDEN-ON-HUDSON, NY 12453 | P-0032833 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONGUEIRA, REINALDO<br>9772 SW 138 AVE<br>MIAMI, FL 33186 | P-0027841 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONGWELL, THOMAS F<br>22639 N 49TH PL<br>PHOENIX, AZ 85054 | P-0036254 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONGWORTH, JAMES<br>4911 HOWELLSVILLE RD<br>FRONT ROYAL, VA 22630 | 4006 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LONHO, RICHARD<br>LONGO, JENNIFER<br>PO BOX 951813<br>LAKE MARY, FL 32795 | P-0009463 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONNING, LANCE<br>15326 GERARD DRIVE<br>ROLLA, MO 65401 | P-0047319 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOOMIS, RITA M<br>N3655 STEBBINS RD<br>POYNETTE, WI 53955-9688 | P-0031150 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOON, KAIMING J<br>207 LAURELWOOD AVENUE<br>PLACENTIA, CA 92870 | P-0021369 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOONG, CAMPION<br>LAM, CHO WAI<br>7 OAK KNOLL ROAD<br>NATICK, MA 01760 | P-0031572 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOONG, CAMPION<br>LAM, CHO WAI<br>7 OAK KNOLL ROAD<br>NATICK, MA 01760 | P-0031573 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOOR-ORDONEZ, SHIRLEY D<br>714 21ST STREET<br>UNION CITY, NJ 07087 | P-0006061 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOOSE, JULIE R<br>P.O. BOX 1736<br>BETTENDORF, IA 52722 | P-0013900 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOOSIER, KATRINA A<br>LOOSIER, BOBBY D<br>2059 COUNTY ROAD 150<br>MOULTON, AL 35650 | P-0034527 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOOSVELDT, THERESA S<br>CORDELL, ALISA R<br>PO BOX 2251<br>SUMNER, WA 98390 | P-0047773 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPATA, JOHN S<br>20472 W LEGEND TRAIL<br>BUCKEYE, AZ 85396-1750 | P-0009551 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPER, MICHELLE<br>66 OLD NEW RD<br>FELTON, DE 19943 | 974 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOPER, MICHELLE<br>66 OLD NEW RD<br>FELTON, DE 19943 | 1012 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOPERA, ALISON<br>LOPERA, IAN<br>423 S TURNPIKE RD<br>DALTON, PA 18414 | P-0043573 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPERA, EMILY J<br>2020 E MORTIMER CT<br>BOISE, ID 83712 | P-0029408 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ DE LOS SAN, GINO<br>1101 S EVERS ST<br>PLANT CITY, FL 33563 | P-0000264 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ GOMEZ, ROCIO G<br>3035 POINSETTIA DR<br>DALLAS, TX 75211 | P-0003122 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOPEZ, A MINOR, DIEGO<br>CARRION, PARENT, ANDREA<br>15308 COUNTRY ACRES<br>LINDALE, TX 75771 | P-0055697 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, ABIGAIL<br>915 WILKS ST<br>EAST PALO ALTO, CA 94303 | P-0014179 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, ADAM<br>21 MILL STREET #5D<br>BROOKLYN, NY 11231 | P-0028288 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, ADRIAN<br>20 GLADYS ST<br>ROCHESTER, NY 14621 | 4722 | 1/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOPEZ, ALBERT A<br>MACIAS, CHRISTINA<br>1015 S TOWNE AVE<br>POMONA, CA 91766 | P-0027876 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, ALBERT A. R.<br>1015 S TOWNE AVE<br>POMONA, CA 91766 | 2749 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOPEZ, ALEXANDER R<br>LOPEZ, JOAN L<br>1938 OXFORD ST<br>MYRTLE BEACH, SC 29577 | P-0039306 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, AMADA C<br>3154 DREYFUSHIRE BLVD<br>ORLANDO, FL 32822 | P-0002743 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, ANDRES<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026836 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, ANDRUS A<br>3717 TUNSTALL DR.<br>FRISCO, TX 75034 | P-0019626 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, ANGEL<br>9342 CARMALEE STREET<br>HOUSTON, TX 77075 | P-0032278 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, ANGELA MARIE<br>6646 MCGRATH PL<br>FREDERICK, MD 21703 | 1112 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOPEZ, CELESTE M<br>21851 RODAX STREET<br>CANOGA PARK, CA 91304 | P-0034218 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LÓPEZ, DALILA PRADO<br>270 UPSALA ST. COLLEGE PARK EXT<br>SAN JUAN, PR 00921 | 2909 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOPEZ, DAVID<br>23624 W. BIG HORN WALK #47<br>VALENCIA, CA 91354 | P-0054376 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, DEANNA T<br>STOUDER, NICHOLAS L<br>6046 SHADOW LANE<br>CITRUS HEIGHTS, CA 95621 | P-0028667 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, DEBRA L<br>1007 VIOLET STREET<br>HEMET, CA 92545 | P-0019203 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOPEZ, EDWARD J<br>3508 RICHWOOD LINK<br>SARASOTA, FL 34235-7011 | P-0000043 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, FERNANDO A<br>107 CATHERWOOD PLACE<br>CARY, NC 27518-6812 | P-0034036 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, GENE O<br>4183 LO BUE WAY<br>SAN JOSE, CA 95111 | P-0014170 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, HENRY<br>618 OREGON ST<br>WATSONVILLE, CA 95076 | P-0054451 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, HILARY A<br>2318 TEXAS AVE<br>SAN ANTONIO, TX 78228 | P-0009731 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, ISAIAH L<br>9322 ESPLANADE COURT<br>OWINGS MILLS, MD 21117 | P-0048970 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, ISAIAH L<br>9322 ESPLANADE COURT<br>OWINGS MILLS, MD 21117 | P-0048976 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, JEREMY W<br>25 CARLYLE CT.<br>ROBBINSVILLE, NJ 08691 | P-0025773 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, JOHN<br>604 NOTTINGHAM LN<br>DICKINSON, TX 77539 | P-0002516 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, JOYCE<br>P.O.BOX 156<br>LAVACA, AR 72941 | 1896 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOPEZ, KAREN<br>LOPEZ, GARY<br>4011 WATERFALL CANYON DRIVE<br>BAKERSFIELD, CA 93313 | P-0029656 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, KATHLEEN<br>LOPEZ, LEONARD<br>PO BOX 815<br>AVALON | P-0034533 | 12/1/2017 | TK Holdings Inc., et al. | $524.00 | | | | | $524.00 |
| LOPEZ, KIWANNA<br>212 W 23RD ST<br>WILMINGTON, DE 19801 | P-0024701 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, KYWANNIA<br>212 W 23RD ST<br>WILMINGTON, DE 19802 | P-0008382 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, LAWRENCE R<br>LOPEZ, BRANDY L<br>1737 W. PEPPER PL.<br>MESA, AZ 85201 | P-0010445 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, LINDA J<br>442 NORTH ORANGE DRIVE<br>LOS ANGELES, CA 90036 | P-0019768 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, LINDSEY N<br>8033 ANTIOCH ROAD<br>OVERLAND PARK, KS 66204 | P-0049337 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, LORETTA E<br>1000 MILLBANK DRIVE<br>MATTHEWS, NC 21804 | P-0024075 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOPEZ, LORETTA E<br>1000 MILLBANK DRIVE<br>MATTHEWS, NC 28104 | P-0024079 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, LOUIS J<br>3841 AFFIRMED WAY<br>VIRGINIA BEACH, VA 23456 | P-0010593 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, LYN H<br>LOPEZ, LISA L<br>2512 LINDEN TREE STREET<br>SEFFNER, FL 33584 | P-0008754 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, MARSHA B<br>PO BOX 2723<br>MILAN, NM 87021 | P-0048889 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, MAYRA N<br>1220 TASMAN DR SPC 526<br>SUNNYVALE, CA 94089 | P-0016600 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, MAYRA N<br>1220 TASMAN DR SPC 526<br>SUNNYVALE, CA 94089 | P-0016609 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, MICHAEL M<br>NISHIMORI-LOPEZ, PAULA K<br>1714 RIOS CT<br>SANTA MARIA, CA 93454 | P-0036350 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, PETE G<br>18227 73RD AVE E<br>PUYALLUP, WA 98375 | P-0048450 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, PHILIP<br>945 WYCLIFFE<br>IRVINE, CA 92602 | 4571 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOPEZ, PHILLIP<br>MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0030999 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, PHILLIP<br>C/O ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>ATTN: MO AZIZ, ESQ.<br>800 COMMERCE ST.<br>HOUSTON, TX 77002 | 3332 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOPEZ, PRISSILLA M<br>18071 GOLDEN RIDGE DR<br>HOUSTON, TX 77084 | 1050 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOPEZ, REBECA A<br>587 INDEPENDENCIA STREET<br>URB BALDRICH<br>SAN JUAN, PR 00918 | P-0029006 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, RENEE Z<br>4013 MONTGOMERY BLVD NE K7<br>ALBUQUERQUE | P-0052388 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, RICARDO<br>11828 PROVIDENCE BAY CT.<br>LAKESIDE, CA 92040 | P-0019870 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, ROBERT A<br>929 E. FOOTHILL BLVD #48<br>UPLAND, CA 91768 | P-0038584 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, ROBERTO A<br>237 BAGWELL CT<br>EL PASO, TX 79932 | P-0057249 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOPEZ, ROSA S<br>9 RUSSELL RD<br>DEFUNIAK SPRINGS, FL 32433 | P-0037785 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, SAN JUANITA<br>2025 WEST 5TH AVE UNIT A<br>KENNEWICK, WA 99336 | P-0014159 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, SIMON A<br>917 JUNIPERO DRIVE<br>COSTA MESA, CA 92626-5824 | P-0034767 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, SOLEDAD<br>8224 THOMAS WAY<br>LAMONT, CA 93241 | P-0021983 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, SONIA<br>2729 LARKSPUR LN<br>DALLAS, TX 75233 | P-0019888 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, STEPHANIE<br>1411 SIDNEY DRIVE<br>BAKERSFIELD, CA 93304 | P-0026289 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, SYLVIA<br>134 FANNIN ST.<br>CORPUS CHRISTI | P-0051661 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, TATIANA C<br>8810 SW 132 PLACE APT 203<br>MIAMI, FL 33186 | P-0056106 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, THOMAS B<br>213 HAMPSHIRE CT.<br>PISCATAWAY, NJ 08854 | P-0039191 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, VICTOR<br>15202 MIRA VISTA<br>HOUSTON, TX 77083 | P-0048690 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, VICTOR<br>15202 MIRA VISTA<br>HOUSTON, TX 77083 | P-0052365 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, WENDY A<br>2203 RESERVIOR ST. APT. 6<br>LOS ANGELES, CA 90026 | P-0018708 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, YOLANDA T<br>413 W ELDORA RD.<br>SAN JUAN, TX 78589 | P-0045818 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ-HAUCK, MARY Y<br>HAUCK, SUSAN M<br>691 ROUTE 73<br>ORWELL, VT 05760 | P-0051554 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPICCOLO JR, VINCENT P<br>DIAMOND HILLS CHEVY BUICK GMC<br>27311 ALMADEN LN<br>SUN CITY, CA 92585 | P-0034463 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPICCOLO JR., VINCENT P<br>DIAMOND HILLS CHEVY BUICK GMC<br>27311 ALMADEN LN<br>SUN CITY, CA 92585 | P-0034471 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPICCOLO, JOHN F<br>2992 JESMOND DENE HEIGHTS RD<br>ESCONDIDO, CA 92026 | P-0023067 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPICCOLO, MARY K<br>2992 JESMOND DENE HEIGHTS RD<br>ESCONDIDO, CA 92026 | P-0023074 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOQWLL, ANDREW L<br>LOWELL, THERESA A<br>5109 COPPERFIELD LANE<br>CULVER CITY, CA 90230 | P-0016591 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LORANGER, JACOB<br>2548 SANDY TERRACE<br>MEDFORD, OR 97504 | 3938 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LORANGER, JOHN<br>2548 SANDY TERRACE<br>MEDFORD, OR 97504 | 3936 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LORANGER, JOHN EPHREM<br>2548 SANDY TERRACE<br>MEDFORD, OR 97504 | 3946 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LORD, ERIC F<br>901 INTRACOASTAL DR<br>2<br>FT. LAUDERDALE, FL 33304 | P-0000437 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LORD, GINA M<br>LORD, MARK A<br>107 SPRINGWOOD DRIVE<br>WARNER ROBINS, GA 31088 | P-0002817 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LORD, GINA M<br>107 SPRINGWOOD DRIVE<br>WARNER ROBINS, GA 31088 | P-0002811 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LORD, LORI<br>535 SW 18TH AVE., #27<br>FORT LAUDERDALE, FL 33312 | P-0003860 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LORD, PRESTON A<br>BERARDI-LORD, ANN M<br>2826 NW 94TH ST<br>SEATTLE, WA 98117 | P-0025411 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LORD, PRESTON A<br>BERARDI-LORD, ANN M<br>2826 NW 94TH ST<br>SEATTLE, WA 98117 | P-0025417 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LORD, PRESTON A<br>BERARDI-LORD, ANN M<br>2826 NW 94TH ST<br>SEATTLE, WA 98117 | P-0025424 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LORD, PRESTON A<br>BERARDI-LORD, ANN M<br>2826 NW 94TH ST<br>SEATTLE, WA 98117 | P-0026273 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LORD, PRESTON A<br>2826 NW 94TH ST<br>SEATTLE, WA 98117 | P-0025381 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LORD, WILL<br>713 E CENTRAL AVE<br>MOULTRIE, GA 31768 | P-0053895 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LORDITCH, MATTHEW P<br>401 CRESTWOOD DR<br>EBENSBURG, PA 15931 | P-0028731 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LORE, JOHN J<br>101 SWATARA CIRCLE<br>DOUGLASSVILLE, PA 19518 | P-0033419 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LORE, SUSAN R<br>101 SWATARA CIRCLE<br>DOUGLASSVILLE, PA 19518 | P-0033481 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOREN, DANIEL S.<br>99 NESBIT STREET<br>PUNTA GORDA, FL 33950 | 4029 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LORENC, RICHARD<br>626 HARDENDORF AVE. NE<br>ATLANTA, GA 30307 | P-0004462 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LORENCE, JAMES C<br>LORENCE, LYNNE S<br>3304 SW COURT AVE.<br>ANKENY, IA 50023 | P-0028737 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LORENCE, JAMES C<br>LORENCE, LYNNE S<br>3304 SW COURT AVE.<br>ANKENY, IA 50023 | P-0028754 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LORENCE, LYNNE S<br>LORENCE, JAMES C<br>3304 SW COURT AVE.<br>ANKENY, IA 50023 | P-0028748 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LORENCE, WILLIAM J<br>2544 S COON CREEK DR NW<br>ANDOVER, MN 55304 | P-0054696 | 1/14/2018 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| LORENTZEN, JOHN F<br>12506 ROYAL ROAD #6<br>EL CAJON, CA 92021 | P-0053841 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LORENZ, BENJAMIN A<br>90 VANTIS DRIVE<br>#6138<br>ALISO VIEJO, CA 92656 | P-0043444 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LORENZ, SHARON G<br>200 NORTH BIG OAK DRIVE<br>MILLS RIVER, NC 28759 | P-0033057 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LORENZEN, TERRY L<br>4582 SANDOWN CT<br>OKEMOS, MI 48864 | P-0023436 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LORIEN, VALENTIN<br>PO BOX 21761<br>FORT LAUDERDALE, FL 33335 | P-0030645 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LORIG, MILTON L<br>281 CROSS ROAD<br>OAKLAND, CA 94618 | P-0022358 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LORING, JR., THEODORE W<br>3102 18TH STREET<br>EUREKA, CA 95501 | P-0037548 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LORING, VICTORIA R<br>5 NORTH ROAD<br>NORTH HAMPTON, NH 03862 | P-0026949 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LORISTON, MANDVIL<br>14718 SPEER LAKE DR<br>WINTER GARDEN, FL 34787 | P-0058205 | 9/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LORITO, PHILIP<br>FINK, LOUISA K<br>12371 DEATON LANE<br>AMELIA COURT HOU, VA 23002 | P-0056712 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LORO, JOSEPH A<br>LORO, DONNA M<br>21442 N. ARROWHEAD LOOP ROAD<br>GLENDALE, AZ 85308 | P-0056294 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LORREN, LEE D<br>2783 GREAT OAK LN.<br>GULF BREEZE, FL 32563 | P-0000842 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LORUSSO, MATTHEW J<br>3776 CRESSON ST<br>PHILADELPHIA, PA 19127 | P-0010090 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LORY, DANIEL C<br>5404 S KIMBARK AVE<br>CHICAGO, IL 60615 | P-0021510 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LORY, DANIEL C<br>5404 S KIMBARK AVE<br>CHICAGO, IL 60615 | P-0021516 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOS GATOS ACURA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0049028 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOS GATOS ACURA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056828 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOSER, JAMES E<br>536 HOFFMAN STREET<br>PHILADELPHIA, PA 19148 | P-0011225 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOSEY, DAVID E<br>3205 MONETTE LANE<br>PLANO, TX 75025 | P-0026601 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOSKOTA, CHAD J<br>6022 WEST AVE J4<br>LANCASTER, CA 93536 | P-0028565 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOSTRITTO, ASHLEY M<br>60 LAFAYETTE AVE<br>COXSACKIE, NY 12051 | P-0057232 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOTHROP, PATRICIA D<br>2586 GRAND AVENUE<br>BELLMORE, NY 11710 | P-0004069 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOTT, DAVID E<br>711 NORTH HILL DRIVE<br>HATTIESBURG, MS 39401 | P-0014298 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOTTINVILLE, PATRICK J<br>17 HANSON DR<br>BOURBONNAIS, IL 60914 | P-0025590 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOTZ, EDWARD L<br>211 BAY PLAZA<br>TREASURE ISLAND, FL 33706 | P-0000035 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOTZ, EDWARD L<br>211 BAY PLAZA<br>TREASURE ISLAND, FL 33706 | P-0000055 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOTZ, RALPH JR L<br>LOTZ, PAULA A<br>65 VIA MILPITAS<br>CARMEL VALLEY, CA 93924-9630 | P-0043689 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOTZ, RALPH JR. L<br>LOTZ, PAULA A<br>65 VIA MILPITAS<br>CARMEL VALLEY, CA 93924-9630 | P-0042211 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOTZER, SANDRA L<br>4792 INNSBRUCK DR<br>ROCKFORD, IL 61114 | P-0025268 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOUCH, ROBERT<br>LOUGHREN & DOYLE, PA<br>506 SOUTHEAST 8TH STREET<br>FORT LAUDERDALE, FL 33316 | 3215 | 11/22/2017 | TK Holdings Inc. | $15,000.00 | | | | | $15,000.00 |
| LOUCH, ROBERT<br>LOUGHREN & DOYLE, PA<br>506 SOUTHEAST 8TH STREET<br>FORT LAUDERDALE, FL 33316 | 3503 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOUCKS, LESTER W<br>119 E ROOSEVELT<br>DU QUOIN, IL 62832 | P-0034108 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOUCKS, RITA<br>415 S MATTHEWS RD<br>ELLENSBURG, WA 98926 | P-0057755 | 3/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOUDERMILK, GARY D<br>5243 DALEWOOD DRIVE # 135<br>CHARLESTON, WV 25313 | P-0050390 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOUDON, JOHN<br>14604 S. CHENEY SPOKANE RD.<br>CHENEY, WA 99004 | P-0031749 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOUDON, JULIE<br>14604 S CHENEY SPOKANE RD.<br>CHENEY, WA 99004 | P-0031751 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOUGHMILLER, BERT E<br>LOUGHMILLER, BERT<br>137 FREMONT AVENUE<br>LOS ALTOS, CA 94022 | P-0019364 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOUGHMILLER, KAYE S<br>LOUGHMILLER, BERT<br>LOUGHMILLER LIVING TRUST<br>137 FREMONT AVENUE<br>LOS ALTOS, CA 94022 | P-0019375 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOUGHNANE, JOHN G<br>C/O NUTTER MCCLENNEN & FISH<br>SEAPORT WEST 155 SEAPORT BLVD<br>BOSTON, MA 02210 | P-0055092 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOUIE, ANGUS<br>123 WOODLAKE DR W<br>WOODBURY, NY 11797 | 4777 | 1/31/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOUIE, LAWRENCE<br>24 CLIPPER ST.<br>SAN FRANCISCO, CA 94114 | P-0019358 | 11/8/2017 | TK Holdings Inc., et al. | $23,750.00 | | | | | $23,750.00 |
| LOUIE, NATALIE A<br>4103 HARCOURT ROAD<br>CLIFTON, NJ 07013 | P-0046903 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOUIE, SANDY S<br>826 SUMMIT DRIVE<br>SOUTH PASADENA, CA 91030 | P-0053013 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOUIE, SHIRLEY 759 LIQUIDAMBER PL DANVILLE, CA 94506 | P-0032801 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOUIS, GAGE A 4706 STEMWAY DRIVE NEW ORLEANS, LA 70126 | P-0014344 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOUIS, JOANNE S 1011 BELLOWS WAY VOLO, IL 60073 | P-0013427 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOUIS, JUDE PO BOX 92040 ATLANTA, GA 30314 | P-0056103 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOUIS, SONJA 194 N. COLUMBUS AVE MOUNT VERNON, NY 10553-1137 | 2608 | 11/14/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| LOUISSAINT, VINSKEY 3700 RACHEL TERR. #8 PINE BROOK, NJ 07058 | 926 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOUPE, NORMAN C 932 SW HIGH TOPEKA, KS 66606 | P-0027296 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOUVIERE, RENNIE M TERRY, ANGELA 709 ROSEDOWN LANE LAFAYETTE, LA 70503 | P-0053425 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOUX, DIANNE M 1250 S EMELIA ST WICHITA, KS 67209-1102 | P-0025594 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVATO, BRANDY 10648 HURON ST APT 309 NORTHGLENN, CO 80234 | 5070 | 11/27/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOVE, ANTHONY D 227 SUNFLOWER DRIVE PINE HILL, AL 36769 | P-0005911 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVE, D'AVIANNA L 502 TYLER AVE APARTMENT C RADFORD, VA 24142 | P-0046070 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVE, DEBORAH A LOVE, PATRICK V COLSON HICKS EIDSON 255 ALHAMBRA CIRCLE, PH CORAL GABLES, FL 33134 | P-0043981 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVE, DENISE J 5252 BALBOA ARMS DR BLDG 1 UNIT 106 SAN DIEGO, CA 92117 | P-0029054 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVE, DENISE J 5252 BALBOA ARMS DR SAN DIEGO, CA 92117 | P-0029655 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVE, EDWIN E LOVE, ALMA J PO BOX 24 BLAKESLEE, PA 18610 | P-0032844 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVE, GARRY P 2816 GOBLE ST GASTONIA, NC 28056 | P-0045426 | 12/23/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOVE, GRACE<br>P O BOX 674504<br>MARIETTA, GA 30006 | P-0010285 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVE, JACQUELYN R<br>P.O. BOX 7707<br>ROMEOVILLE, IL 60446 | P-0014171 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVE, LYNETTE M<br>8436 S. MARYLAND<br>CHICAGO, IL 60619 | P-0028088 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVE, PATRICIA A<br>2272 BURGUNDY WAY<br>FAIRFIELD, CA 94533 | P-0028801 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVEJOY, DAVID A<br>3221 GREENWALD ROAD<br>BETHEL PARK, PA 15102 | P-0038087 | 12/9/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| LOVEJOY, DAVID A<br>3221 GREENWALD ROAD<br>BETHEL PARK, PA 15102 | P-0038095 | 12/9/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| LOVEJOY, MICHAEL A<br>LOVEJOY, PATRICIA M<br>PO BOX 418<br>115 MAIN STREET<br>HELIX, OR 97835 | P-0022506 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVELADY, CRYSTAL L<br>498 S HICKORY ST<br>KINGSLAND, GA 31548 | P-0021005 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVELL, ALEXANDRA D<br>107 KEY ISLAND DRIVE<br>SAVANNAH, GA 31410 | P-0023597 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVELL, MARK B<br>107 KEY ISLAND DRIVE<br>SAVANNAH, GA 31410 | P-0023596 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVELL, RICHARD<br>36414 CALLAWAY AVE<br>GEISMAR, LA 70734 | P-0013690 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVELLY, BEVERLY J<br>LOVELLY, STEVEN M<br>2619 S KIHEI RD #A207<br>KIHEI, HI 96753 | P-0042332 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVELOCK, STACEY W<br>LOVELOCK, TIMOTHY P<br>2830 STRATFORD POINTE DR<br>MELBOURNE, FL 32904 | P-0000002 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVELOCK, TIMOTHY P<br>LOVELOCK, STACEY W<br>2830 STRATFORD POINTE DR<br>MELBOURNE, FL 32904 | P-0000003 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVEN-CRUM, MICHAEL D<br>1106 TURNER BLVD<br>OMAHA, NE 68105-1931 | P-0012503 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVERDE, MARIA S<br>VICTORIA ALMEIDA ATTORNEY<br>100 E WALTON ST 19-H<br>CHICAGO, IL 60611 | P-0052875 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOVETT, DAVID S<br>LOVETT, MICHELLE D<br>310 CAPE HORN ROAD E<br>COLFAX, CA 95713 | P-0014469 | 11/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOVETTE, LARRY O<br>1525 GRAYSON HWY APT # 1303<br>GRAYSON, GA 30017 | P-0044923 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOVETTE, LARRY O<br>1525 GRAYSON HWY APT# 1303<br>GRAYSON, GA 30017 | P-0044906 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOVING, JAMES R<br>1585 PRINCESS CIRCLE<br>ATLANTA, GA 30345 | P-0008861 | 10/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOVING, SABINA R<br>8311 S GREEN ST<br>CHICAGO, IL 60620 | P-0030011 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOVIO, ROXANNA C<br>6922 S.12TH AVE.<br>TUCSON, AZ 85756 | P-0039237 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOVIZA, ROBERT W<br>22 HILLCREST LANE<br>SARATOGA SPRINGS, NY 12866 | P-0013415 | 11/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOVLEY, DAWN N<br>W3215 HAGEDORN RD<br>JEFFERSON, WI 53549 | P-0031158 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOW, EDUARDO Y<br>4556 APPIAN WAY #28<br>EL SOBRANTE, CA 948032 | P-0027940 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOW, JAMES<br>1055 MILLER DR<br>LAFAYETTE, CA 94549 | P-0026853 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOW, KURT P<br>3 VANCOUVER PLACE<br>SHERMAN, TX 75092-2249 | P-0023728 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOW, LEONE Y<br>5410 CYNTHIA LN<br>DAYTON, OH 45429 | 687 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOW, SONIA S<br>4556 APPIAN WAY #28<br>EL SOBRANTE, CA 94803 | P-0027932 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOWDEN, ANGELICA<br>1807 TENEYCK<br>JACKSON, MI 49203 | P-0039847 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOWDON, PAUL<br>19818 12TH AVE NW<br>SHORELINE, WA 98177 | P-0015969 | 11/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOWDON, PAUL<br>19818 12TH AVE NW<br>SHORELINE, WA 98177 | P-0015972 | 11/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOWE SR, CLAUDE W<br>LOWE, VALECIA A<br>915 WEST 10TH ST<br>FREEPORT, TX 77541/5453 | P-0006489 | 10/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LOWE, ALBERT S<br>2718 ST MARY RD<br>COTTONWOOD, AL 36320 | P-0024789 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOWE, ALBERT S<br>2718 ST MARY RD<br>COTTONWOOD, AL 36320 | P-0024794 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWE, ALBERT S<br>2718 ST MARY RD<br>COTTONWOOD, AL 36320 | P-0024797 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWE, ALBERT S<br>2718 ST MARY RD<br>COTTONWOOD, AL 36320 | P-0024801 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWE, ANDREA P<br>78 SAWGRASS DRIVE<br>LA PLACE, LA 70068 | P-0032000 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWE, CATHERINE<br>PO BOX 3414<br>CUMMING, GA 30028 | P-0051144 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWE, DANA S<br>LOWE, DENNY W<br>663 OLD WAYNESBORO ROAD<br>FAIRFIELD, PA 17320 | P-0045723 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWE, DAVID<br>6495 PEMBA DRIVE<br>SAN JOSE, CA 95119 | P-0013069 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWE, DAVID C<br>LOWE, ELIZABETH M<br>96342 OTTER RUN DRIVE<br>FERNANDINA BEACH, FL 32034 | P-0002399 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWE, FRANCESCA<br>LOWE, ROSSI<br>104 LYONS CT<br>MADISON, AL 35758 | P-0027271 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWE, GARRETT A<br>7030 LAZY CT SW<br>OLYMPIA, WA 98512 | P-0017986 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWE, JAMES M<br>LOWE, CAROLYN S<br>8066 SW 81ST LOOP<br>OCALA, FL 34476 | P-0038427 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWE, JAMISON A<br>LOWE, JUDY E<br>602 W THIRD ST<br>HOMER, IL 61849 | P-0047974 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWE, JOHN T<br>1173 DIAMOND BLACK LN<br>HASLET, TX 76052 | P-0030419 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWE, JUNE C<br>129 PIN OAK COURT<br>ATHENS, GA 30606 | P-0018764 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWE, KEVIN L<br>21111 FORREST LEE RD<br>PICAYUNE, MS 39466 | P-0017237 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWE, LISA A<br>1379 MCGILL ROAD<br>VASS, NC 28394 | P-0039223 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWE, REGINALD<br>2601 E. VICTORIA ST<br>SPC. 235<br>RANCHO DOMINGUEZ, CA 90220 | 1600 | 11/7/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOWE, SARAH<br>204 S QUEBEC AVE<br>TULSA, OK 74112 | P-0055080 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWE, SHELLECE<br>6050 RIDGECREST RD APT 315<br>DALLAS, TX 75231 | P-0012415 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWELL, DAVID O<br>1523 E. RIO VERDE DR.<br>WEST COVINA<br>, CA 91791 | P-0031160 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWEN, ALISO E<br>5205 36TH AVE E<br>TACOMA, WA 98443 | P-0018753 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWENSTEIN, KAREN<br>2821 E CEDAR AVE #6<br>DENVER, CO 80209 | P-0008957 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWENTHAL, ARLINE M<br>CREDITOR, MICHAEL-LEO<br>4495 MOUNT HERBERT AVENUE<br>SAN DIEGO, CA 92117 | P-0030666 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWENTHAL, BARBARA B<br>1325 PACIFIC HIGHWAY #606<br>SAN DIEGO, CA 92101 | P-0039715 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWER, FRED<br>77 HALLWOOD DR<br>SURRY, NH 03431 | P-0029085 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWER, FRED<br>77 HALLWOOD DR<br>SURRY, NH 03431 | P-0029088 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWERY, CHARLYN<br>LOWERY, CHARLYN T<br>930 MILLBRAE COURT<br>WEST PALM BEACH, FL 33401 | P-0000918 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWERY, CLARENCE A<br>1625 HASTINGS RD<br>GAUTIER, MS 39553 | P-0038435 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWERY, DANIEL C<br>112 LAFAYETTE ST<br>OGDENSBURG, NY 13669 | 4536 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOWERY, DANIEL C<br>112 LAFAYETTE ST<br>OGDENSBURG, NY 13669 | P-0051198 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWERY, DANIEL C<br>112 LAFAYETTE ST<br>OGDENSBURG, NY 13669 | P-0051415 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWERY, GEORGE A<br>6509 ROBIN AVE<br>MILTON, FL 32570 | P-0029957 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWERY, HAZEL L<br>NA | P-0043747 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWERY, JENNA R<br>550 E WEDDELL DRIVE<br>UNIT 1211<br>SUNNYVALE, CA 94089 | P-0003647 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOWERY, KAREN SAXON<br>427 BLUE RIDGE DR., APT. G106<br>MARTINEZ, GA 30907 | 600 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOWERY, LINDA<br>1136 OAKLEIGH RD<br>OCEAN SPRINGS, MS 39564 | P-0053689 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWERY, LINDA V<br>1136 OAKLEIGH RD<br>OCEAN SPRINGS, MS | P-0037460 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWERY, MARGARITA<br>6806 KNIGHTS HAVEN<br>LIVE OAK, TX 78233 | P-0042641 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWERY, STEPHANIE<br>PO BOX 536<br>KANNAPOLIS, NC 28082 | P-0005200 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWERY, STEPHANIE<br>C/O JOHN P. BLACKBURN, ESQ.<br>100 W 4TH ST<br>YANKTON, SD 57078 | 4256 | 12/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOWERY, STEPHANIE L<br>6509 ROBIN AVE<br>MILTON, FL 32570 | P-0030039 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWERY, TEDDI<br>1519 JUTEWOOD AVE<br>LANDOVER, MD 20785 | P-0054821 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWMAN, PATRICIA J<br>3736 S US 321 HWY<br>MAIDEN, NC 28650 | P-0018075 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWMAN, PHILIP D<br>LOWMAN, AMY C<br>1277 TREVINO DR<br>TROY, MI 48085 | P-0035736 | 12/4/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| LOWMAN, RICK C<br>1165 BLAKEWAY ST<br>DANIEL ISLAND, SC 29492 | P-0036394 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWMAN, ROBERT D<br>10057 PENSIVE DRIVE<br>DALLAS, TX 75229-5802 | P-0014512 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWRANCE, BARRY A<br>LOWRANCE, SUSAN<br>BARRY ALLEN LOWRANCE<br>P.O. BOX 9238<br>AMARILLO, TX 79105-9238 | P-0050682 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWRANCE, BETTY L<br>1542 HIGHWAY 50<br>DELTA, CO 81425 | P-0056646 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWRANCE, PATRICK E<br>2131 N. STONEGATE CIRCLE<br>ANDOVER, KS 67002 | P-0021462 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWRANCE, RUTH A<br>RUTH A. LOWRANCE<br>2623 GIBBS RD.<br>UNION CITY, TN 38261-8431 | P-0055991 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWREY, JAMES S<br>102 VILLAGE DRIVE<br>JAMESTOWN, NC 27282 | P-0003654 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOWREY, MARY M<br>105 PEMBERTON PL<br>PELHAM, AL 35124 | P-0002905 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWRY III, JOHN S<br>LOWRY, SUSAN E<br>1307 REEVE DRIVE<br>PAPILLION, NE 68046 | P-0030016 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWRY, CODY S<br>8001 RADIGANAVE<br>LAS VEGAS, NV 89131 | P-0056631 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWRY, JAMES F<br>8755 TX HWY 8<br>DOUGLASSVILLE, TX 75560 | P-0057690 | 3/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWRY, JONATHAN A.<br>15602 WINDING CREEK DRIVE<br>MONTCLAIR, VA 22025 | 4295 | 12/26/2017 | TK Holdings Inc. | $7,000.00 | | | | | $7,000.00 |
| LOWRY, JONATHAN A.<br>15602 WINDING CREEK DR.<br>MONTCLAIR, VA 22025 | 4298 | 12/26/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| LOWRY, PATRICIA O<br>1425 BREMERTON LANE<br>KESWICK, VA 22947 | P-0027455 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWRY, WILLIAM J<br>446 FOUR LAKES DR<br>GIBSONIA, PA 15044 | P-0010594 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWTHER, WILLIAM E<br>11450 EMERSON RD<br>TOMAH, WI 54660 | P-0055276 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWTON, BIBI Z<br>1230 LAUREL HAVEN COURT<br>CLERMONT, FL 34711 | P-0033508 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOY, LARRY<br>311 KACHINA DR.<br>CONYERS, GA 30094 | P-0007005 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOYA, FARHAN<br>209 ALLEN ROAD<br>TORRINGTON, CT 06790 | P-0008864 | 10/29/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| LOYD, DENNIS P<br>LOYD, DARLENE<br>2109 SOUTH STATELINE<br>TEXARKANA, AR 71854 | P-0026032 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOYD, JENNIFER S<br>LOYD, JAMES E<br>4111 SNEED RD<br>NASHVILLE, TN 37215-2303 | P-0012152 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOYD, PAMELA K<br>217 S GIANT CITY RD<br>LOT 18<br>CARBONDALE, IL 62902 | P-0040528 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOYSON, MARGUERITE M<br>1511 NW 31ST PL<br>CAPE CORAL, FL 33993 | P-0000069 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOZA, JORGE<br>3616 OKLAHOMA CT<br>STOCKTON, CA 95206 | P-0028430 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOZADA, FERNANDO E<br>2161 ASHLEY COOPER LANE<br>CHARLESTON, SC 29414 | P-0007906 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOZADA, KAREN<br>2161 ASHLEY COOPER LANE<br>CHARLESTON, SC 29414 | P-0007903 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOZAGA, ERIC<br>725 SW MIES ST<br>PULLMAN, WA 99163 | P-0016350 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOZANO, CATHLEEN<br>6790 N. RECREATION AVE.<br>FRESNO, CA 93710 | P-0023235 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOZANO, EVELYN<br>1063 W ALAMEDA ST<br>MANTECA, CA 95336 | P-0030181 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOZANO, LILY A<br>1830 43RD AVENUE<br>SAN FRANCISCO, CA 94122 | P-0033161 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOZANO, MARC C<br>15014 STARBUCK ST<br>WHITTIER, CA 90603 | P-0045592 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOZANO, MATTHEW J<br>21596 EAST CRESTLINE DRIVE<br>CENTENNIAL, CO 80015-3592 | P-0041430 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOZANO, PAUL<br>LOZANO, DEBBIE<br>614 BRANDING IRON<br>HOUSTON, TX 77060 | P-0005082 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOZANO, RAMIRO<br>4615 SAINT ANDREWS DR.<br>COLLEGE STATION, TX 77845 | P-0002533 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOZANO, ROBERT M<br>133 SW PARMA AVE<br>PORT ST. LUCIE, FL 34953 | P-0023615 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOZANO, ROBERT M<br>1333 SW PARMA AVE<br>PORT ST. LUCIE, FL 34953 | P-0000818 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOZANO, ROBERT P<br>104 CAROLINE LANE<br>GILROY, CA 95020 | P-0017810 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOZANO, ROSA T<br>LOZANO, LUIS L<br>2108 WISTERIA WAY<br>MCKINNEY, TX 75071-2888 | P-0001778 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOZEVSKI, JONATHAN L<br>3402 NORTHMEADE PL NW<br>WILSON, NC 27896 | P-0054903 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOZINSKI, WAYNE T<br>8343 OWEN CENTER RD<br>ROCKFORD, IL | P-0010209 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LS WATERS LLC<br>CLAUDIA BRISENO<br>P.O. BOX 450158<br>LAREDO, TX 78045 | 180 | 10/17/2017 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| LU, AIQIN<br>23568 WINTERGREEN CIRCLE<br>NOVI, MI 48374 | P-0015059 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LU, EMILY<br>423 W GLENDON WAY APT B<br>SAN GABRIEL, CA 91776 | P-0035309 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LU, FENG<br>70 OAKWOOD LANE<br>LINCOLNSHIRE, IL 60069 | P-0046538 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LU, FENGMING<br>600 ALEXAN DR<br>APT 303<br>DURHAM, NC 27707 | P-0024175 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LU, LINCHAO<br>7685 CAMBRIDGE ST<br>#7685<br>HOUSTON, TX 77054 | P-0018093 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LU, NAIRU<br>37 ROZMUS COURT<br>ALLENDALE, NJ 07401 | P-0046525 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LU, YUE-E<br>8413 WHITE SANDS DR<br>PLANO, TX 75025-4209 | P-0048908 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUAN, YANSHAO<br>PO BOX 4843<br>LA PUENTE, CA 91747 | P-0030128 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBAN, NEIL A<br>95 ENO HILL RD.<br>COLEBROOK, CT 06021 | P-0036425 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBAN, NEIL A<br>95 ENO HILL RD.<br>COLEBROOK, CT 06021 | P-0036428 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBANES, ALAN E<br>LUBANES, BARBARA L<br>520 EMPIRE CREEK TRAIL<br>GEORGETOWN, CA 95634 | P-0046062 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBBERT, JEFFREY<br>NO ADDRESS PROVIDED | P-0004435 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBBOCK MOTORS-F, INC.<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0049981 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBBOCK MOTORS-F, INC. D/B/A<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058317 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBBOCK MOTORS-GM, INC. D/B/A<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058290 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBBOCK MOTORS-GM, INC. D/B/A<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052129 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBBOCK MOTORS-S, INC. D/B/A<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058325 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUBBOCK MOTORS-S, INC. D/B/A HILL, WARD & HENDERSON, P.A C 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051608 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBBOCK MOTORS-SH, INC. D/B/A EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058314 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBBOCK MOTORS-SH, INC. D/B/A HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0047517 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBBOCK MOTORS-T, INC. D/B/A EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058312 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBBOCK MOTOTRS-T, INC. D/B/A HILL WARD HENDERSON,RT SANTOS 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051831 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBIN, PAULETTE M 2017 183RD AVE NE REDMOND, WA 98052 | P-0024758 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBIN, RICARDO D 2507 EMERSON DRIVE FREDERICK, MD 21702 | P-0015383 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBINSKI, DAVID J 4341 WILLOW GROVE ROAD DALLAS, TX 75220 | P-0055296 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBMAN, ALEKSEY LUBMAN PO BOX 8220 LONG ISLAND CITY, NY 11101 | P-0040255 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBMAN, ALEKSEY P.O. BOX 8220 LONG ISLAND CITY, NY 11101 | P-0040262 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBMAN, ALEKSEY PO BOX 8220 LONG ISLAND CITY, NY 11101 | P-0040240 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBMAN, ALEKSEY PO BOX 8220 LONG ISLAND CITY, NY 11101 | P-0040243 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBMAN, ALEKSEY PO BOX 8220 LONG ISLAND CITY, NY 11101 | P-0040245 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBMAN, ALEKSEY PO BOX 8220 LONG ISLAND CITY, NY 11101 | P-0040253 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBMAN, ALEKSEY PO BOX 8220 LONG ISLAND CITY, NY 11101 | P-0040299 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBMAN, ALEKSEY PO BOX 8220 LONG ISLAND CITY, NY 11101 | P-0040302 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBMAN, ALEKSEY PO BOX 8220 LONG ISLAND CITY, NY 11101 | P-0040306 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUBMAN, ALEKSEY<br>PO BOX 8220<br>LONG ISLAND CITY, NY 11101 | P-0040310 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBMAN, ALEKSEY<br>PO BOX 8220<br>LONG ISLAND CITY, NY 11101 | P-0040313 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBMAN, ALEKSEY<br>PO BOX 8220<br>LONG ISLAND CITY, NY 11101 | P-0040318 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBMAN, ALEKSEY<br>PO BOX 8220<br>LONG ISLAND CITY, NY 11101 | P-0040323 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBMAN, ALEKSEY<br>PO BOX 8220<br>LONG ISLAND CITY, NY 11101 | P-0040325 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBMAN, ALEKSEY<br>PO BOX 8220<br>LONG ISLAND CITY, NY 11101 | P-0040331 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBMAN, ALEKSEY<br>PO BOX 8220<br>LONG ISLAND CITY, NY 11101 | P-0040334 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBMAN, ALEKSEY<br>PO BOX 8220<br>LONG ISLAND CITY, NY 11101 | P-0040336 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBMAN, ALEKSEY<br>PO BOX 8220<br>LONG ISLAND CITY, NY 11101 | P-0040340 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBMAN, MYRON SANDOR<br>619 WOODLING PLACE<br>ALTAMONTE SPRINGS, FL 32701-6462 | 216 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LUBO, BRITTNEY<br>1514 CORTE ROBERTO<br>OCEANSIDE, CA 92056 | 3759 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LUBOWICKI, CYNTHIA E<br>1487 RIDGEWOOD DR SW<br>LILBURN, GA 30047 | P-0008543 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBRANT, ANTHONY J<br>716 PLUM<br>GILLESPIE, IL 62033 | P-0017223 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCA, MICHAEL P<br>30 MONROE AVE.<br>WESTBROOK, ME 04092 | P-0040450 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCA, SERGIU<br>10S681 OAK HILL CT<br>BURR RIDGE, IL 60527 | P-0058001 | 6/16/2018 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| LUCAS JR., JOSEPH A<br>902 GREENBAY DRIVE APT.#6<br>CORPUS CHRISTI, TX 78418 | P-0056376 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCAS, AMY<br>SHENKAN INJURY LAWYERS, LLC<br>RICHARD SHENKAN<br>6550 LAKESHORE ST.<br>WEST BLOOMFIELD, MI 48323 | 3539 | 11/27/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| LUCAS, CANDACE I<br>LUCAS, GREGG D<br>210 SAINT JOHN PLACE<br>PLATTSBURGH, NY 12901-6040 | P-0013242 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUCAS, CAROL<br>29481 CLEAR VIEW LN<br>HIGHLAND, CA 92346-5469 | P-0052880 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCAS, CHRISTINE<br>1824 S. I H -35<br>APT. 232<br>AUSTIN, TX 78704 | P-0056951 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCAS, CYD<br>34 S MENTOR AVE #400<br>PASADENA, CA 91106 | P-0033251 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCAS, DAVID A<br>11027 VISTAZO PL SE<br>ALBUQUERUQE, NM 87123 | P-0047920 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCAS, DOMINIQUE Q<br>8401 MEMORIAL LANE #1103<br>PLANO, TX 75024 | P-0033280 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCAS, DONALD W<br>11068 HUDSON<br>WARREN, MI 48089 | P-0044897 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCAS, ERIKA T<br>5073 BAY HARBOR DRIVE<br>VILLAGE OF WILDWOOD<br>LOUISVILLE, KY 40228-1175 | P-0031038 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCAS, ERIKA T<br>5703 BAY HARBOR DRIVE<br>VILLAGE OF WILDWOOD<br>LOUISVILLE, KY 40228-1175 | P-0030985 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCAS, FRANCES J<br>688 WINTHROP RD<br>WILLIAMSBURG, VA 23185 | P-0007754 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCAS, JAMES<br>126 LOOKOUT POINT<br>COMFORT, TX 78013 | 1067 | 11/1/2017 | TK Holdings Inc. | $700.00 | | | | | $700.00 |
| LUCAS, JEFFREY S<br>6917 TRADE WIND STREET<br>STREETAMARILLO, ST 79118 | P-0020916 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCAS, KENNETH A<br>7257 DAVISON RD<br>DAVISON, MI 48423 | P-0023723 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCAS, MARGARET A<br>1815 CHESSINGTON CIRCLE<br>CROWN POINT, IN 46307 | P-0054261 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCAS, MICHAEL<br>SHENKAN INJURY LAWYERS, LLC<br>RICHARD SHENKAN<br>6550 LAKESHORE ST.<br>WEST BLOOMFIELD, MI 48323 | 3509 | 11/27/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| LUCAS, MICHAEL A<br>LUCAS, REBECCA E<br>789 CAPEGLEN ROAD<br>COLORADO SPRINGS, CO | P-0050335 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCAS, NASSIE R<br>PO BOX 111<br>7217 N. WEST STREET<br>FALCON, NC 28342 | P-0049659 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUCAS, NASSIE R<br>PO BOX 111<br>7217 N. WEST STREET<br>FALCON, NC 28342 | P-0050204 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCAS, PATRICIA A<br>LUCAS, JR., RALPH S<br>3123 JENKINS LN.<br>INDIAN HEAD, MD 20640-3012 | P-0012012 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCAS, RINA F<br>107 LOLA CIR<br>BENTON, LA 71006 | P-0003546 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCAS, ROBERT H<br>11042 PALMWOOD CIRCLE<br>MECHANICSVILLE, VA 23116 | P-0044206 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCAS, RYAN<br>6029 NE 7TH AVE<br>PORTLAND, OR 97211 | P-0016294 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCAS, SCOTT D<br>3426 KREITLER ROAD<br>FOREST HILL, MD 21050 | P-0005438 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCAS, SHERIDAN<br>PO BOX 604<br>MOLALLA, OR 97038 | P-0022319 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCAS, STEPHANIE C<br>LUCAS, WILLIAM D<br>30 N STUYVESANT DR<br>WILMINGTON, DE 19809 | P-0041982 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCAS, STEPHANIE C<br>NO ADDRESS PROVIDED | P-0041984 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCAS, SYLVIA M<br>PO BOX 907<br>SHADY SPRING, WV 25918 | P-0014015 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCAS, TRUMAE C<br>1937 ALLYSON AVE<br>GREENSBORO, NC 27405 | P-0002490 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCAS, WILLIAM D<br>NO ADDRESS PROVIDED | P-0041986 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCCHESE, JOHN J<br>48 RICHARD LANE<br>THORNWOOD, NY 10594 | P-0041151 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCCHESE, JOHN J<br>48 RICHARD LANE<br>THORNWOOD, NY 10594 | P-0041154 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCERO, ANTOINETTE M<br>858 S. JOHNSON CT<br>LAKEWOOD, CO 80226 | P-0037488 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCERO, BRITTANY J<br>1098 S. LOS ROBLES AVE<br>PASADENA, CA 91106 | P-0028854 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCERO, BRITTANY M<br>1098 S. LOS ROBLES AVE<br>PASADENA, CA 91106 | P-0028824 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCERO, JOANN Y<br>P.O. BOX 531<br>SANTA CRUZ, NM 8 | P-0028154 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUCERO, MARIA CHRISTINA 4202 N. STEWART AVE BALDWIN PARK, CA 91706 | 1718 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LUCERO, MICHAEL J 1098 S. LOS ROBLES AVE PASADENA, CA 91106 | P-0028829 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCEY, DAVID M 6109 N. LAKE DRIVE MILWAUKEE, WI 53217 | P-0005439 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCEY, DAVID M 6109 N. LAKE DRIVE MILWAUKEE, WI 53217 | P-0005615 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCHESSI, ROBERT P LUCHESSI, PATRICIA L 17140 COPPER HILL DRIVE MORGAN HILL, CA 95037-6522 | P-0014520 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCHT, GARY C 325 KEMPTON STREET APT 769 SPRING VALLEY, CA 91977 | P-0018027 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCIA, PAUL A LUCIA, DONNA E 175 WILLOW PARKWAY BUFFALO GROVE, IL 60089-4637 | P-0007551 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCIANI, ALFRED J ALFRED J. LUCIANI 120 CARLTON PL MEDIA, PA 19063 | P-0020655 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCIANO, JULIE 206 JAMES CT FELRAN, NJ 08075 | P-0034140 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCIBELLO, ELIZABETH A 36065 E PARK DR HEMPSTEAD, TX 77445 | P-0003958 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCINO, GENETTE B 3815 AIDEN PLACE APOPKA, FL 32703 | P-0031923 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCIOTTI, TRISTAN D 2022 NE 152ND ST. VANCOUVER, WA 98686 | P-0034130 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCK, JANET M 86 3RD STREET GLOVERSVILLE, NY 12078 | P-0022159 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCK, SHIELA M 74460 PAROSELLA STREET PALM DESERT, CA 92260 | P-0034073 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCKETT, ROBERT A 849 BLACKOAKS CIR. ANOKA, MN 55303 | P-0011090 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCKETT, TRISH A 109 THORN HILL CT. SIMPSONVILLE, SC 29681 | P-0033897 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCKOW, LANCE W LUCKOW, KARLA 3320 AIRPORT RD #20 NAMPA, ID 83687 | P-0004756 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUCKOWSKI, HANNA<br>1110 PAINTERS XING<br>CHADDS FORD, PA 19317 | P-0014158 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCKY, JIMMY D<br>118 E. J. LUCKY RD.<br>MAGEE, MS 39111 | P-0046254 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCZAK, MARY A<br>510 ABBEYWOOD CT<br>OAK BROOK, IL 60523 | P-0036299 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCZAK, ROSA B<br>1622 ARBORETUM TRACE<br>CARY, NC 27518 | P-0002327 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCZYK, CHRIS<br>18026 69TH PLACE<br>EDMONDS, WA 98026 | P-0051120 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCZYK, CHRIS<br>18026 69TH PLACE W<br>EDMONDS, WA 98026 | P-0051079 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUDKE, LYNN A<br>4816 N NEWHALL STREET<br>MILWAUKEE, WI 53202 | P-0005063 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUDLOW, JEFFREY<br>2125 MERLYN PL<br>EL CAJON, CA 92019 | P-0043087 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUDOLPH, RICHARD L<br>2112 SW VILLAGE HALL RD<br>TOPEKA, KS 66614-5014 | P-0013186 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUDTKE, DAVID A<br>HC 01 BOX 1090<br>BOQUERON, PR 00622 | P-0044543 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUDWIG, DEBORAH J.<br>PO BOX 60<br>LONDONDERRY, NH 03053 | 2621 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LUDWIG, PETER M<br>2161 E FLOYD AVE<br>ENGLEWOOD, CO 80113-3119 | P-0037440 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUDWIG, ROSE A<br>11050 W. STATE ROUTE 18<br>FOSTORIA, OH 44830 | P-0057180 | 2/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUEBKE, DAVID F<br>2361 E RIDGE RD<br>BELOIT, WI | P-0014662 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUECKE, DAVID A<br>2840 COUNTRY WOODS LN<br>CINCINNATI, OH 45248 | P-0014311 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUEPTOW, JACOB A<br>1201 PHILIPPEN ST<br>MANITOWOC, WI 54220 | P-0017849 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUEVANOS, ANDREW E<br>11836 WORCESTER DR.<br>RANCHO CUCAMONGA, CA 91730 | P-0017972 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUEVANOS, RODOLFO<br>1047 DRAGT PL.<br>ESCONDIDO, CA 92029 | P-0018628 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUFT, REBECCA<br>5422 SIMPSON CIRCLE<br>DOYLESTOWN, PA 18902 | P-0044882 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUGO, CARLOS<br>20175 SW 132 AVE<br>MIAMI, FL 33177 | P-0029416 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUGO, CRISTINA M<br>20175 SW 132 AVE<br>MIAMI, FL 33177 | P-0029409 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUGO, ERIC<br>7321 FRONTENAC ST<br>PHILADELPHIA, PA 19111 | P-0021160 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUGO, GUADALUPE R<br>4901 N DAVIS AVE UNIT 7<br>TUCSON, AZ 85705 | P-0006347 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUGO, JUAN<br>PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043664 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| LUGO, MARIO<br>20175 SW 132 AVE<br>MIAMI, FL 33177 | P-0029398 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUGO, MIGUEL<br>1816 W UNION ST<br>ALLENTOWN, PA 18104 | 4057 | 12/15/2017 | TK Holdings Inc. | $6,712.96 | | | | | $6,712.96 |
| LUGO, ROBERTO<br>14271 WEBBER PL<br>WESTMINSTER, CA 92683 | P-0021181 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUGOVINAS, ROSE A<br>BELLA VISTA CALLE 11 G41<br>BAYAMON, PR 00957 | P-0017744 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUHN, JEFF M<br>4 MELISSA DR<br>LEMONT, IL 60439 | P-0017152 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUI, ANDREW<br>FUNG, VIVIEN<br>11341 CIELO PL<br>NORTH TUSTIN, CA 92705 | P-0026080 | 11/15/2017 | TK Holdings Inc., et al. | $310.32 | | | | | $310.32 |
| LUI, EUGENE Y<br>LUI, AMY K<br>92-1315 KIKAHA STREET<br>KAPOLEI, HI 96707 | P-0019028 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUICK, MARC W<br>2137 HAYMAKER ROAD<br>MONROEVILLE, PA 15146 | P-0009951 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUIS ANDINO AND EMILY HARRISON-ANDINO<br>2548 DUANESBURG RD<br>DUANESBURG, NY 12056 | 2431 | 11/13/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| LUIZ, THOMAS<br>10946 GADSTEN WAT<br>RANCHO CORDOVA, CA 95670 | P-0032327 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUJAN JR, MANUEL<br>8000 MILO WAY<br>KYLE, TX 78640 | 5108 | 9/8/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LUJAN KONOPKA, CHEREE T<br>5516 SUNDALE DRIVE<br>FLOWER MOUND, TX 75028 | P-0034554 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUJAN, MIGUEL A<br>4206 VEGAS DE SUENOS<br>SANTA FE, NM 87507 | P-0031824 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUJANO, ANTHONY R<br>9605 ABIGAIL WAY<br>RENO, NV 89521 | P-0011712 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUKASIK, DALE L<br>7748 E ALYSSUM LANE<br>MESA, AZ 85208 | P-0004438 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUKASZEWSKI, CLEMENT<br>11 OVERLOOK ROAD<br>NANTICOKE, PA 18634 | 1433 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LUKASZEWSKI, MARGARET<br>11 OVERLOOK ROAD<br>NANTICOKE, PA 18634 | 1431 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LUKE, CHARLOTTE T<br>2718 BRIARWOOD BOULEVARD<br>EAST POINT, GA 30344-5317 | 1792 | 11/4/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| LUKE, KIM<br>12721 NW 83RD CT<br>PARKLAND, FL 33076 | 382 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LUKE, NANCY<br>5020 PEMBERTON LN<br>THE COLONY, TX 75056 | P-0001244 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUKE, TERRY J<br>4109 WINDRIDGE CIR<br>MINNETONKA, MN 55305 | P-0028843 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUKEHART, LARRY A<br>LUKEHART, RENEE F<br>158 CAMBRIDGE DRIVE<br>HARWICK, PA 15049 | P-0011961 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUKEMAN, JOHN G<br>LUKEMAN, SUSAN C<br>5725 E. 109TH PL<br>TULSA, OK 74137 | P-0046193 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUKEMAN, JOHN G<br>LUKEMAN, SUSAN C<br>5725 E. 109TH PL<br>TULSA, OK 74137 | P-0046219 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUKEMAN, JOHN G<br>LUKEMAN, SUSAN C<br>5725 E. 109TH PL<br>TULSA, OK 74137 | P-0046222 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUKEMAN, JOHN G<br>LUKEMAN, SUSAN C<br>5725 E. 109TH PL<br>TULSA, OK 74137 | P-0046225 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUKENS, KEVIN L<br>LUKENS, LAURA R<br>3474 CIRCULO ADORNO<br>CARLASBAD, CA 92009 | P-0015413 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUKENSMEYER, CATHERINE H<br>6068 N NEVA AVE<br>CHICAGO, IL 60631 | P-0029383 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUKENSMEYER, CATHERINE H<br>6068 N NEVA AVE<br>CHICAGO, IL 60631 | P-0029388 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUKER, DEAN S<br>9611 CARRIMAE CT<br>CRESTWOOD, MO 63126-2023 | P-0011019 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUKO, MELODI S<br>4830 STATE RD 78<br>BLACK EARTH, WI 53515 | P-0027387 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LULLO, ANTHONY J<br>LULLO, GAIL A<br>8024 HIGHFIELD CT<br>TINLEY PARK, IL 60487 | P-0018047 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUM, BRIAN<br>160 AMBER DRIVE<br>SAN FRANCISCO, CA 94131 | P-0020097 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUM, DAVID<br>22653 WOODRIDGE COURT<br>CUPERTINO, CA 95014 | P-0055470 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUMABAS, MARICAR<br>45720 ELM PLACE<br>TEMECULA, CA 92592 | P-0036215 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUMIDAO, JUAN O<br>8015 ARBOR WAY<br>OWINGS, MD 20736-8702 | P-0023945 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUMSDEN, WILLIAM T<br>209 BALDWIN AVE.<br>BELEN, NM 87002-6401 | P-0005060 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNA, ARTHUR H<br>9208 NAN ST.<br>PICO RIVERA, CA 90660 | P-0034909 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNA, BLANCA E<br>10924 SOMBRA VERDE DR.<br>EL PASO, TX 79935 | P-0001268 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNA, DANNY<br>1126 E. BURNETT ST.<br>SIGNAL HILL, CA 90755 | P-0022449 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNA, FRANK M<br>LUNA, TAMIE<br>267 BRADY STREET<br>MARTINEZ, CA 94553 | P-0014060 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNA, JO ANNE<br>9608 S KEELER AVE<br>OAK LAWN, IL 60453 | P-0049070 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNA, JUAN R<br>9497 JACK RABBIT DR<br>UNIT 108<br>RANCHO CUCAMONGA, CA 91730 | P-0024553 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNA, JUAN R<br>9497 JACK RABBIT DR<br>UNIT108<br>RANCHO CUCAMONGA, CA 91730 | P-0024555 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNA, MICHAEL A<br>3474 DELTA QUEEN AVE.<br>SACRAMENTO, CA 95833 | P-0029517 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNA, MICHAEL S<br>682 RIVER ROAD<br>CAMBRIDGE, VT 05444-9701 | P-0012256 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUNA, MICHAEL S<br>682 RIVER ROAD<br>CAMBRIDGE, VT 05444-9701 | P-0013351 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNA, SARAH E<br>1408 ANACAPA<br>IRVINE, CA 92602 | P-0030912 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNA, VICTOR A<br>12521 EL DORADO CT.<br>VICTORVILLE, CA 92392 | P-0048836 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNCHICK, ZACHARY<br>642 ELEVAR CT<br>SIMI VALLEY, CA 93065 | P-0038157 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUND, LARRY D<br>107 BACHTELL CIR<br>SMITHSBURG, MD 21783 | P-0034413 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUND, ROBERTA R<br>7015 GREENSPRING DR<br>ARLINGTON, TX 76016 | P-0013260 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNDBERG, DOUGLAS A<br>LUNDBERG, VIVIAN H<br>2313 GEORGIA VILLAGE WAY<br>SILVER SPRING, MD 20902 | P-0050087 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNDGREN, CRAIG N<br>11704 N. CHARLOTTE ST<br>KANSAS CITY, MO 64155 | P-0013710 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNDY, BRENDA J<br>MAHLOW, MARY<br>6200 NORTH WAYNE ROAD #406<br>NO LONGER IN CONTACT<br>WESTLAND, MI 48185 | P-0033820 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNDY, ENEL<br>TAKATA<br>2980 SARATOGA SKY WAY<br>BETHLEHEM, GA 30620 | P-0023322 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNDY, LAMUS<br>7800 HICKMAN ST<br>NEW ORLEANS, LA 70127 | P-0022828 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNDY, MARK H<br>12329 BENDING OAKS CT<br>FORT WAYNE, IN 46845 | P-0012274 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNDY, TRACI L<br>5605 NW 121ST CIRCLE<br>OKLAHOMA CITY, OK 73162-1845 | P-0000318 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNDY, WANNA E<br>5 FLAGSTONE PATH<br>SPRING, TX 77381-6612 | P-0043095 | 12/20/2017 | TK Holdings Inc., et al. | $26,112.29 | | | | | $26,112.29 |
| LUNDY, WILLIAM P<br>1236 N 56TH ST<br>PHILADELPHIA, PA 19131-4122 | P-0021553 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNDY, WILLIAM P<br>1236 N 56TH ST<br>PHILADELPHIA, PA 19131-4122 | P-0027988 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNDY, WILLIAM R<br>11352 OLD RANCH CIRCLE<br>CHATSWORTH, CA 91311 | P-0039601 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUNEAU, DAVID<br>211 PUTNEY HILL ROAD<br>HOPKINTON, NH 03229 | P-0050595 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNEAU, DAVID<br>211 PUTNEY HILL ROAD<br>HOPKINTON, NH 03229 | P-0050625 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNEAU, DAVID<br>211 PUTNEY HILL ROAD<br>HOPKINTON, NH 03229 | P-0050669 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNEAU, DAVID<br>211 PUTNEY HILL ROAD<br>HOPKINTON, NH 03229 | P-0050711 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNEAU, DAVID<br>211 PUTNEY HILL ROAD<br>HOPKINTON, NH 03229 | P-0051628 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNN, LISA A<br>67 PARKVIEW AVENUE<br>BANGOR, ME 04401 | P-0024712 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNN, MIREILLE<br>3003 GRANADA AVE.<br>SAN DIEGO, CA 92104 | P-0030173 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNSFORD, DONALD L<br>5873 MOSS LN<br>ORANGE, TX 77632 | P-0057963 | 5/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNSFORD, LARRY E<br>6 WINDRIDGE DR.<br>FAYETTEVILLE, TN 37334 | P-0037724 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUO, MING<br>1187 MEADOWBROOK DR<br>AURORA, IL 60504 | P-0040522 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUO, SHENGWU<br>49 JACKLIN CIR<br>MILPITAS, CA 95035 | P-0056581 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUO, TIANCI<br>LIU, LINDA N<br>7229 PRESERVATION COURT<br>FULTON, MD 20759 | P-0007369 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUO, YAN<br>14739 YEARLING TER<br>ROCKVILLE, MD 20 | P-0047294 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUO, YAN<br>14739 YEARLING TER<br>ROCKVILLE, MD 20850 | P-0047234 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUO, YUFENG<br>3399 STRADA CIRCOLARE<br>SAN JOSE, CA 95135 | P-0042683 | 12/20/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LUOMA, JENNIFER D<br>199 MONTVALE AVE<br>WOBURN, MA 01801 | P-0009897 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUONG, KATHY<br>LE, KIM CHI<br>PO BOX 9747<br>FOUNTAIN VALLEY, CA 92728 | P-0031297 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUONGO, LAURA A<br>5432 CALKINS ROAD<br>FLINT, MI 48532 | P-0052456 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUPER-INKS, MARY A<br>270 S. 38TH ST<br>BOULDER, CO 80305 | P-0041271 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUPER-INKS, MARY A<br>270 S. 38TH ST<br>BOULDER, CO 80305 | P-0041277 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUPINSKY, RICHARD J<br>J. LUPINSKY, JR., RICHARD<br>P.O. BOX 3<br>EAST SMITHFIELD, PA 18817 | P-0029509 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUPKIN, WENDY<br>1601 E HIGHLAND AVE #1108<br>PHOENIX, AZ 85016 | P-0055734 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUPO, LOUELLA A<br>3070 S 145TH ST<br>NEW BERLIN, WI 53151 | P-0047259 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUPTON, THOMAS B<br>4091 SAN BELUGA WAY<br>ROCKLEDGE, FL 32955 | P-0000129 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUQUE, ANDRE E<br>207 WHITE BLOSSOM CIRCLE<br>BRYANT, AR 72022 | P-0026304 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUQUE, FERNANDO<br>5274 APENNINES CIRCLE<br>SAN JOSE | P-0045824 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LURRY, JESSIE L<br>LURRY, JOCELYN E<br>6615 WAY DAWN DR.<br>ARLINGTON, TN 38002 | P-0050172 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUSCHEN, MARTIN R<br>CARAVALHO, L AKEMI<br>2506 171ST ST. E.<br>TACOMA, WA 98445 | P-0038508 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUSK, BOBBI L<br>173 CEDAR RIDGE DRIVE<br>CANON CITY, CO 81212 | P-0031646 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUSK, PAMELA R. AND TIMOTHY M.<br>HAMILTON, BURGESS, YOUNG & POLLARD, PLLC<br>POST OFFICE BOX 959<br>FAYETTESVILLE, WV 25840 | 3645 | 11/27/2017 | TK Holdings Inc. | $100,000.00 | | | | | $100,000.00 |
| LUSMAN, YANTO<br>1130 PARK OVERLOOK DR NE<br>ATLANTA, GA 30324 | P-0049180 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUSSIER, MICHAEL H<br>LUSSIER, JANICE B<br>680 STERLING DR<br>CHARLESTON, SC 29412 | P-0018586 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUSSIER, NELSON J<br>LUSSIER, GRACE D<br>56 WICKHAM DRIVE<br>EAST HARTFORD, CT 06118 | P-0010832 | 10/31/2017 | TK Holdings Inc., et al. | $35,000.00 | | | | | $35,000.00 |
| LUSSNIG, ERICH<br>LUSSNIG, JENNIFER K<br>7000 THRUSHGILL LANE<br>7106<br>FRANKLIN, TN 37067 | P-0028205 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUST, ROBERT V<br>LUST, DAWN H<br>20482 B DR S<br>MARSHALL, MI 49068 | P-0044698 | 12/22/2017 | TK Holdings Inc., et al. | $12,615.00 | | | | | $12,615.00 |
| LUSTER, DONALD<br>PO BOX 855<br>HIGHLAND PARK, IL 60035 | P-0040411 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUSTILA, GORDON M<br>LUSTILA, TRISH H<br>37 RUOPS RD<br>TOLLAND, CT 06084 | P-0040037 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUSTILA, TRISH H<br>LUSTILA, GORDON M<br>37 RUOPS RD<br>TOLLAND, CT 06084 | P-0040038 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUSZCZ, SANDRA F<br>3076 EASTLAND BLVD # 404<br>CLEARWATER, FL 33761 | P-0056262 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUTES, JR., EDMUND K<br>142 BARHAM AVENUE<br>APT 1<br>WOLLASTON, MA 02170 | P-0049532 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUTEY, ROBERT K<br>7200 SHERMAN ST<br>PHILADELPHIA, PA 19119 | P-0056266 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUTHER, GLENN A<br>P.O. BOX 16<br>PELKIE, MI 49958 | P-0010669 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUTHER, ROBIN R<br>4418 S. ANDES WAY<br>AURORA, CO 80015 | P-0011940 | 11/1/2017 | TK Holdings Inc., et al. | $100,000,000.00 | | | | | $100,000,000.00 |
| LUTKE, LAURA L<br>801 WEST BRYCE AVENUE<br>KILLEEN, TX 76541-7649 | P-0045498 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUTKEWITTE, SIL<br>171 BITTERSWEET DR<br>HERSHEY, PA 17033 | P-0010663 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUTKEWITTE, SILVAN<br>171 BITTERSWEET DR.<br>HERSHEY, PA 17033 | P-0010671 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUTON, CHRIS<br>7944 SNOOK HOOK TRAIL<br>AUSTIN, TX 78729 | P-0048816 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUTON, ERRIN W<br>1112 SPRUCE<br>BORGER, TX 79007 | P-0048126 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUTRINGER, JOEL E<br>403 W 24TH ST<br>HOUSTON, TX 77008 | P-0006336 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUTT, JACK E<br>LUTT, PATRICIA L<br>57230 852ND RD<br>WAYNE, NE 68787 | P-0041816 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUTT, PATRICIA L<br>LUTT, JACK E<br>57230 852ND RD<br>WAYNE, NE 68787 | P-0041811 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUTTER, BRIAN<br>16 BYRON DRIVE<br>MOUNT LAUREL, NJ 08054 | P-0021561 | 11/10/2017 | TK Holdings Inc., et al. | $75.00 | | | | | $75.00 |
| LUTTRELL, JASON<br>1647 SE WASHINGTON ST<br>PORTLAND, OR 97214 | P-0034000 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUTZ, CORRINE K<br>2519 CONCAN ST.<br>SAN ANTONIO, TX 78251 | P-0009686 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUTZ, JO A<br>GRANT, FRANK E<br>9423 S 14TH AVEPHOENIX<br>PHOENIX, AZ 85041 | P-0003416 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUTZ, JOSEFINA<br>3222-232ND ST S.W.<br>BRIER, WA 98036 | P-0039846 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUTZ, KOLINA<br>100 CHILPANCINGO PKWY., #2309<br>PLEASANT HILL, CA 94523 | 4681 | 1/12/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LUTZ, LARRY M<br>3891 BEECHWOOD PLACE<br>SEAFORD, NY 11783 | P-0035375 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUTZKE, KRISTINE N<br>7221 S STAPLES ST APT #224<br>CORPUS CHRISTI, TX 78413 | P-0031859 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUU, ANDY<br>1949 WONDERAMA DRIVE<br>SAN JOSE, CA 95148 | P-0014696 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUU, DIANA<br>1080 ST FRANCIS BLVD<br>#1008<br>DALY CITY, CA 94015 | P-0013869 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUU, DIANA<br>1080 ST FRANCIS BLVD<br>#1008<br>DALY CITY, CA 94015 | P-0013870 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUU, STEVEN<br>1644 KLIPSPRINGER DRIVE<br>SAN JOSE, CA 95124 | P-0047503 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUVIANO, JOSHUA<br>941 FRANKLIN ST<br>READING, PA 19602 | P-0015420 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUVSAN, ZOLBOO<br>NO ADDRESS PROVIDED | P-0016720 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUX, LORRIE A<br>1925 DAVIS ROAD<br>WEST FALLS, NY 14170 | P-0011866 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUX, LORRIE A<br>1925 DAVIS ROAD<br>WEST FALLS, NY 14170 | P-0011878 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LVOVSKY, ILYA<br>2900 MANOR ROAD #3373<br>AUSTIN, TX 78722 | P-0028405 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LY, GE<br>21098 IXONIA LANE<br>LAKEVILLE, MN 55044 | P-0046039 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LY, JANINE<br>5275 REDWOOD ST<br>SAN DIEGO, CA 92105 | P-0048752 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LY, LING H<br>729 N AVENUE 66 APT 4<br>LOS ANGELES, CA 90042 | P-0017804 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LY, TAM P<br>309 SUTTON DR<br>SAN ANTONIO, TX 78228 | P-0058368 | 12/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYANS, JONATHAN<br>3151 BROOKHILL ST<br>LA CRESCENTA, CA 91214 | P-0021623 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYANS, RICHARD<br>3151 BROOKHILL ST<br>LA CRESCENTA, CA 91214 | P-0021140 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYCANS, HEATHER G<br>33 PINE LAKE DRIVE<br>WHISPERING PINES, NC 28327 | P-0008181 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYCANS, JUSTIN B<br>LYCANS, KASANDRA K<br>35 HAMBRICK ROAD<br>NITRO, WV 25143 | P-0030821 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYDDY, NATHAN C<br>103 MURRAY STREET<br>CAMP DOUGLAS, WI 54618 | P-0016433 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYDON, CHRISTINE R<br>11977 HWY 62E<br>HENDERSON, AR | P-0030182 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYFORD, ANDREA S<br>1256 TAYLOR AVE<br>DUNEDIN, FL 34698 | P-0000206 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYKES, PAMELA A<br>1245 KINGS ROW<br>SLIDELL, LA 70461 | P-0020938 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYKINS, JACKIE A<br>693 ROBBINS RD<br>SARDINIA, OH 45171 | P-0042511 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYKINS, MELISSA R<br>5731 AVALON COMMONS WAY<br>CLERMONT, GA 30527 | P-0042823 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYKINS, VICTORIA A<br>693 ROBBINS RD<br>SARDINIA, OH 45171 | P-0048941 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYKINS-WOODARD, KRISTY<br>406 CENTER ST<br>BEREA, KY 40403 | P-0010945 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYLE, DEBORAH A<br>970 DUNCAN ST APT 303F<br>SAN FRANCISCO, CA 94131-1863 | P-0051137 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYLE, JOHN D<br>308 SIBYL DRIVE<br>CENTRAL CITY, AR 72941 | P-0045981 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYLE, ROBERT M<br>415 REDWING LANE<br>DEKALB, IL 60115 | P-0006321 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LYLE, TREVOR J<br>TREVOR J LYLE<br>278 EMILY LANE<br>HARLEYSVILLE, PA TREVOR | P-0037490 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LYLE, TREVOR J<br>TREVOR LYLE<br>HARLEYSVILLE, PA TREVOR | P-0037493 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LYLES, ANN W<br>2720 BRNOT AVE<br>WAUKEGAN, IL 60087 | P-0023960 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LYLES, ANN W<br>2720 BRNOT AVE<br>WAUKEGAN, IL 60087 | P-0023980 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LYLES, GARRY M<br>LYLES, DIANE M<br>121 CHADRICK DR.<br>MADISON, AL 35758 | P-0002340 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LYMAN, BRANDON J<br>8307 N.W. 58TH. PL.<br>TAMARAC, FL 33321 | P-0047446 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LYMAN, JONATHAN D<br>13516 RIDGEMOOR DR<br>PROSPECT, KY 40059 | P-0001021 | 10/21/2017 | TK Holdings Inc., *et al*. | $4,250.00 | | | | | $4,250.00 |
| LYMAN, WILLIAM S<br>LYMAN, MARILYN K<br>1680 DARLING ST.<br>OGDEN, UT 84403 | P-0015149 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LYN M<br>SMITH, BEDFORD M<br>450 NE 11TH STREET<br>GRANTS PASS, OR 97526 | P-0031566 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LYN, GEORGE E<br>LYN, JULIE A<br>PO BOX 142<br>CANDLER, FL 32111-0142 | P-0031239 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LYNCH JR, JOHN K<br>P. O. BOX 192<br>DELL CITY, TX 79837 | P-0035866 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LYNCH, BLAKE T<br>1N 270 BLUE JAY COURT<br>CAROL STREAM, IL 60188 | P-0032618 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LYNCH, BRIAN D<br>LYNCH, CHRISTINA A<br>4717 W BAY VIEW AVE<br>TAMPA, FL 33611 | P-0017881 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LYNCH, BROOKE<br>16 FORDWAY ST<br>DERRY, NH 03038 | P-0006211 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LYNCH, DEBORAH M<br>21A W. BLUEBELL LA.<br>MT. LAUREL, NJ 08054 | P-0019493 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LYNCH, GERALD P<br>68245 MODALO RD<br>CATHEDRAL CITY, CA 92234 | P-0020925 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LYNCH, GREG M<br>4827 GALLIA PIKE<br>FRANKLIN FURNACE, OH 45629 | P-0018572 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LYNCH, JACK W<br>543 CARDINAL LANE<br>WARRENTON, VA 20186 | P-0041509 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYNCH, JACK W<br>543 CARDINAL LANE<br>WARRENTON, VA 20186 | P-0041511 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYNCH, JENNIFER E<br>841 25TH AVENUE<br>SAN FRANCISCO, CA 94121 | P-0057814 | 4/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYNCH, JOHN E<br>11594 E CHAMA ROAD<br>SCOTTSDALE, AZ 85255 | P-0023661 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYNCH, KERRI J<br>2 CRUMITIE ROAD<br>ALBANY, NY 12211 | P-0028562 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYNCH, MATTHEW S<br>8033 RAVENCREST WAY<br>CITRUS HEIGHTS, CA 95621 | P-0017689 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYNCH, MONA M<br>4827 GALLIA PIKE<br>FRANKLIN FURNACE, OH 45629 | P-0018583 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYNCH, NICHOLAS D<br>11655 ASHTON RD.<br>NORTHEAST, PA 16428 | P-0005404 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYNCH, ROBERT E<br>LYNCH, VIRGINIA T<br>753 S ESMERALDA<br>MESA, AZ 85208 | P-0003528 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYNCH, ROBERT J<br>5691 WATER OAK CIRCLE<br>CASTLE ROCK, CO 80108 | P-0009118 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYNCH, ROBERT J<br>80 RALPH ROAD<br>MANCHESTER, CT 06040 | P-0022351 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYNCH, SR, DAVID D<br>LYNCH, IVORNETTE N<br>8002 DORADO TERRACE<br>BRANDYWINE, MD 20613 | P-0051281 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYNCH, THOMAS B<br>7308 W FRAZIER LN<br>WICHITA, KS 67212 | P-0048321 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYNCH, WESLEY M<br>1015 WOODSMANS REACH<br>CHESAPEAKE, VA 23320 | P-0010513 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYNEMA, STACEY M<br>2804 E HOWELL ST<br>SEATTLE, WA 98122 | P-0038569 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYNG ZAHNOW, KARA D<br>ZAHNOW, STEPHEN K<br>211 WARM SPRINGS CREEK RD<br>CLANCY, MT 59634 | P-0003200 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYNGHOLM, SARA L<br>126 MAIN ST<br>#1<br>MONTPELIER, VT 05602 | P-0017026 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LYNN J. ROYER, EXECUTOR FOR THE ESTATE OF FAYE E. ROYER C/O SCANLON & ELLIOTT 57 S. BROADWAY ST., THIRD FL. AKRON, OH 44308 | 3786 | 12/1/2017 | TK Holdings Inc. | $2,000,000.00 | | | | | $2,000,000.00 |
| LYNN J. ROYER, EXECUTOR FOR THE ESTATE OF JAMES L. ROYER C/O SCANLON & ELLIOTT 57 S. BROADWAY ST., THIRD FL. AKRON, OH 44308 | 3787 | 12/1/2017 | TK Holdings Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| LYNN, CATHY A 16900 ROLLING MEADOWS NEWALLA, OK 74857 | P-0052234 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYNN, DOLORES J 2821 N.E. HERITAGE LANE LAWTON, OK 73507 | P-0056068 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYNN, JAIME M 411 MANDARIN FLYWAY CEDAR PARK, TX 78613-4087 | P-0000466 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYNN, JANET E JAX, NAVI S 14 CHAPEL COVE DR SAN RAFAEL, CA 94901 | P-0023094 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYNN, JEFFREY A 94 FAWNRIDGE DR. LONG VALLEY, NJ 07853 | P-0006465 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYNN, KEITH NO ADDRESS PROVIDED | P-0025113 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYNN, LONNY D LYNN, LINDA J 9121 229TH ST E GRAHAM, WA 98338 | P-0035660 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYNN, RICHARD C 216 WEATHERWOOD LANE LIGONIER, PA 15658 | P-0039073 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYNNE, STEIN STEIN, MARK 531 N. VIEW ST. HINCKLEY, IL 60520 | P-0049561 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYNX METALS & RESOURCES, INC. 1000 WHIPPLE ROAD UNION CITY, CA 94587 | P-0021754 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYON, FRANK W. 101 PINE ST LEICESTER, MA 01524 | 2185 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LYON, KAREN 3640 W SANDRA TERRACE PHOENIX, AZ 85053 | P-0022034 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYON, LARISSA V 88 TWO BRIDGES RD TOWACO, NJ 07082 | P-0006279 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYON, MELISSA J LYON, BRUCE A 2298 OLD YORK ROAD BORDENTOWN, NJ 08505 | P-0048356 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYON, ROBERT M 711 MOON AVE LOS ANGELES, CA 90065 | P-0056223 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LYONDELL CHEMICAL COMPANY<br>1221 MCKINNEY ST., STE. 300<br>ATTN: JOHN K. BROUSSARD, JR.<br>HOUSTON, TX 77010 | P-0049343 | 12/27/2017 | TK Holdings Inc., et al. | $36,899.48 | | | | | $36,899.48 |
| LYONS, ANGELA<br>4 CHESHIRE LANE<br>TEWKSBURY, MA 01876 | P-0008577 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYONS, ANTHONY<br>6951 YAWBERG RD<br>WHITEHOUSE, OH 43571 | P-0045944 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYONS, ANTHONY<br>6951 YAWBERG RD<br>WHITEHOUSE, OH 43571 | P-0045947 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYONS, CHRISTINA K<br>133 COLLINS GLENN DR<br>MURRELLS INLET, SC 29576 | P-0001026 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYONS, DANIELLE<br>248 CROMBIE STREET<br>HUNTINGTON STA., NY 11746 | P-0017540 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYONS, DANIELLE<br>248 CROMBIE STREET<br>HUNTINGTON STATION, NY 11746 | 1500 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LYONS, EARLE<br>9985 SCRIPPS WESTVIEW WAY<br>#42<br>SAN DIEGO, CA 92131 | 2598 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LYONS, HANNAH P<br>18289 E MAINSTREET, APT 12107<br>PARKER, CO 80134 | P-0057623 | 3/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYONS, JAMES K<br>6019 RIVER BIRCH CT<br>HANOVER, MD 21076 | P-0027598 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYONS, JOHN R<br>5799 BASTILLE PLACE<br>COLUMBUS, OH 43213 | P-0007348 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYONS, LISA V<br>609 RIVIERA BAY DR NE<br>ST. PETERSBURG, FL 33702 | P-0003009 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYONS, PASCAL A<br>5257 KATHERINE VILLAGE DRIVE<br>ELLENWOOD, GA 30294-4341 | P-0041413 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYONS, PETER<br>PANTHER-LYONS, KIM<br>6401 CASA DEL RIO TRL NW<br>ALBUQUERQUE, NM 87120 | P-0046015 | 12/24/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| LYONS, PETER<br>PANTHER-LYONS, KIM<br>6401 CASA DEL RIO TRL NW<br>ALBUQUERQUE, NM 87120 | P-0046017 | 12/24/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| LYONS, PRENTICE C<br>3547 ST ANDREWS VILLAGE CIR.<br>LOUISVILLE, KY 40241-2663 | P-0001023 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYONS, RHONA S<br>8 BON PRICE LANE<br>SAINT LOUIS, MO 63132-3728 | P-0045883 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LYONS, SCOTT E<br>86 KNOX BLVD.<br>MARLTON, NJ 08053-2921 | P-0011676 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYONS, SHIRLEY H<br>2004 BIRCHWOOD AVENUE<br>WILMETTE, IL 60091-2304 | P-0035527 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYONS, STACY<br>450 SMOKE TREE DR<br>MURPHY, TX 75094 | P-0038753 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYONS, TIMOTHY<br>179 HICKORY ST<br>PJS, NY 11776 | P-0003555 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYONS, YANIQUE A<br>777 NW 155TH LN APT 412<br>MIAMI, FL 33169 | P-0002572 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYSAGHT, JOHN J<br>2447 MARLBORO STREET<br>APT. 3<br>EAST MEADOW, NY 11554 | P-0044723 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYSTER, NICHOLAS<br>LYSTER, MEGHAN<br>107 FAIRWAY CIRCLE<br>NORWALK, OH 44857 | P-0040922 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYTLE, DAVID J<br>1040 FAIRWAY VALLEY DR<br>WOODSTOCK, GA 30189-6899 | P-0036146 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYTLE, LISA K<br>7812 FOREST PATH<br>LIVE OAK, TX 78233 | P-0002082 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYTTLE, DEBRA A<br>LYTTLE, KENNETH E<br>120 CUMQUAT RD., NW<br>LAKE PLACID, FL 33852 | P-0049415 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYTTLE, DEBRA A<br>LYTTLE, KENNETH E<br>120 CUMQUAT RD., NW<br>LAKE PLACID, FL 33852 | P-0053755 | 1/2/2018 | TK Holdings Inc., et al. | $2,700.00 | | | | | $2,700.00 |
| M&M CLEANING SERVICE<br>817 TURNER CIRCLE<br>HOMESTEAD, FL 33030 | 210 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| M, MINOR CHILD, E<br>MELBER, ADAM<br>435 PRIESTFORD RD<br>CHURCHVILLE, MD 21028 | P-0040563 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| M.G., A MINOR CHILD (ARGELIA GALINDO, PARENT, 92 OCONNELL ROAD, QUEMADO, TX 78877)<br>ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>MO AZIZ<br>800 COMMERCE<br>HOUSTON, TX 77002 | 3364 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| M.M., A MINOR CHILD (NADIA NAVEJAS, PARENT 19012 US HIGHWAY 27, QUEMADO, TEXAS 78877)<br>ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>MO AZIZ<br>800 COMMERCE<br>HOUSTON, TX 77002 | 3373 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| M.U., A MINOR CHILD (GENNISE MARQUEZ, PARENT) ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ MO AZIZ 800 COMMERCE HOUSTON, TX 77002 | 3263 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MA, ANNIE 924 ROSE BLOSSOM DRIVE CUPERTINO, CA 95014 | P-0017976 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MA, BETTY Y 73-04 194TH STREET FRESH MEADOWS, NY 11366 | P-0024658 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MA, CHANG 2124 HIDDEN FALLS DRIVE FOLSOM, CA 95630 | 1789 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MA, CHANG Z LIU, LINGBO | P-0016120 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MA, CHANG Z LIU, LINGBO | P-0016124 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MA, JUN 3786 CHATTAHOOCHEE SUMMIT DR ATLANTA, GA 30339 | P-0043367 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MA, MIN 130 SAN FELIPE AVE SAN FRANCISCO, CA 94127 | P-0017935 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MA, PENNY NAVID, AMIR 4504 SHERMAN OAKS AVENUE SHERMAN OAKS, CA 91403 | P-0026238 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MA, RENYI 81 BELCHERTOWN ROAD 196 APT 196 COLONIAL VILLAGE AMHERST, MA 01002 | P-0055339 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MA, SHUK 18686 MT LASSEN DR CASTRO VALLEY, CA 94552 | P-0022694 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MA, SHUK 18686 MT LASSEN DR CASTRO VALLEY, CA 94552 | 2277 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAALOUF, SERGE 8733 E FAIRVIEW AVE SAN GABRIEL, CA 91775 | P-0042494 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAAS, ELIZABETH L PO BOX 477 GLENNVILLE, CA 93226-0477 | P-0035951 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAAS, RONALD M 3671 HUDSON MANOR TERR. BRONX, NY 10463 | P-0046616 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAATSCH, SHARON S MAATSCH, OLIVER 137 PASEO DE LA CONCHA, APT C REDONDO BEACH, CA 90277 | P-0028074 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MABANAG, LEONARD H 1003 RAINBOW ROCK STREET LAS VEGAS, NV 89123 | P-0002430 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MABE, RONALD L<br>1754 NW 143RD AVE<br>PORTLAND, OR 97229 | P-0021771 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MABEE, JAMES S<br>13500 TURTLE MARSH LOOP #813<br>ORLANDO, FL | P-0000334 | 10/19/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| MABINE, SANDRA W<br>631 BLUEFOOT ROAD<br>AHOSKIE, NC 27910 | P-0000885 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MABREY, KYA<br>520 METTLER ST<br>TOLEDO, OH 43608 | 3376 | 11/22/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| MABRY, CHRISTOPHER L<br>6395 STONEBRIDGE ST<br>COLUMBUS, OH 43229 | P-0054774 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MABRY, MICHAEL D<br>MABRY, MARY L<br>6710 MEADOWLAWN<br>HOUSTON, TX 77023 | P-0032413 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAC ARTHUR CORPORATION<br>ATTN: WENDI LLOYD<br>3190 TRI PARK DRIVE<br>GRAND BLANC, MI 48439 | 3740 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| MAC MILLEN, JOHN H<br>14 RIDGECROFT LANE<br>SAFETY HARBOR, FL 34695 | P-0031069 | 11/24/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MAC NAUGHTON, WILLIAM J<br>7 FREDON MARKSBORO ROAD<br>NEWTON, NJ 07860 | P-0016463 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAC, CHAU N<br>PO BOX 612825<br>SAN JOSE, CA 95161 | P-0052249 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACABUHAY, MICHAEL R<br>MACABUHAY, MONIKA B<br>8617 ANDERSON CT N<br>LACEY, WA 98516-6660 | P-0019965 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACALINDONG, REINERIO<br>1006 TUSCANY DR<br>STREAMWOOD, IL 60107 | P-0005540 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACALUSO, JOSHUA J<br>5420 FOOTHILL BLV<br>OAKLAND, CA 94601 | P-0037028 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACALUSO, LEONARD<br>211 SHERMAN AVE APT 4C<br>NEW YORK, NY 10034 | 633 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MACALUSO-DICKERS, CONNIE M<br>DICKERSON, JOSHUA D<br>6624 CORCORAN DRIVE<br>CHESTERFIELD, VA 23832 | P-0041724 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACAULEY, DONALD E<br>MACAULEY, MARGARETTE<br>3543 BRIDGE WALK DRIVE<br>LAWRENCEVILLE, GA 30044 | P-0004334 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACAULEY, MARGARETTE A<br>3543 BRIDGE WALK DRIVE<br>LAWRENCEVILLE, GA 30044 | P-0006010 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MACBETH, NANCY I<br>2884 ELK MEADOW DRIVE<br>EVERGREEN, CO 80439 | P-0025202 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACBETH, TOM E<br>MACBETH, SHARON C<br>451 NEPTUNE DRIVE<br>REDWOOD CTITY, CA 94065 | P-0053551 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACCALLUM, CAROLYN K<br>7915 SHOREWOOD DR.<br>CHARLOTTE, NC 28277 | P-0030945 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACCALLUM, CAROLYN K<br>7915 SHOREWOOD DR.<br>CHARLOTTE, NC 28277 | P-0037712 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACCHIA, FRANK<br>9831 OLIVE ST<br>TEMPLE CITY, CA 91780 | P-0033563 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACCHIA, THERESA M<br>MACCHIA, RALPH J<br>53 CONCORD STREET<br>LYNBROOK, NY 11563 | P-0021781 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACCORMACK, JAMES E<br>5 VINEBROOK RD.<br>PLYMOUTH, MA 02360 | P-0056000 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACCOUN, STEPHEN<br>MACCOUN, TANIA<br>621 WEST J ST<br>BENICIA, CA 94510 | P-0016917 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACCOUN, TANIA<br>MACCOUN, STEPHEN<br>621 WEST J ST<br>BENICIA, CA 94510 | P-0016920 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACDIARMID, ALEXIS R<br>1318 GARFIELD ST.<br>HELENA, MT 59601-2429 | P-0004138 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACDONALD COLLAS, VICKI D<br>1232 E LAKESIDE DRIVE<br>EDGERTON, WI 53534 | P-0031302 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACDONALD, BRIAN K<br>6 PICADILLY CIRCLE<br>LONDONDERRY, NH 03053 | P-0018662 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACDONALD, DANIEL<br>231 DURST RD<br>IRWIN, PA 15642 | P-0013276 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACDONALD, ELOISE<br>TOYOTA MOTOR CREDIT COMPANY<br>3816 LIASON<br>SHREVEPORT, LA 71108 | P-0048155 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACDONALD, JAMES J<br>1711 106TH PLACE NE<br>BELLEVUE, WA 98004 | P-0028880 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACDONALD, M A<br>5 BOWIE HILL RD<br>DURHAM, ME 04222 | P-0005229 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACDONALD, MARILOU A<br>5 BOWIE HILL RD<br>DURHAM, ME 04222 | P-0005237 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MACDONALD, PAUL S<br>16100 RIM ROAD<br>EDMOND, OK 73013 | P-0009231 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACDONALD, REBECCA S<br>1650 SUNRISE DR<br>LIMA, OH 45805 | P-0049481 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACDONALD, ROBERT L<br>5210 WELLINGTON DRIVE<br>MCHENRY, IL 60050 | P-0025307 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACDONALD, ROBERT L<br>5210 WELLINGTON DRIVE<br>MCHENRY, IL 60050 | P-0025321 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACDONALD, SCOTT T<br>3505 OSAGE ST.<br>DENVER, CO 80211 | P-0011049 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACDONALD, SHARON J<br>HEMBROFF, JOHN D<br>5540 NW TAMARRON PL<br>PORTLAND, OR 97229 | P-0019297 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACDONALD, STEPHEN W<br>1650 SUNRISE DR<br>LIMA, OH 45805 | P-0049514 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACDONALD, STEPHEN W<br>1650 SUNRISE DR<br>LIMA, OH 45805 | P-0049545 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACDONALD, STEVE<br>35 OLD BELDEN HILL RD.<br>WILTON, CT 06897 | P-0046704 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACDONALD, THOMAS W<br>302 PERIMETER CTR N<br>APT 1203<br>ATLANTA, GA 30346 | P-0039524 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACDONALD, TODD P<br>MACDONALD, CHERYL L<br>19110 80TH AVE W<br>EDMONDS, WA 98026 | P-0019370 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACDONALD, TODD P<br>MACDONALD, CHERYL L<br>19110 80TH AVE W<br>EDMONDS, WA 98026 | P-0019373 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACDONLAD, REBECCA S<br>1650 SUNRISE DR<br>LIMA, OH 45805 | P-0051700 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACE, CODY A<br>85 SHUTE ROAD<br>HARTLAND, VT 05048 | P-0012225 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACE, CYNTHIA B<br>1205 N. WALL AVE<br>FARMINGTON, NM 87401 | P-0012390 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACE, DONNA M<br>MACE, STEPHEN C | P-0046264 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACE, IVORIE<br>278 WINANS AVE<br>HILLSIDE, NJ 07205 | P-0037467 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MACEDO, IVAN<br>4044 BEECHWOOD AVE.<br>LYNWOOD, CA 90262 | P-0016815 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACFARLANE, JAMES R<br>2195 WEISS WAY<br>ESCONDIDO, CA 92026 | P-0014853 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACGILVRAY, ALLAN P<br>199 AIKEN AVE #26<br>LOWELL, MA 01850 | P-0034278 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACGREGOR, JESSIE N<br>2770 HWY 545<br>CONWAY, SC 29526 | P-0038693 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACGREGOR, RAYMOND L<br>301 MENTON LANE<br>KELLER, TX 76248 | P-0014482 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACH, JENNIFER M<br>409 MYRLE DRIVE<br>HURST, TX 76053-6629 | P-0002397 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACHADO, JOSE A<br>17015 SW 18TH AVENUE ROAD<br>OCALA, FL 34473 | P-0030185 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACHADO, MARK A<br>707 BELLE POINT DRIVE<br>MOUNT PLEASANT, SC 29464 | P-0047664 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACHARIA, ALEX<br>34 MORNINGSIDE CT<br>WHITELAND, IN 46184 | P-0009008 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACHILI FAH, BENEDICTE R<br>NDE FAH, JOSEPH MITT<br>21220 SENECA CROSSING DR<br>GERMANTOWN, MD 20876 | P-0032078 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACHNIKOWSKI, GEORGE J<br>MACHNIKOWSKI, STACIE M<br>4933 WHISTLING WIND AVE<br>KISSIMMEE, FL 34758 | P-0005606 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACHOL, DENNIS R<br>195 CAMP AVE<br>NEWINGTON, CT 06111 | P-0008242 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACHT, THOMAS R<br>11256 CEDAR POINTE DR N.<br>MINNETONKA, MN 55305 | P-0052057 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACHT, THOMAS R<br>11256 CEDAR POINTE DR N.<br>MINNETONKA, MN 55305 | P-0052073 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACHTOLF, HELEN C<br>438 S COEUR DALENE ST APT 4<br>SPOKANE, WA 99201-5865 | P-0047100 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACHUNG, JULIE<br>208 WINDSOR DR<br>HURLEY, NY 12443 | P-0035710 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACIA, MEGHAN A<br>1229 HIGH VALLEY RD<br>KING, NC 27021 | P-0003757 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACIAS, ISABEL M<br>2621 PRESCOTT RD<br>SPC 233<br>MODESTO, CA 95350 | P-0039235 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MACIAS, KELSEY L<br>15136 KIMBALL STREET<br>HESPERIA, CA 92345 | P-0052384 | 12/28/2017 | TK Holdings Inc., et al. | $493.40 | | | | | $493.40 |
| MACIAS, MAYLENE M<br>6226 REDMAN AVE<br>WHITTIER, CA 90606 | P-0048260 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACIE, NICHOLAS E<br>6640 AKERS MILL ROAD SE<br>APT 3121<br>ATLANTA, GA 30339 | P-0010173 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACIEL, MURILO S<br>374 BROADWAY<br>SOMERVILLE, MA 02145 | P-0054763 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACIEL, RAFAEL<br>5741 NACHES HEIGHTS RD<br>YAKIMA, WA 98908 | P-0026633 | 11/16/2017 | TK Holdings Inc., et al. | $1,473.00 | | | | | $1,473.00 |
| MACINNES JR, CRAIG W<br>72 SPRING ST<br>QUINCY, MA 02169 | P-0007102 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACINNIS, RANDALL W<br>MACINNIS, RITA A<br>2193 MILLENNIUM WAY NE<br>BROOKHAVEN, GA 30319 | P-0007472 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACINTYRE, DAVID S<br>32 NELSON STREET<br>CLINTON, MA 01510-2913 | P-0011746 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACINTYRE, DAVID S.<br>32 NELSON STREET<br>CLINTON, MA 01510-2913 | 1089 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MACK, ADAM<br>1413 HOLT DRIVE<br>PORTSMOUTH, VA 23701-3626 | P-0035993 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACK, ALMA F<br>909 S.SUNSHINE AVE.APT 5<br>ELCAJON, CA 92020 | P-0048245 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACK, BERYL H<br>8720 EMBREY DRIVE<br>JONESBORO, GA 30236 | P-0043505 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACK, BRANDI<br>MACK, DELVON<br>1109 COUNTY STREET<br>PORTSMOUTH, VA 23704 | P-0009425 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACK, DAVID A<br>43868 PARAMOUNT PLACE<br>CHANTILLY, VA 20152 | P-0034330 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACK, DAVID A<br>43868 PARAMOUNT PLACE<br>CHANTILLY, VA 20152 | P-0034416 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACK, DAVID A<br>43868 PARAMOUNT PLACE<br>CHANTILLY, VA 20152 | P-0035412 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACK, EVELYN<br>44 GRANT CIR<br>PITTSVIEW, AL 36871 | P-0038804 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACK, GEORGIA L<br>1413 HOLT DRIVE<br>PORTSMOUTH, VA 23701-3626 | P-0035939 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MACK, HARDY C<br>211 CHESTER ST.<br>ALEXANDRIA, LA 71301 | P-0030405 | 11/21/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| MACK, JASMINE N<br>121 THOMAS DRAKE COURT<br>KERNERSVILLE, NC 27284 | P-0001274 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACK, LATOYA<br>220 ENNISBROOK DR SE<br>SMYRNA, GA 30082 | P-0005295 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACK, LINDSEY T<br>8211 TANGLE GROVE LN<br>POWELL, TN 37849 | P-0014137 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACK, MARVIS<br>14301 S. CAIRN AVE<br>COMPTON, CA 90220 | P-0029324 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACK, NANETTE<br>2289 5TH AVENUE<br>#9E<br>NEW YORK, NY 10037 | P-0048867 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACK, RONALD F<br>29369 BEACH DR NE<br>POULSBO, WA 98370 | P-0018085 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACK, WILLIE D<br>3090 SHARON AVE.<br>ANDERSON, CA 96007 | P-0029572 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACK, WILLIE D<br>3090 SHARON AVENUE<br>ANDERSON, CA 96007 | P-0037853 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACK, WILLIE D<br>NO ADDRESS PROVIDED | P-0029545 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACK, WILLIE D<br>3090 SHARON AVE.<br>ANDERSON, CA 96007 | P-0043192 | 12/18/2017 | TK Holdings Inc., et al. | $2,445.00 | | | | | $2,445.00 |
| MACKAY, ALISHA N<br>1008 E GRAND RIVER RD<br>OWOSSO, MI 48867 | P-0030099 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKAY, BARBARA A<br>210 W WARD AVE<br>UNIT 49<br>RIDGECREST, CA 93555-2636 | P-0030262 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKAY, JOYCE L<br>8544 SUMMITRIDGE DRIVE<br>CINCINNATI, OH 45255 | P-0000726 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKE, DOUGLAS W<br>1133 KERRI LYNN ROAD<br>ST. AUGUSTINE, FL 32084 | P-0013675 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKEARNEY, JAMES<br>MACKEARNEY, TRACI<br>5510 ANTELOPE DRIVE<br>BAR NUNN, WY 82601 | P-0024430 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKEN, RICKY C<br>365 WEST ALLEN STREET<br>BRAWLEY, CA 92227 | P-0031925 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKENROTH, HENRY E<br>912 5TH STREET<br>OREGON CITY, OR 97045 | P-0021413 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MACKENZIE, PATRICIA A<br>11261 WATER SPRING CIRCLE<br>JACKSONVILLE, FL 32256-9186 | P-0009072 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKES, FRENCH D<br>17 WAINWRIGHT DR<br>ANNAPOLIS, MD 214012210 | P-0054750 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKES, FRENCH D<br>17 WAINWRIGHT DR<br>ANNAPOLIS, MD 214012210 | P-0054751 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKETT, DAVID V<br>DAVID MACKETT<br>621 BROOKFIELD DRIVE<br>CENTREVILLE, MD 4139 | P-0025802 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKEY, DAVID J<br>11290 CANDY COURT<br>PRAIRIE HOME, MO 65068 | P-0047118 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKEY, HEATHER<br>MACKEY, DYLAN M<br>160 KAISER WAY<br>DEWEY, OK 74029 | P-0057654 | 3/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKEY, HELEN M<br>2936 LAKE PINELOCH BLVD<br>ORLANDO, FL 32806 | P-0000732 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKEY, JENNIFER<br>8990 197TH ST W<br>LAKEVILLE, MN 55044 | P-0011916 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKEY, JONATHAN A<br>5146 TWINE STREET<br>ORLANDO, FL 32821 | P-0000177 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKEY-SALL, ELIZABETH T<br>347 DAWSON DR<br>SANTA CLARA, CA 95051-5805 | P-0057159 | 2/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKIEWICZ, CATHERINE M<br>12661 238TH STREET NORTH<br>SCANDIA, MN 55073 | P-0045430 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKIEWICZ, CATHERINE M<br>12661 238TH STREET NORTH<br>SCANDIA, MN 55073 | P-0045434 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKIEWICZ, CATHERINE M<br>12661 238TH STREET NORTH<br>SCANDIA, MN 55073 | P-0045435 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKIN, R P<br>330 TEMPLETON CT<br>GRANITE BAY, CA 95746 | P-0015835 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKINS, MACKENZIE D<br>1301 LOMAX AVE<br>CHARLOTTE, NC 28211 | P-0034544 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKLER-CARLINO, GAIL<br>103 S. SACRAMENTO AVE<br>VENTNOR, NJ 08406 | P-0009178 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKLIN, FRANK<br>29612 VALLEY STREAM RD<br>VALLEY CENTER, CA 92082 | P-0032446 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKO, ANTHONY<br>3754 CASE RD<br>AVON, OH 44011 | P-0016195 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MACKOWIAK, LEA<br>509 CLARK AVE<br>WEBSTER GROVES, MO 63119 | 1151 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MACKOWIAK, TIM<br>509 CLARK AVE<br>WEBSTER GROVES, MO 63119 | 1148 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MACKOWSKI, JOYCE A<br>805 BONNIE BRAE<br>ERIE, PA 16511 | P-0030294 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACLEAN, DOUGLAS E<br>WOLF, SUSAN R<br>510 HAWTHORNE LANE<br>CHAPEL HILL, NC 27517 | P-0009127 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACLEAN, DUNCAN S<br>MACLEAN, JOY A<br>8 SOUTHFIELD ROAD<br>LEBANON, PA 17042 | P-0031563 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACLEAN, DUNCAN S<br>MACLEAN, JOY A<br>8 SOUTHFIELD ROAD<br>LEBANON, PA 17042 | P-0031585 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACLEAN, DUNCAN S<br>8 SOUTHFIELD ROAD<br>LEBANON, PA 17042 | P-0031586 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACLEAN, GREGORY T<br>13534 PALOMINO CREEK DRIVE<br>CORONA, CA 92883 | P-0021107 | 11/9/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| MACLEAN, JAIME N<br>JAIME MACLEAN<br>13534 PALOMINO CREEK DRIVE<br>CORONA, CA 92883 | P-0021102 | 11/9/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| MACLEOD, EDWARD S<br>1911 LAKESIDE DRIVE<br>ARLINGTON, TX 769013 | P-0006396 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACLEOD, KRISTIN A<br>20 PRICE ROAD<br>ASHEVILLE, NC 28805 | P-0006135 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACLEOD, NAN<br>1911 LAKESIDE DRIVE<br>ARLINGTON, TX 76013 | P-0006389 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACLEOD, RICHARD A<br>MACLEOD, CYNTHIA L<br>32758 CABLE PKWY<br>DOWAGIAC, MI 49047 | P-0012142 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACMULLEN, IAN R<br>FAYANJU, OLUWADAMILO M<br>501 CASWELL ROAD<br>CHAPEL HILL, NC 27514 | P-0008178 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACMURRAY, PATRICIA J<br>214 SHADYSIDE AVE<br>CONCORD, MA 01742 | P-0032403 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACON, CHALLIS J<br>MACON, LORI N<br>2298 VALEWOOD DR<br>ASHEBORO, NC 27205 | P-0000894 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MACPHEE, GARTH R<br>106 TIMBER LN<br>EAST PEORIA, IL 61611-1918 | P-0039206 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACPHERSON, LAURA M<br>212 NEWBERRY COURT<br>VIRGINIA BEACH, VA 23462 | P-0020811 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACPHERSON, LAURA M<br>212 NEWBERRY COURT<br>VIRGINIA BEACH, VA 23462 | P-0020819 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACPHERSON, LAURA M<br>212 NEWBERRY COURT<br>VIRGINIA BEACH, VA 23462 | P-0020825 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACRAE, DAVID M<br>4 MARIANNA AVENUE<br>AUBURN, MA 01501 | P-0005915 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACRAKIS, STAVROS M<br>61 ELLERY ST<br>CAMBRIDGE, MA 02138 | P-0006436 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACREADY, WILLIAM J<br>31 MAPLEWOOD AVENUE<br>CRANBURY, NJ 08512 | P-0007993 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACROY, MATTHEW R<br>206 JAVIER DRIVE<br>DEL RIO, TX 78840 | P-0018789 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACROY, PATRICK M<br>60 NOYES ST<br>PORTLAND, ME 04103 | P-0022527 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACUIXTLE, JULIO<br>81286 CALLE HERMOSA<br>INDIO, CA 92201 | P-0038771 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACUIXTLE, JULIO<br>81286 CALLE HERMOSA<br>INDIO, CA 92201 | P-0038878 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACUIXTLE, JULIO<br>81286 CALLE HERMOSA<br>INDIO, CA 92201 | P-0038867 | 12/11/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MACUIXTLE, JULIO<br>81286 CALLE HERMOSA<br>INDIO, CA 92201 | P-0039289 | 12/12/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| MADCHE, TERRY L<br>3000 NW ALEXANDRIA CT<br>SILVERDALE, WA 98383 | P-0034105 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADDEN, ANGELA DIONNE<br>3200 CATHLINDA DRIVE<br>WINFIELD, KS 67156 | 1625 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MADDEN, BARBARA J<br>JONES, DANIEL O<br>4808 LONGWATER WAY<br>TAMPA, FL 33615 | P-0006387 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADDEN, CHRISTOPHER<br>46 WESTCOTT RD<br>HOPEDALE, MA 01747 | P-0027608 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADDEN, ESTHER R<br>3386 NORTHMOOR AVE<br>MEMPHIS, TN 38128 | P-0029362 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MADDEN, KATRINA M<br>MADDEN, STEVE M<br>5645 S FOREST PARK DR<br>HALES CORNERS, WI 53130 | P-0013930 | 11/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MADDEN, LARRY G<br>4609 AUTUMN WAY<br>RIDGECREST, CA 93555 | P-0021560 | 11/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MADDEN, MICHAEL J<br>737 CURDYS COVE LP. #9<br>HAMILTON, MT 59840 | P-0015183 | 11/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MADDEN, MICHAEL J<br>737 CURDYS COVE LP. #9<br>HAMILTON, MT 59840 | P-0017172 | 11/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MADDEN, ROBIN L<br>106 CROSSVINE WAY<br>SIMPSONVILLE, SC 29680 | P-0003162 | 10/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MADDEN, TOM H<br>10141 3RD STREET N.E.<br>BLAINE, MN 55434 | P-0018808 | 11/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MADDEROM, MICHAEL J<br>MADDEROM, ROBBYN M<br>8609 W 145TH STREET<br>ORLAND PARK, IL 60462 | P-0052218 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MADDOX, ALLEN P<br>21119 BUCODA HWY SE<br>CENTRAILIA, WA 98531 | P-0055101 | 1/18/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MADDOX, MARISA D<br>MADDOX, BRANDON L<br>7024 95TH ST<br>LUBBOCK, TX 79424 | P-0039819 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MADDOX, SHERYL<br>NISSAN/ MAX CREDIT UNION<br>1801 COUNTY ROAD 9<br>LOUISVILLE, AL 36048 | P-0035271 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MADDOX, THOMAS D<br>1575 EUCLID AVE APT 301<br>MIAMI BEACH, FL 33139 | P-0002741 | 10/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MADDOX, TIMOTHY A<br>1572 VIRGINIA ST E.<br>CHARLESTON, WV 25311 | 395 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MADDOX, VICKI L<br>P.O. BOX 10351<br>TAMPA, FL 33679 | P-0025173 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MADDOX, WANDA G<br>7232 WEST LAKELAND DRIVE<br>PANAMA CITY, FL 32404 | P-0000501 | 10/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MADDRA, SHARON C<br>MADDRA, JEFFERY W<br>2761 SOUTH SPOTSWOOD TRAIL<br>LOUISA, VA 23093 | P-0011526 | 11/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MADER, DAVID R<br>MADER, HEATHER S<br>123 CENTERSTREET<br>RIDGWAY, PA 15853 | P-0049519 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MADER, RICHARD P<br>1012 HILTONWOOD BLVD.<br>CASTALIAN SPRING, TN 37031 | P-0036061 | 12/4/2017 | TK Holdings Inc., *et al* . | $410.60 | | | | | $410.60 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MADERA, NICOLE R<br>12549 W PALO BREA LANE<br>PEORIA, AZ 85383 | P-0008284 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADESON, JAKE T<br>6051 OVERBROOK AVENUE<br>UNIT 1724<br>PHILADELPHIA, PA 19131 | P-0018156 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADEY, MATTHEW<br>107 COLUMBIA ST. NW<br>POPLAR GROVE, IL 61065 | P-0008641 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADI, HAMID<br>2401 PILSLEY ROAD<br>APEX, NC 27539 | P-0002251 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADIGAN, DOMINIC P<br>2301 LOGAN STREET<br>N. CHESTERFIELD, VA 23235 | P-0022555 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADIGAN, JAMES M<br>13292 KIBBINGS ROAD<br>SAN DIEGO, CA 92130 | P-0050707 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADISON, JAMES M<br>26185 NOVAK AVE<br>LINDSTROM, MN 55045 | P-0025435 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADISON, LAQUANDA A<br>PO BOX 11054<br>MILWAUKEE, WI 53211 | P-0009862 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADISON, SCOT A<br>720 ASHFORD PKWY<br>ATLANTA, GA 30338 | P-0039064 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADKIN, TERESA L<br>303 GALE AVE APT. B<br>HUNTSVILLE, AL 35801 | P-0017301 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADNANI, SURAJ<br>175 MANNING AVE<br>RIVER EDGE, NJ 07661 | P-0035245 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADNANI, SURAJ<br>175 MANNING AVE<br>RIVER EDGE, NJ 07661 | P-0035249 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADOCHICK, THERESA<br>224 N BROAD ST<br>WEST HAZLETON, PA 18202 | P-0012124 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADOCHICK, THERESA<br>224 N BROAD ST<br>WEST HAZLETON, PA 18202 | P-0012113 | 11/1/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| MADORE, JONATHAN R<br>80 NOTTINGHAM CIRCLE<br>CLAYTON, CA 94517 | P-0012806 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADRECKI, JANICE M<br>P.O. BOX 1061<br>NORTHBROOK, IL 60065-1061 | P-0013890 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADRID, CHRISTINA<br>1908 S. TUXEDO AVE<br>STOCKTON, CA 95204 | P-0017897 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADRID, CHRISTINA<br>1908 S. TUXEDO AVE<br>STOCKTON, CA 95204 | P-0033188 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MADRID, MARTA A<br>13910 SWISS HILL DRIVE<br>HOUSTON | P-0005906 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MADRIGAL, CANDIDA R<br>PO BOX 474<br>LEOLA PA 17540<br>LEOLA PA 1754 | P-0049990 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MADRIL, CHRISTOPHER L<br>MADRIL, CHRISTY L<br>18425 93RD STREET SOUTHEAST<br>SNOHOMISH, WA 98290 | P-0043180 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MADRIL, CHRISTY L<br>MADRIL, CHRISTOPHER L<br>18425 93RD STREET SOUTHEAST<br>SNOHOMISH, WA 98290 | P-0043070 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MADRONA, JOY L<br>517 CHEYENNE AVE. #3<br>MILES CITY, MT 59301-3927 | P-0030906 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MADSEN, DENNIS R<br>3153 BALBOA PLACE<br>MELBOURNE, FL 32940 | P-0024587 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MADSEN, DENNIS R<br>3153 BALBOA PLACE<br>MELBOURNE, FL 32940 | P-0029351 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MADSEN, LARRY J<br>MADSEN, ELIZABETH L<br>1215 N. EL PASO DR.<br>DERBY, KS 67037-2703 | P-0012339 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MADSEN, STEPHEN H<br>639 GEORGIA AVE<br>PALO ALTO, CA 94306 | P-0018032 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MADSEN, TAMI<br>8737 CASTLE RIDGE AVENUE<br>LAS VEGAS, NV 89129 | P-0048795 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MADSON, JENNIFER A<br>1337 WEST 570 NORTH<br>PROVO, UT 84601 | P-0051652 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MADSON, MICHAEL<br>27412 COUNTY ROAD 6<br>WESTBROOK, MN 56183 | P-0048110 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MADUKA, BENJAMIN O.<br>2625 SOUTHLAWN DR. N.<br>MAPLEWOOD, MN 55109 | 1640 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MADYUN SR., MARZUQ<br>3542 NORTH 2ND STREET<br>MILWAUKEE, WI 53212 | P-0056232 | 1/31/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAEGER, CHRISTOPHER G<br>8110 FOREST PARK DRIVE<br>PARKVILLE, MO 64152 | P-0024106 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAENLE, JAMES I<br>1891 BROOKWOOD LN.<br>TEMPERANCE, MI 48182-9426 | P-0012286 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAENZA, PATRICE A<br>510 LAKEWOOD BLVD<br>PARK FOREST, IL 60466 | P-0006837 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAENZA, PATRICE A<br>510 LAKEWOOD BLVD.<br>PARK FOREST, IL 60466 | P-0058024 | 7/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAENZA, PATRICE A<br>510 LAKEWOOD BLVD<br>PARK FOREST, IL 60466 | P-0025214 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAES, CATHERINE<br>10515 LIGHTHOUSE POINTE<br>SOUTH LYON, MI 48178 | P-0053397 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAES, CATHERINE<br>10515 LIGHTHOUSE POINTE<br>SOUTH LYON, MI 48178 | P-0054194 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAETZOLD, MARK H<br>MAETZOLD, DIANA K<br>3620 SOUTH OAK CIRCLE<br>ST CLOUD, MN 56301 | P-0012452 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGANN, CLAUDIA M<br>MAGANN, CARL E<br>425 EAST SAN FRANCISICO AVE.<br>WILLITS, CA 95490 | P-0014866 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGAR, JENIFER A<br>1501 SE 13TH ST.<br>MOORE, OK 73160 | P-0000104 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGARGAL, ARLENE<br>16 PATTERSON AVE<br>NORRISTOWN, PA 19401 | P-0042767 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGARICK, JOSHUA F<br>750 PORT ST.<br>APT. 1531<br>ALEXANDRIA, VA 22314 | P-0035102 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGBALON, REY F<br>516 7TH AVENUE<br>LINDENWOLD, NJ 08021 | P-0024376 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGDA, WOJCIECH<br>613 GRANDVIEW AVE #1D<br>RIDGEWOOD, NY 11385 | P-0004477 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGEE, RONALD E<br>500 WALL BLVD<br>APT 236<br>GRETNA, LA 70056 | P-0016574 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGGIO, NEERIA<br>28160 MCBEAN PKWY<br>UNIT 24203<br>VALENCIA, CA 91354 | 3882 | 12/6/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| MAGGIO, RICHARD S<br>6 GRETA DRIVE<br>DANBURY, CT 06810 | P-0019160 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGHIRANG, PAULINE<br>4412 S WARSAW ST<br>SEATTLE, WA 98118 | P-0055759 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGHSOUDLOU, PEYMAN<br>2 SLEEPY HOLLOW CT<br>NORTH CALDWELL, NJ 07006 | P-0005920 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGIER, CAROLYN<br>15 LYNN COURT<br>HILLSBOROUGH, NJ 08844 | P-0024800 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAGIER, SHELDON<br>810 PALM SPRINGS DRIVE<br>ALTAMONTE SPRING, FL 32701 | P-0025686 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGIERA, JULIE E<br>3211 W. LE MOYNE ST.<br>UNIT 3<br>CHICAGO, IL 60651 | P-0016593 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGIERA, SUSAN L<br>1225 OAK HILL RD.<br>UNIT A<br>LAKE BARRINGTON, IL 60010 | P-0006333 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGILL SR, PATRICK J<br>6358 HWY 166<br>DOUGLASVILLE, GA 30135 | P-0053177 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGILL, AMY<br>3540 WALSH LANE<br>HUNTINGDON VALLE, PA 19006 | P-0010509 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGILL, JONATHAN<br>3540 WALSH LANE<br>HUNTINGDON VALLE, PA 19006 | P-0010501 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGILL, WILLIAM H<br>85 SAUNDERS LANE<br>RIDGEFIELD, CT 06877 | P-0037959 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGISTRO, JOHN<br>MAGISTRO, BARBARA S<br>4311 CARY ST. RD.<br>RICHMOND, VA 23221 | P-0007712 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGLIERE, ANN E<br>9470 PEACE WAY UNIT 244<br>LAS VEGAS, NV 89147 | P-0002279 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGLIO AND COMPANY<br>SAM MAGLIO<br>4287 N PORT WASHINGTON ROAD<br>GLENDALE, WI 53212 | P-0009257 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGLIO, SAM<br>PO BOX 170676<br>MILWAUKEE, WI 53217 | P-0009130 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGNANI, JOHN P<br>P.O. BOX 145<br>CARLE PLACE, NY 11514 | P-0044496 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGNANI, JOHN P<br>P.O. BOX 145<br>CARLE PLACE, NY 11514 | P-0044604 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGNER, MICK E<br>1219 26TH AVENUE<br>ROCK ISLAND, IL 61201 | P-0011465 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGNOTTI, GARY J<br>7 HITCHING POST DR<br>WALLINGFORD, CT 06492 | P-0007170 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGNUS, RUTH M<br>139 STONEGATE DR.<br>FREDERICK, MD 21702 | P-0005403 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGOS, LAURIE B<br>2465 SUMMERHILL LANE<br>FALLBROOK, CA 92028 | P-0033245 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAGOS, LAURIE B<br>2465 SUMMERHILL LANE<br>FALLBROOK, CA 92028 | P-0033269 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGOUIRK, SANDRA EVELYEEN<br>P O BOX 305<br>ATHENS, TX 75751 | 2478 | 11/11/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| MAGRANN, MICHAEL P<br>11 LAURENCE PLACE<br>PLYMOUTH MEETING, PA 19462 | P-0048756 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGRANN, MICHAEL P<br>7443 | P-0048568 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGSARILI, ANTONIO J<br>632 - 151ST PL NE<br>BELLEVUE, WA 98007-4842 | P-0046429 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGUIRE, ANTHONY<br>2920 CENTER ST<br>PO BOX 474<br>SPRINGTOWN, PA 18081 | P-0019746 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGWOOD, JOYCE R<br>527 OLD MACCUMBER STATION ROA<br>UNIT 319<br>WILMINGTON, NC 28405 | P-0001884 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHADY, DOROTHY M<br>28 THOMPSON LN<br>MILLERSTOWN, PA 17062 | P-0028148 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHAFFEY, DAVID W<br>MAHAFFEY, EVELINE A<br>3120 NE HICKORY RIDGE AVENUE<br>JENSEN BEACH, FL 34957 | P-0003650 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHAJAN, ASHISH<br>758 E NEW ENGLAND DR<br>SANDY, UT 84094 | P-0004790 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHAJAN, SANJOY<br>JACOBSEN, JULIET<br>950 MASSACHUSETTS AVE<br>APT 613<br>CAMBRIDGE, MA 02139 | P-0043938 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHALINGAM, R<br>415 NE 92ND STREET<br>SEATTLE, WA 98115 | P-0034418 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHALINGAM, R<br>415 NE 92ND STREET<br>SEATTLE, WA 98115 | P-0039813 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHALINGAM, R.<br>415 NE 92ND STREET<br>SEATTLE, WA 98115 | P-0039798 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHALINGAM, R.<br>415 NE 92ND STREET<br>SEATTLE, WA 98115 | P-0039799 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHALSKY, VICTORIA M<br>28 COLLINS DRIVE<br>HILLSBOROUGH, NJ 08844 | P-0057671 | 3/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHALSKY, VICTORIA M<br>28 COLLINS DRIVE<br>HILLSBOROUGH, NJ 08844 | P-0057672 | 3/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAHALSKY, VICTORIA M<br>28 COLLINS DRIVE<br>HILLSBOROUGH, NJ 08844 | P-0057673 | 3/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHALSKY, VICTORIA M<br>28 COLLINS DRIVE<br>HILLSBOROUGH, NJ 08844 | P-0057675 | 3/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHALSKY, VICTORIA M<br>28 COLLINS DRIVE<br>HILLSBOROUGH, NJ 08844 | P-0057676 | 3/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHALSKY, VICTORIA M<br>28 COLLINS DRIVE<br>HILLSBOROUGH, NJ 08844 | P-0057679 | 3/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHAMANE CHAMSON, AMADOU R<br>2015 74TH ST 2R<br>BROOKLYN, NY 11204 | P-0007963 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHAN, DENNIS K<br>220 SW WOODLAWN AVE<br>TOPEKA, KS 66606 | P-0055920 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHAN, DENNIS K<br>220 SW WOODLAWN AVE.<br>TOPEKA, KS 66606 | P-0055916 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHAN, DENNIS K<br>220 SW WOODLAWN AVE.<br>TOPEKA, KS 66606 | P-0055923 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHAN, JEAN K<br>296 APACHE PLUME STREET<br>BRIGHTON, CO 80601 | P-0050615 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHAN, KATHERINE<br>708B CASTILE CT.<br>HENRICO, VA 23238 | P-0008847 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHAN, VIRGINIA F<br>VIRGINIA F. MAHAN<br>3115 WROXTON ROAD<br>HOUSTON, TX 77005 | P-0005021 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHAN, VIRGINIA F.<br>3115 WROXTON ROAD<br>HOUSTON, TX 77005 | 640 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAHAR, LETHA D<br>25034 235TH COURT SE<br>MAPLE VALLEY, WA 98038 | P-0044065 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHAR, MELISSA M<br>88 DAVIS AVE<br>WATERFORD, NY 12188 | P-0055790 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHAR, MELISSA M<br>88 DAVIS AVE<br>WATERFORD, NY 12188 | P-0055807 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHARAJ, DIPTY<br>MAHARAJ, AMIT<br>2487 LEGACY DR.,<br>AURORA, IL 60502 | P-0041240 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHE, RICHARD A<br>6532 PRADERA AVENUE<br>SAN BERNARDINO, CA 92404 | P-0030172 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHER, BARRY E<br>9312 RESERVE DRIVE<br>CORONA, CA 92883 | P-0022806 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAHER, DAVID A<br>2540 GLEN GREEN ST<br>LOS ANGELES, CA 90068 | P-0054510 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHER, DENNIS L<br>6014 BARTON RD<br>NORTH OLMSTED, OH 44070 | P-0006936 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHER, GREGORY G<br>44 GRAND STREET<br>CROTON ON HUDSON, NY 10520 | P-0022956 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHER, JOHN H<br>408 PLEASANTVILLE COURT<br>LANOKA HARBOR, NJ 08734 | P-0033788 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHER, KEVIN<br>47 CHRISTIAN ST<br>OXFORD, CT 06478 | P-0018281 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHER, TERRENCE P<br>MAHER, PAMELA S<br>2218 PUFFIN PLACE<br>FAYETTEVILLE, NC 28306 | P-0000665 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHER, TIMOTHY P<br>MAHER, TRACY M<br>5900 STONE BEND LANE<br>FLOWER MOUND, TX 75028 | P-0020039 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHESHRI, JAGDISH C<br>827 STEVENS CREEK LANE<br>RICHMOND, TX 77469 | P-0002710 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHLER, LAURIE B<br>290 EAST MIDDLE PATENT ROAD<br>BEDFORD, NY 10506 | P-0003383 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHLUM, ROBIN D<br>MAHLUM, SONYA L<br>201 LAKE STREET<br>HOLMEN, WI 54636 | P-0041211 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHMOUD, RAMY<br>18 MOORES GROVE CT<br>SKILLMAN, NJ 08558 | P-0027639 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHMOUD, RAMY<br>18 MOORES GROVE CT<br>SKILLMAN, NJ 08558 | P-0027856 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHOLIC, TERRY A<br>6307 OAK POINT ESTATES<br>LORAIN, OH 44053 | P-0005560 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHON, ROBERT M<br>MAHON, MARGARET P<br>175 SPRUCE LAKE DRIVE<br>MILFORD, PA 18337 | P-0041056 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHONE, RODNEY K<br>MAHONE, SATOKO<br>11112 208TH ST CT E<br>GRAHAM, WA 98338 | P-0024543 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHONEY, BRIAN T<br>550 UNION BRIDGE RD<br>UNION BRIDGE, MD 21791 | P-0023835 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHONEY, ELOISA S<br>MAHONEY, DAVID R<br>2190 HIDDEN POND RD<br>LAFAYETTE, CA 94549 | P-0027452 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAHONEY, JAMES N<br>MAHONEY, TINA M<br>ALLY<br>1547 CLIFFY DR<br>MADISON, IN 47250 | P-0004433 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHONEY, JOSHUA M<br>5301 ARTHUR STREET<br>HOLLYWOOD, FL 33021 | P-0044183 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHONEY, MICHAEL C<br>3436 SUTTON COURT<br>ST CHARLES, MO 63301 | P-0005863 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHONEY, MICHAEL C<br>3436 SUTTON COURT<br>ST CHARLES, MO 63301 | P-0005875 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHONEY, MICHAEL C<br>3436 SUTTON COURT<br>ST CHARLES, MO 63301 | P-0005879 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHONEY, MITCHELL S<br>MAHONEY, LISA K<br>5900 W ROWLAND AVE<br>LITTLETON, CO 80128 | P-0016034 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHONEY, RICHARD D<br>4708 LONDONBERRY DR<br>SANTA ROSA, CA 95403 | P-0030126 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHONEY, ROBERTA B<br>24037 SW NAUTILUS BLVD<br>DUNNELLON, FL 34431 | P-0018258 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHONEY, ROBERTA BOMBONATO<br>24037 SW NAUTILUS BLVD<br>DUNNELLON, FL 34431 | 2106 | 11/7/2017 | TK Holdings Inc. | | | $0.00 | $0.00 | | $0.00 |
| MAHONEY, ROGER E<br>2009 BOWLING GREEN STREET<br>DENTON, TX 76201-1709 | P-0029193 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHONEY, SCOTT E<br>9 ASSABET HILL CIRCLE<br>NORTHBOROUGH, MA 01532-1870 | P-0005594 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHONEY, STEPHANIE<br>544 STATE ROAD 559<br>AUBURNDALE, FL 33823 | P-0053308 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHONEY, TIM R<br>PO BOX 1544<br>AUARIN, TX 78767 | P-0000851 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHONEY, WINOM J<br>7301 N FM 620<br>STE 155, (#147)<br>AUSTIN, TX 78726 | P-0008093 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHOOD, ROBERT W<br>10 HEATHER LANE<br>JOHNSTOWN, PA 15904 | P-0039705 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHSHIGIAN, MICHAEL<br>202 S HOLLISTON AVE, UNIT 301<br>PASADENA, CA 91106 | P-0025922 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHTANI, HIROO M<br>61-45 98TH STREET<br>APT 7 M<br>REGO PARK, NY 11374 | P-0006058 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAHTANI, HIROO M<br>61-45 98TH STREET<br>APT 7 M<br>REGO PARK, NY 11374 | P-0057308 | 2/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHTANI, HIROO M<br>61-45 98TH STREET<br>APT 7 M<br>REGO PARK, NY 11374 | P-0057495 | 2/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHU, CHARLENE R<br>MAHU, FELIX P<br>162 DANDYVIEW DRIVE<br>LOWER BURRELL, PA 15068 | P-0032256 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAI, HAOMING<br>1316 DATE AVE<br>ALHAMBRA, CA 91803 | P-0022270 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAI, IVAN<br>7256 LARAMIE AVE<br>LAS VEGAS, NV 89113 | P-0000459 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAICAS, KELSEY L<br>15136 KIMBALL STREET<br>HESPERIA, CA 92345 | P-0048814 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAIDER, RICHARD<br>1 CHELTENHAM PLACE<br>CLIFTON PARK, NY 12065 | P-0018527 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAIDER, RICHARD C<br>1 CHELTENHAM PLACE<br>CLIFTON PARK, NY 12065 | P-0021918 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAIER, TINA R<br>2301 ROBE MENZEL RD.<br>GRANITE FALLS, WA 98252 | P-0030709 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAIER, WILLIAM J<br>95 WEDGEWOOD DRIVE<br>PENFIELD, NY 14526 | P-0011073 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAIER, WILLIAM J<br>MAIER, JANE C<br>18380 MILWAUKEE AVE<br>BROOKFIELD, WI 53045-3407 | P-0048492 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAIETTA, ROBERT J<br>PETERSEN-MAIETTA, LESLIE V<br>3018 DENALI WAY<br>ROCK HILL, SC 29732 | P-0010109 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAILHOIT, ROBERT F<br>4420 EAST KINGS POINT CIRCLE<br>ATLANTA, GA 30338 | P-0003749 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAILHOIT, ROBERT F<br>4420 EAST KINGS POINT CIRCLE<br>ATLANTA, GA 30338 | P-0003750 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAILMAN, DEBRA G<br>14207 SE 45TH PLACE<br>BELLEVUE, WA 98006 | P-0028358 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAILO, TANYA<br>1442 VICTORIA ST. APT 207<br>HONOLULU, HI 96822 | P-0014800 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAIMON, EDEN<br>20221 GILMORE ST.<br>WINNETKA, CA 91306 | P-0040870 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAIMON, ELIOR 5202 LUBAO AVE WOODLAND HILLS, CA 91364 | 2585 | 11/15/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| MAIMON, ORIT BRIDGETTE 5202 LUBAO AVE. WOODLAND HILLS, CA 91364 | 2591 | 11/15/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| MAIMONE, MARIA G 129 WHITEWOOD DRIVE ROCKY HILL, CT 06067 | P-0003854 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAIN, JAMES E MAIN, CAMILLE D 9 CAVENDISH COURT DALLAS, TX 75225-2456 | P-0005399 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAIN, MARK 2524 NASSAU LN FORT LAUDERDALE, FL 33312 | P-0000881 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAIN, TIMOTHY J 1 MONARCH TRACE CT, #207 CHESTERFIELD, MO 63017 | P-0037671 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAINO, CHRISTOPHER J 11026 NEWFIELD DR FORT MILL, SC 29707 | P-0013412 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAINS, DAWN M 1121 TRUDY CT. LEBANON, OH 45036 | P-0012335 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAIRE, JULIANA 822 BENTLEY GREEN CIRCLE WINTER SPRINGS, FL 32708 | P-0026728 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAIRS, ADRIAN B MAIRS, RITA P 2605 VIA DEL REY FERNANDINA BEACH, FL 32034 | P-0036084 | 12/5/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| MAISEL, JANICE K 3936 HERON RIDGE LANE WESTON, FL 33331 | P-0001029 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAISEL, RICHARD N 3936 HERON RIDGE LANE WESTON, FL 33331 | P-0001035 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAITLEN, JAMES L 881 HILLTOP DRIVE MINERAL WELLS, TX 76067 | P-0012858 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAITLEN, JAMES L 881 HILLTOP DRIVE MINERAL WELLS, TX 76067 | P-0025694 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAITRA, SANCHITA 43 GREENVIEW TERRACE MIDDLETOWN, CT 06457 | P-0029635 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAIWANDI, AHMAD W 7300 WESTWIND COURT BOWIE, MD 20715 | P-0038413 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAIWANDI, AHMAD W 7300 WESTWIND COURT BOWIE, MD 20715 | P-0038438 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAIWANDI, AHMAD W<br>7300 WESTWIND COURT<br>BOWIE, MD 20715 | P-0038476 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAIWANDI, SPOZHMAI W<br>7300 WESTWIND COURT<br>BOWIE, MD20715 | P-0038431 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAJ, TOMAS<br>1906 ST-FRANCIS WAY<br>SAN CARLOS, CA 94070 | P-0053954 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAJDA SR., THOMAS<br>10839 ANTRILL DR.<br>ST. LOUIS, MO 63123 | P-0006760 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAJESKI, PHILIP<br>700 SCRUBGRASS ROAD<br>PITTSBURGH, PA 15243 | P-0016023 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAJESKIE, MATTHEW R<br>702 HERNDON DR. APT. 202<br>MADISON, WI 53718 | P-0046078 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAJID, MICHAEL N<br>28326 LOMO DRIVE<br>RANCHO PALOS VER, CA 90275 | P-0029795 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAJOFSKY, PAULA D<br>11 ARLINGTON ROAD<br>BORDENTOWN, NJ 08505-2501 | P-0025988 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAJOR, JENNIFER T<br>1030 CREEKSTONE LANE<br>BISHOP, GA 30621 | P-0045543 | 12/23/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MAJOR, LORA P<br>340 SAMHILL DOGLEG RD<br>LESLIE, GA 31764 | P-0041566 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAJOR, LORA P<br>340 SAMHILL DOGLEG RD<br>LESLIE, GA 31764 | P-0041728 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAJORS, JEFFREY B<br>P.O.BOX 50632<br>JACKSONVILLE BCH, FL 32240 | P-0049665 | 12/27/2017 | TK Holdings Inc., et al. | $8,500.00 | | | | | $8,500.00 |
| MAJORS, SAMUEL A<br>408 CLAYMILLE CT.<br>NASHVILLE, TN 37207 | P-0051819 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAK, DARRELL<br>387 MAGOTHY RD<br>SEVERNA PARK, MD 21146 | P-0043514 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAK, MARIE A<br>387 MAGOTHY RD<br>SEVERNA PARK, MD 21146 | P-0043613 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAK, PAUL<br>7608 LAKE GLEN DR<br>GLENN DALE, MD 20769 | P-0021079 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAKA, SHANTHVEER<br>130 DESCANSO DR<br>UNIT 290<br>SAN JOSE, CA 95134 | P-0028739 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAKARYAN, SHUSHANIK<br>4321 LOS FELIZ BLVD APT 206<br>LOS ANGELES, CA 90027 | 2290 | 11/11/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAKDA, MOHAMMED<br>14311 CASTLEMAINE CT<br>SUGAR LAND, TX 77498 | P-0040838 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAKE, BARRY J<br>240 SOUTH MADISON STREET<br>DENVER, CO 80209 | P-0049402 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAKHANSA, HIMANSHU<br>2 LARKSPUR LANE<br>STREAMWOOD, IL 60107 | P-0047207 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAKI, ANTHONY C<br>1800 WASHINGTON AVE S APT 216<br>MINNEAPOLIS, MN 55454-2017 | P-0029980 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAKOROFF, OWEN S<br>3900 JOANNE DRIVE<br>GLENVIEW, IL 60026 | P-0016105 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAKOSKY, GREGORY M<br>26 THE MEAD<br>HOUSTON, DE 19954 | P-0038834 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAKOWSKI, GERALD J<br>MAKOWSKI, MARCIA-ANN<br>12 HUERTA COURT<br>ROSWELL, NM 88201 | P-0044592 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAKOWSKI, JUSTIN C<br>24601 PENN ST.<br>DEARBORN, MI 48124 | P-0036721 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAKRIS, DEBRA<br>7 MARC DRIVE<br>WANTAGE, NJ 07461 | 3353 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAKRIS, PETER L<br>MAKRIS, ANNA<br>936 HUNTINGTON DRIVE<br>FISHKILL, NY 12524 | P-0004175 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALACHOWSKI, DAVID T<br>2054 N. THORNTON RD.<br>SPC. 192<br>CASA GRANDE, AZ 85122 | P-0002918 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALAFRONTE, MARION Z<br>204 SKYVIEW DRIVE<br>CROMWELL, CT 06416 | P-0053517 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALAGON, GONZALO<br>28 SW 132 ND STREET<br>OKLAHOMA CITY, OK 73170 | P-0000791 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALAGON, GONZALO<br>28 SW 132 ND STREET<br>OKLAHOMA CITY, OK 73170 | P-0000821 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALAK, JOHN P<br>MALAK, JULIA A<br>1923 ARROWHEAD<br>NO LITTLE ROCK, AR 72118 | P-0051107 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALAK, JOHN P<br>MALAK, JULIA A<br>1923 ARROWHEAD RD<br>NOLITTLE ROCK, AR 72118 | P-0045707 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALAM, LOURDES V<br>19972 TRACY COURT<br>CANYON COUNTRY, CA 91351-4822 | P-0016430 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MALARZ, RICHARD C<br>3281 BELMONT GLEN DR<br>MARIETTA, GA 30067 | P-0033090 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALARZ, RICHARD C<br>3281 BELMONT GLEN DR<br>MARIETTA, GA 30067 | P-0033094 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALASPINA, CHRISTINE M<br>153 MINE ROAD TRLR 82<br>HIGHLAND FALLS, NY 10928 | P-0055452 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALAVE, MARISOL<br>62 COTTONWOOD ROAD<br>NEWINGTON, CT 06111 | P-0050867 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALCHAR, VICTORIA<br>292 NEW LONDON AVE<br>WEST WARWICK, RI 02893 | 3997 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MALCHAR, VICTORIA<br>292 NEW LONDON AVE<br>WEST WARWICK, RI 02893 | 4050 | 12/14/2017 | TK Holdings Inc. | $22,472.63 | | | | | $22,472.63 |
| MALCHIK, LARISA Z<br>216 LADERA PLAZA<br>UNION CITY, CA 94587 | P-0038244 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALCIC, DAN R<br>1058 HIRSCH BLVD.<br>CALUMET CITY, IL 60409 | P-0006429 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALCOLM, SHERI A<br>11265 POND CYPRESS ST<br>FORT MYERS, FL 33913 | P-0001065 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALDONADO NURSERY & LANDSCAPING INC.<br>FRANK SPROUT<br>16348 NACODOCHES ROAD<br>SAN ANTONIO, TX 78247 | 1196 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MALDONADO, ADELE L<br>1148 LUNDY RD<br>NEWMAN, CA 95360 | P-0044704 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALDONADO, EDWARD<br>12108 TIMBER ARCH LANE<br>MANOR, TX 78653 | P-0050616 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALDONADO, ELBIRA<br>23640 LAKE DR<br>QUAIL VALLEY, CA 92587 | P-0052295 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALDONADO, MELVIN A<br>MALDONADO, CAROLE L<br>217 WINTER SET DRIVE<br>SPRINGFIELD, MA 01129 | P-0033717 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALDONADO, MELVIN A<br>MALDONADO, CAROLE L<br>217 WINTER SET DRIVE<br>SPRINGFIT, MA 01129 | P-0033722 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALDONADO, RODRIGO<br>14165 SARANAC DR<br>WHITTIER, CA 90604 | P-0042596 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALDONADO, THOMAS P<br>MALDONADO, MARICELA P<br>10307 GOLDEN MEADOW DR APT A<br>AUSTIM, TX 78758 | P-0057017 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MALDONADO, THOMAS P<br>MALDONADO, MARICELA P<br>10307 GOLDEN MEADOW DR APT A<br>AUSTIN, TX 78758 | P-0057015 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALDONADO, THOMAS PATRICK<br>8071 N LAMAR BLVD #281<br>AUSTIN, TX 78753 | 4824 | 2/8/2018 | TK Holdings Inc. | $19,796.77 | | | | | $19,796.77 |
| MALDONADO, YASMIN<br>14010 VANOWEN ST APT #203<br>VAN NUYS, CA 91405 | P-0054674 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALDONADO, YASMIN<br>14010 VANOWEN ST APT 203<br>VAN NUYS 91405 | P-0045373 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALDONATO, LINDA<br>SIMON, KENT<br>1203 SELMA ST<br>MOBILE, AL 36604 | P-0006337 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALEC, ANDREW D<br>KREPEL, EMILY C<br>3223 WATERMARKE PLACE<br>IRVINE, CA 92612 | P-0020354 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALEK, MAGED K<br>3682 CASITAS DRIVE<br>JACKSONVILLE, FL 32224 | P-0033554 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALEK, SARA A<br>206 JAVIER DRIVE<br>DEL RIO, TX 78840 | P-0014654 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALEKI, GHAZALEH<br>118 PEACH TREE AVENUE<br>VACAVILLE, CA 95688 | P-0054025 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALEKZADEH, MARYAM<br>2685 S. DAYTON WAY #283<br>DENVER, CO 80231 | P-0018468 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALENSKI, THOMAS D<br>6 BAYOU CT<br>MIDDLE RIVER, MD 21220 | P-0057908 | 4/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALESPIN, DAVID<br>576 WILDWOOD WAY<br>SAN FRANCISCO, CA 94112 | 2324 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MALETTA, PETER C.<br>DUFFY & DUFFY, PLLC<br>1370 RXR PLAZA<br>UNIONDALE, NY 11556 | 3381 | 11/24/2017 | TK Holdings Inc. | $250,000.00 | | | | | $250,000.00 |
| MALHOTRA, ASHOK K<br>317 HEREDIA CT<br>SAN JOSE, CA 95116 | P-0053925 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALIK, ALYSSA E<br>2146 CALDWELL ST<br>CONWAY, AR 72034 | P-0011091 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALIK, ASMA<br>217 LAUREL GROVE LANE<br>SAN JOSE, CA 95126 | P-0054390 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALIK, GAYLE Y<br>MALIK, JEFFREY D<br>11102 W. COOPER DRIVE<br>LITTLETON, CO 80127-5842 | P-0009370 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MALIKOWSKI, CHRISTINE
2070 MAPLE AVENUE, #F
COSTA MESA, CA 92627 | P-0041644 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALINOSKI, STEPHEN A
4505 LITTLE RIDGE DRIVE
BIRMINGHAM, AL 35242 | P-0030047 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALINOSKI, STEPHEN A
4505 LITTLE RIDGE DRIVE
BIRMINGHAM, AL 35242 | P-0030050 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALINOSKI, STEPHEN A
4505 LITTLE RIDGE DRIVE
BIRMINGHAM, AL 35242 | P-0030051 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALINOWSKI, ALLISON M
6531 BANNER LAKE CIRCLE
APT. 16303
ORLANDO, FL 32821 | P-0023182 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALINOWSKI, JOSEPH M
MALINOWSKII, KAREN E
720 THE STRAND
HERMOSA BEACH, CA 90254 | P-0016493 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALINOWSKI, KAREN E
MALINOWSKI, JOSEPH M
720 THE STRAND
HERMOSA BEACH, CA 90254 | P-0016471 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALINOWSKI, MICHAEL M
SWANSON, MARY K
262 MORRIS AVE SE
GRAND RAPIDS, MI 49503 | P-0049750 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALINOWSKI, RICHARD A
2157 NE 20TH AVENUE
WILTON MANORS, FL 33305 | P-0017747 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALITSKY, WENDY L
417 GRANGE RD
ALLENTOWN, PA 18106 | P-0046355 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALLA, KASI VISWANADH
7314 PARKRIDGE BLVD, APT 43
IRVING, TX 75063 | 887 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MALLABO, REGINO B
MALLABO, ROSALINA L
213 SORRENTO ROAD
KISSIMMEE, FL 34759 | P-0021973 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALLACE, FREDERICK D
5100 RIDGEWOOD ROAD
WILLITS, CA 95490-7751 | P-0017882 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALLANEY, THOMAS M
495 FAIRVIEW AVE.
BRADLEY, IL | P-0005668 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALLARD, LASHUNDA
140 WICHITA DR
JACKSON, MS 39209 | P-0012781 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALLARD, RAYMOND
2270 TOWNSEND RD.
NORTH CHARLESTON, SC 29406 | P-0009857 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALLE, WILLIAM R
476 HARTFORD DRIVE
NUTLEY, NJ 07110-3944 | P-0027349 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MALLER, SUSAN D<br>61-12 77TH PLACE<br>MIDDLE VILLAGE, NY 11379 | P-0003760 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALLERY, TONI O<br>1705 BRI ANNA DRIVE<br>NEW IBERIA, LA 70560 | P-0024571 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALLERY, TONI O<br>1705 BRI ANNA DRIVE<br>NEW IBERIA, LA 70560 | P-0024574 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALLES, DEIDRE A<br>2894 E ALOE PL<br>CHANDLER, AZ 85286 | P-0006599 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALLETT, EDDIE<br>5635 SCHAFER RD.<br>LANSING, MI 48911 | 1466 | 11/1/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| MALLETTE, GEORGE E<br>2410 MAMIE LANE<br>VANCLEAVE | P-0051973 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALLETTE, JAMES R<br>6309 QUEEN JANE ST<br>CORPUS CHRISTI, TX 78414 | P-0050926 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALLEY, MARK<br>242 SOUTH STREET<br>PLYMOUTH, CT 06782 | P-0036119 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALLEY, MARK<br>242 SOUTH STREET<br>PLYMOUTH, CT 06782 | P-0036122 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALLI, KAUSHIK J<br>9708 MCKENNA DR<br>ELK GROVE, CA 95757 | P-0033909 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALLI, SWATI K<br>MALLI, KAUSHIK J<br>9708 MCKENNA DR<br>ELK GROVE, CA 95757 | P-0033906 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALLON, MICHAEL J<br>3603 NORMANDY RTD<br>HUTCHINSON, KS 67502-2993 | P-0014090 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALLORY, DEBRA L<br>8515 BOULEVARD 26<br>APT 2112<br>N RICHLAND HILLS, TX 76180 | P-0045737 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALLORY, DWAYNE<br>1439 TUFFNELL DR<br>LA VERGNE, TN 37086 | P-0022649 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALLORY, DWAYNE<br>1439 TUFFNELL DR<br>LA VERGNE, TN 37086 | P-0022655 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALLORY, EMMANUEL<br>MALLORY, IVEY<br>168 OLD STAGE ROAD<br>ALBRIGHTSVILLE, PA 18210 | P-0028550 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALLORY, JUSTIN R<br>MALLORY, TIFFANIE D<br>4204 GLEN RD<br>LAKELAND, FL 33810 | P-0029170 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MALLORY, RENEE<br>68285 BEEBE ROAD<br>NILES, MI 49120 | P-0019578 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALLORY, RENEE<br>68285 BEEBE ROAD<br>NILES, MI 49120 | P-0027361 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALLOTT, LINDA M<br>904 POWHATAN COURT NE<br>LEESBURG, VA 20176 | P-0032851 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALLOY, MARQUIS L<br>2029 CENTURY PARK EAST<br>SUITE 1750<br>LOS ANGELES, CA 90067 | P-0040946 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALLOY, MARY N<br>11435 SPERRY RD.<br>CHESTERLAND, OH 44026 | P-0040267 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALLOY, MARY N<br>11435 SPERRY RD.<br>CHESTERLAND, OH 44026 | P-0044424 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALLOY, STEPHAN P<br>1001 MARY CIRCLE<br>HUNTINGTOWN, MD 20639 | P-0007125 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALM, LINDA G<br>LINDA G. MALM<br>5455 KIRKWOOD DRIVE, NO. C-7<br>CONCORD, CA 94521 | P-0028132 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALMQUIST, KATHLEEN M<br>965 STANWIX ROAD<br>EAGAN, MN 55123 | P-0010998 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALMSTEN, DAVID<br>20 LAKESIDE PL W<br>PALM COAST, FL 32137 | P-0022222 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALNAR, ROBERT J<br>MALNAR, PEGGY L<br>805 SHUMARD PEAK RD.<br>GEORGETOWN, TX 78633 | P-0002485 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALONE III, BERNARD L<br>717 WESTVIEW AVE<br>FORT WORTH, TX 76107 | P-0024591 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALONE III, BERNARD L<br>717 WESTVIEW AVE<br>FORT WORTH, TX 76107 | P-0024595 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALONE JR, EUGENE<br>1350 FOOT OF TEN ROAD<br>DUNCANSVILLE, PA 16635 | 3241 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MALONE PRICHARD, CLARE A<br>PRICHARD, JAMES R<br>10835 WUNDERLICH DRIVE<br>CUPERTINO, CA 95014 | P-0044030 | 12/21/2017 | TK Holdings Inc., et al. | $10,707.00 | | | | | $10,707.00 |
| MALONE, AMANDA M<br>3603 ROSEBERRY DR<br>LA PORTE, TX 77571 | P-0002298 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALONE, CASSANDRA L<br>MALONE JR, THERON<br>1535 JODI COURT<br>STOCKTON, CA 95210 | P-0016976 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MALONE, EIAN J<br>437 EAST 157TH ST.<br>CLEVELAND, OH 44110 | P-0034742 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALONE, FOSTER<br>1423 BROOKSIDE MANOR COURT<br>TUCKER, GA 30084 | P-0041567 | 12/18/2017 | TK Holdings Inc., et al. | $500,000.00 | | | | | $500,000.00 |
| MALONE, JACK H<br>28 BAYWALK DRIVE<br>GULF SHORES, AL 36542 | P-0008461 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALONE, JOE L.<br>2439 RED BUD LANE, HSE<br>AURORA, IL 60502 | 3820 | 12/3/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MALONE, JOSEPH J<br>45 ADAMS ST<br>WESTBOROUGH, MA 01581-3610 | P-0050812 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALONE, LORI L<br>1611 E. 37TH STREET<br>TULSA, OK 74105 | P-0011911 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALONE, MAXINE F<br>1205 NORTH BENGAL RD.<br>METAIRIE, LA 70003 | P-0027200 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALONE, SUMAYA<br>102 COLT PL<br>TOBYHANNA, PA 18466 | P-0038657 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALONE, TOMMY J<br>507 BIRKDALE BLVD<br>CARROLLTON, GA 30166 | P-0022645 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALONE, WILL E<br>6722 VARICK COURT<br>HOUSTON, TX 77064 | P-0014972 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALONEY FOX, LISA M<br>2823 PROVIDENCE RD<br>UNIT 256<br>CHARLOTTE, NC 28211 | P-0033257 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALONEY, CHANEL<br>18418 WALTER ST<br>LANSING, IL 60438 23RD | P-0006905 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALONEY, DAVID J<br>801 DEVENNEY DRIVE<br>BELLMAWR, NJ 08031 1742 | P-0013834 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALONEY, PAUL L<br>4243 BRUSSELS DRIVE<br>JACKSON, MS 39211-6106 | P-0020993 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALOTA, AMANDA L<br>1700 10TH AVE<br>TOMS RIVER, NJ 08757 | P-0050694 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALOY, DANIEL H<br>112 TRINITY LANE<br>MANDEVILLE, LA 70471-1855 | P-0055488 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALOY, MARLENE K<br>5 UNDERCLIFF TERRACE<br>WEST ORANGE, NJ 07052-3929 | P-0048444 | 12/26/2017 | TK Holdings Inc., et al. | $8,953.49 | | | | | $8,953.49 |
| MALPASS, TROY J<br>176 POND ST<br>VANCEBORO, NC 28586 | P-0001406 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MALSON, CHRISTOPHER<br>58 SHADY PINES AVE<br>SPRINGBORO, OH 45066 | P-0003710 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALSON, CHRISTOPHER<br>58 SHADY PINES AVE<br>SPRINGBORO, OH 45066 | P-0003712 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALTAGHATI, LINDA A<br>15910 82ND AVE<br>HOWARD BEACH, NY 11414 | P-0056574 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALTAGHATI, LINDA A<br>159-10 82ND STREET<br>HOWARD BEACH, NY 11414 | P-0047965 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALVEAUX, INETTE H<br>MALVEAUX, ARTHUR L<br>115 LAPEROUSE DRIVE<br>NEW IBERIA, LA 70560 | P-0048181 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALVINI, NICKOLAS J<br>1960 GRANDE CIRCLE<br>APT 28<br>FAIRFIELD, CA 94533 | P-0017514 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALYS, JAMES W<br>PACIOR-MALYS, LYNN A<br>231 MAPLE AVE<br>OIL CITY, PA 16301 | P-0005071 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALYS, JAMES W<br>PACIOR-MALYS, LYNN A<br>231 MAPLE AVE<br>OIL CITY, PA 16301 | P-0005077 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAMBE, ATUM<br>3711 BERLEIGH HILL CT<br>BURTONSVILLE, MD  20866 | 872 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAMBOURG, CHRISTINA M<br>211 N. ORANGE AVENUE<br>LODI, CA 95240 | P-0026759 | 11/16/2017 | TK Holdings Inc., et al. | $1,497.52 | | | | | $1,497.52 |
| MAMEDOV, BAYRAM S<br>3812 STONE RIVER CT<br>LOUISVILLE, KY 40299 | P-0004680 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAMEDOV, SHAMURAT F<br>3812 STONE RIVER CT<br>LOUISVILLE, KY 40299 | P-0003441 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAMEDOV, SHAMURAT F<br>3812 STONE RIVER CT<br>LOUISVILLE, KY 40299 | P-0003600 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAMERA, THOMAS A<br>MAMERA, ELIZABETH C<br>854 ROUTE 23 A<br>CATSKILL, NY 12414 | P-0013654 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAMET, MICHAEL C<br>PO BOX 2095<br>LIVINGSTON, NJ 07039 | P-0056934 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAMET, MICHAEL C<br>PO BOX 2095<br>LIVINGSTON, NJ 07039 | P-0056936 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAMGAI, ARUN<br>4845 EDGEMOORE TRACE<br>CUMMING, GA 30040 | P-0005398 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAMMON, ROGER S<br>MAMMON, CYNTHIA B<br>4720 OAK FOREST AVENUE<br>OAKLEY<br>OAKLEY, CA 94561 | P-0026267 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAN, MELODY L<br>CAGALINGAN, AIKAN KYLE P<br>110 W BELL RD APT 160<br>PHOENIX, AZ 85023 | P-0036639 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MANAGHAN, JENNIFER A<br>7408 E GREEN LAKE DR N<br>UNIT C<br>SEATTLE, WA 98115 | P-0041758 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MANAK, SAKSHAM<br>513 TERRADO DR<br>MONROVIA, CA 91016 | P-0022311 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MANAK, SAKSHAM<br>513 TERRADO DR<br>MONROVIA, CA 91016 | P-0054552 | 1/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MANALAD, ELIZABETH<br>890 KITTY HAWK DR<br>UNIT 1923<br>MESQUITE, NV 89027 | P-0027131 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MANALO, CARLOS J<br>4908 W WINNEMAC AVE.<br>CHICAGO, IL 60630 | P-0030221 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MANALO, NATIVIDAD R<br>MANALO, JOSENARCISU G<br>1830 RAVENNA WAY<br>ROSEVILLE, CA 95747 | P-0056013 | 1/28/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MANCARELLA, OWEN<br>5908 CURTIS ROAD<br>PACE, FL 32571 | P-0034336 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MANCEBO, BELKIS<br>4518 KING ST<br>METAIRIE, LA 70001 | P-0026023 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MANCEBO, FRED J<br>MANCEBO, DANIELLE E<br>305 HUMBOLDT AVE<br>CHOWCHILLA, CA 93610 | P-0013576 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MANCILLAS, ENRIQUE J<br>8110 TWIN HILLS DR<br>HOUSTON, TX 77071 | P-0012983 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MANCINI, ERNEST<br>CLARK FOUNTAIN LAVISTA PRATHER KEEN & LITTKY-RUBIN<br>ATTN: DON FOUNTAIN, BEN J. WHITMAN<br>1919 N. FLAGLER DRIVE<br>WEST PALM BEACH, FL 33407 | 170 | 10/13/2017 | TK Holdings Inc. | $500,000.00 | | | | | $500,000.00 |
| MANCINI, HALEY C<br>4350 FRANKLIN AVE.<br>APT. 2<br>LOS ANGELES, CA 90027 | P-0021179 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MANCOSKY, JOHN R<br>575 QUAIL DRIVE<br>LENA, IL 61048 | P-0042935 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MANCUSO, ALLISON C<br>696 JERSEY AVE APT 1A<br>GREENWOOD LAKE, NY 10925 | P-0057531 | 2/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANCUSO, ANTHONY J<br>47014 61 ASTONBURY DR<br>CANTON, MI 48188 | P-0026738 | 11/10/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| MANCUSO, BRENDA<br>21 RAMSEY RD<br>LEBANON, NJ 08833 | P-0057826 | 4/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANCUSO, JAMES<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0043983 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| MANCUSO, THOMAS J<br>MANCUSO, CATHERINE A<br>90 GRAEMONT LANE<br>EARLYSVILLE, VA 22936 | P-0029176 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAND, GREGORY<br>732 FARRINGDON LANE<br>BURLINGAME, CA 94010 | P-0017407 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANDEL, CAITLIN C<br>39 DIVISION STREET<br>BRISTOL, RI 02809 | P-0007013 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANDEL, JEFFERY R<br>39 DIVISION ST<br>BRISTOL, RI 02809 | P-0005843 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANDEL, MARCIA A<br>5 RADLEY PLACE<br>DURHAM, NC 27705 | P-0045943 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANDELBAUM, IRVING J<br>446 CEDAR AVE<br>HIGHLAND PARK, NJ 08904 | P-0046498 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANDELL, MICHAEL<br>250 W19TH ST<br>APT 10H<br>NEW YORK, NY 10011 | P-0016768 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANDERS, DARIEN C<br>203 GRIFFITH ST<br>WINDER, GA 30680 | P-0002551 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANDEVILLE, KYLE B<br>MANDEVILLE, JILL P<br>2949 E. 950 N.<br>ATTICA, IN 47918 | P-0029444 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANDEVILLE, RAY L<br>3141 BLUE CREEK RD<br>LENOIR, NC 28645 | P-0003185 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANDICH, KAREN E<br>195 SOMERSET LN APT 9<br>AAVON LAKE, OH 44012-3244 | P-0008227 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANDLE, JOHN<br>105 TAUNTON DRIVE<br>SULLIVAN, ME 04664 | P-0027324 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANDLER, MATT<br>47 PODURGIEL LANE<br>UNCASVILLE, CT 06382 | P-0032700 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MANDLEWALA, RAJKUMAR<br>803 SECAUCUS ROAD<br>JERSEY CITY, NJ 07307 | P-0032359 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANDLEWALA, RAJKUMAR<br>803 SECAUCUS ROAD<br>JERSEY CITY, NJ 07307 | P-0033684 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANDRACCHIA, ANDREW<br>19571 BIRCH ST<br>STILWELL, KS 66085 | P-0040192 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANDULA, JOHN G<br>2355 SADDLESPRINGS DR<br>ALPHARETTA, GA 30004 | P-0008999 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANESS, TERRY W<br>130 SHADOWBROOK CT.<br>EASLEY, SC 29640 | P-0011694 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANESS, TIMOTHY B<br>3317 GREENVILLE ROAD<br>SIMI VALLEY, CA 93063 | P-0025717 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANFRE VALDES, CYNTHIA<br>24332 SAGE COURT<br>LAGUNA HILLS, CA 92653 | P-0020431 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANFREDI, CLAUDIA J<br>131 MILLINGTON DRIVE<br>MIDLAND PARK, NJ 07432 | P-0006040 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANFRIN, JENNIFER<br>C/O PETER PRIETO<br>ONE SE THIRD AVE, SUITE 2300<br>MIAMI, FL 33131 | P-0044012 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| MANGAN, ROSALIE K<br>301 WYOMING AVE.<br>DUPONT, PA 18641-2031 | P-0049524 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANGAN, THOMAS J<br>MANGAN, CHERYL L<br>17473 FAIRLIE RD<br>SAN DIEGO, CA 92128 | P-0028174 | 11/18/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MANGANO, CONNIE<br>2097 LARCH STREET<br>WANTAGH, NY 11793 | P-0006641 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANGANO, CONNIE<br>2097 LARCH STREET<br>WANTAGH, NY 11793 | P-0006649 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANGANO, FRANCIS<br>2097 LARCH STREET<br>WANTAGH, NY 11793 | P-0006655 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANGAPORA, THERESA E<br>3300 TRIPLE BEND CIRCLE<br>COLLEGE STATION, TX 77845 | P-0007946 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANGAS, STEPHEN J<br>3647 HECTOR LANE<br>NAPERVILLE, IL 60564 | P-0016911 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANGE, JOSHUA R<br>BERNSTIEN, BENJAMIN<br>3047 N. PARK AVE<br>TUCSON, AZ 85719 | P-0040673 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANGE, SYLVIA<br>6842 S. SONORAN BLOOM AVE.<br>TUCSON, AZ 85756 | P-0038616 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MANGEFRIDA, DAVID J<br>SWASEY, KAREN A<br>416 SOUTH WRIGHT STREET<br>NAPERVILLE, IL 60540-5447 | P-0015739 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANGERS, ROBERT R<br>MANGERS, SOPHIE D<br>842 OMAHA DR.<br>YORKVILLE,, IL 60560 | P-0011896 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANGIAFICO, GIUSEPPE G<br>8925 HIGHGATE LN<br>HOUSTON, TX 77080 | P-0014061 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANGIN SERRA, MELANIE<br>490 BERRY PATCH LANE<br>WHITE LAKE, MI 48386 | P-0020661 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANGIN, ANTHONY S<br>BLAHOUS-MANGIN, LAURA D<br>3526 S TUDOR LANE<br>BLOOMINGTON, IN 47401 | P-0001862 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANGINI, LINDA<br>6421 DRAKE CT<br>NEW PORT RICHEY, FL 34652-2024 | P-0005919 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANGIS, LESLIE E<br>MANGIS, CATHERINE M<br>2215 W. KIERNAN AVE.<br>SPOKANE, WA 99205 | P-0022849 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANGO, STEVEN A<br>3301 LOVING RD<br>MORGANTON, GA 30560 | P-0046677 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANGRULKAR, SANDEEP<br>25013 WHITE SANDS DR<br>CHANTILLY, VA 20152 | P-0032009 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANGRUM, OTIS<br>499 HIGH ROCK RD<br>FITCHBURG, MA 01420 | P-0049712 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANIACI, CHRISTOPHER A<br>409A PEVETTY DR<br>PLANT CITY, FL 33563 | P-0036671 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANIPHONH, MANIVANH<br>3511 OHIO AVE<br>ST. LOUIS, MO 63118 | 919 | 10/27/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| MANIURKA, JANUSZ<br>MANIURKA, ANITA<br>TOYOTA<br>5832 W 54 PL 3E<br>CHICAGO, IL 60638 | P-0050375 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANK, MARK A<br>5993 NEWTON RD<br>PRESTON, MD 21655 | P-0008506 | 10/29/2017 | TK Holdings Inc., et al. | $9,128.00 | | | | | $9,128.00 |
| MANKAR, ABHIJEET D<br>3253 ROMULUS STREET<br>LOS ANGELES, CA 90065 | P-0041512 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANKE, GLENN A<br>MANKE, EDITH L<br>453 MEADOW LANE<br>EVANSVILLE, WI 53536 | P-0021737 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MANKIN, GORDON D<br>MANKIN, KIMBERLY<br>16 DEERWOOD<br>ALISO VIEJO, CA 92656 | P-0034844 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANKOFF, JOSHUA<br>266 BUCKLAND AVE.<br>ROCHESTER, NY 14618 | P-0011862 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANKOSKI, BARBRA<br>2662 PUTNAM DR<br>ERIE, PA 16511 | P-0005787 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANLEY, BARBARA<br>12410 169TH AVE. NE<br>REDMOND, WA 98052 | P-0021233 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANLEY, HONIE R<br>204 WATSON DRIVE<br>WILLIAMSBURG, VA 23188 | P-0012139 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANLEY, HONIE R<br>204 WATSON DRIVE<br>WILLIAMSBURG, VA 23188 | P-0012146 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANLEY, HONIE R<br>204 WATSON DRIVE<br>WILLIAMSBURG, VA 23188 | P-0012153 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANLEY, JEFFREY C<br>1109 BUTTER LANE<br>READING, PA 19606 | P-0043484 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANLEY, LILA G<br>10477 KLINE ST<br>WESTMINSTER, CO 80021 | P-0016454 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANLEY, MICHAEL A<br>6687 W BENT GRASS LANE<br>RATHDRUM, ID 83858 | P-0017992 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANLEY, MICHAEL A<br>6687 W BENT GRASS LANE<br>RATHDRUM, ID 83858 | P-0017995 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANLEY, PATRICK J<br>MANLEY, KATRINA D<br>3331 S ALPINE AVE<br>SIOUX FALLS, SD 57110 | P-0033141 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANLEY, THOMAS E<br>7105 HAYES BLVD.<br>MENTOR, OH 44060 | P-0039432 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANLEY, THOMAS E<br>7105 HAYES BLVD.<br>MENTOR, OH 44060 | P-0039436 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANLY, GREGORY R<br>P O BOX 58<br>MOCCASIN, CA 95347 | P-0036013 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANLY, STACEY L<br>TAKATA<br>18031 WAGONWHEEL CT<br>OLNEY, MD 20832 | P-0039497 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANN, CHARLES A<br>2900 TRAILWOOD PINES LANE<br>UNIT 201<br>RALEIGH, NC 27603 | P-0041691 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MANN, CHRISTOPHER ANTWOINE<br>953 ROLLING GREEN DRIVE<br>ROCK HILL, SC 29730 | 1708 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MANN, CLAUDIA R<br>2611 N CUERNAVACA DRIVE<br>AUSTIN, TX 78733 | P-0011893 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANN, DENNIS K<br>REVAY, KAREN E<br>P. O. BOX 577<br>SAN JACINTO, CA 92581 | P-0050780 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANN, FREDRIC A<br>131 HAVEN RIDGE<br>PEACHTREE CITY, GA 30269-3402 | P-0032943 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANN, HARREE B<br>5512 CAPSTONE WAY<br>DOUGLASVILLE, GA 30135-5487 | P-0048318 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANN, HEIDI O<br>MANN, KARAMVIR S<br>20031 53RD ST SE<br>SNOHOMISH, WA 98290 | P-0023487 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANN, JOHN J<br>4216 ARLINGTON AVE<br>SACRAMENTO, CA 95820 | P-0057548 | 3/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANN, MARK A<br>516 INDIANA CT.<br>LYMAN, SC 29365 | P-0005852 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANN, RANDELL R<br>1065 CRESCENT<br>BELTON, TX 76513 | P-0002961 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANN, ROBERT W<br>85 MURRAY AVENUE<br>PORT WASHINGTON, NY 11050 | P-0003084 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANN, STEPHANIE L<br>PO BOX 94<br>VAUGHN, WA 98394 | P-0024257 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANN, STEVEN D<br>131 HAVEN RIDGE<br>PEACHTREE CITY, GA 30269-3402 | P-0033023 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANN, SUSAN L<br>10 OAK ST<br>MATAWAN, NJ 07747 | P-0036520 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANNA, ERIC A<br>219 WALKBRIDGE WAY<br>CHAPIN, SC 29036 | P-0029834 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANNA, RICHARD L<br>24 PILGRIM ROAD<br>SPRINGFIELD, MA 01118-1414 | P-0018489 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANNELLA, LOUIS<br>126 CRYSTAL SPRINGS DRIVE<br>CRANBERRY TWP, PA 16066 | P-0006487 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANNHART, LAURA M<br>30670 FEATHER COURT<br>TEMECULA, CA 92591 | P-0048677 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANNI, LISA K<br>7392 SAINT IVES PLACE<br>WEST CHESTER, OH 45069 | P-0007508 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MANNING, ALAN WEST<br>BOX 444<br>CULBERTSON, MT 59218 | 4240 | 12/22/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| MANNING, ALAN WEST<br>BOX 444<br>CULBERTSON, MT 59218 | 4241 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MANNING, COLIN<br>GRANT-MANNING, BRITTANEY<br>PO BOX 626<br>CENTREVILLE, VA 20122 | P-0043228 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANNING, CYNTHIA A<br>1317 RAYDINE LANE<br>ROSSVILLE, GA 30741 | P-0003064 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANNING, JOHANN R<br>717 EUSTIS AVE.<br>HUNTSVILLE, AL 35801 | P-0006223 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANNING, JULIE A<br>MANNING, CHRISTOPHER R<br>6011 E. FAIRBROOK STREET<br>LONG BEACH, CA 90815 | P-0014614 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANNING, JULIE A<br>MANNING, CHRISTOPHER R<br>6011 E. FAIRBROOK STREET<br>LONG BEACH, CA 90815 | P-0026826 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANNING, LEIGH A<br>717 EUSTIS AVE.<br>HUNTSVILLE, AL 35801 | P-0006217 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANNING, LISA H<br>561 UNDERWOOD FARM RD.<br>CLEVELAND, GA 30528 | P-0003924 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANNING, MARSHA M<br>PO BOX 1002<br>GONZALEZ, FL 32560 | P-0050984 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANNINO, TIMOTHY G<br>5745 FOOTEMILL RD<br>ERIE, PA 16509 | P-0007839 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANNION, CHERYL A<br>PO BOX 247<br>COXSACKIE, NY 12051-0247 | P-0056404 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANNIS, ASHLEY D<br>1076 HWY 153<br>ALMYRA, AR 72003 | P-0039974 | 12/13/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| MANNIS, CHRISTOPHER S<br>1076 HWY 153<br>ALMYRA, AR 72003 | P-0039970 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANNIS, CHRISTOPHER S<br>1076 HWY 153<br>ALMYRA, AR 72003 | P-0039939 | 12/13/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MANNIS-MUNDORFF, HELEN<br>40 LINCOLN LANE<br>RIDGEFIELD, CT 06877-5920 | P-0024912 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANNIS-MUNDORFF, HELEN<br>40 LINCOLN LANE<br>RIDGEFIELD, CT 06877-5920 | P-0024923 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANNIX, NORMA J<br>40 STONE PINE CT<br>PIKESVILLE, MD 21208-1038 | P-0008012 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MANNO, FRED<br>516 SEWICKLEY STREET<br>APT. 2<br>GREENSBURG, PA 15601 | P-0010980 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANNO, PASQUALE A<br>956 UNION CRMETERY ROAD<br>GREENSBURG, PA 15601 | P-0012204 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANNOR, ROBYN<br>2921 STANHOPE AVE<br>LAKELAND, FL 33803 | 244 | 10/18/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| MANOOCHEHRI, REZA<br>31 CUERVO DR<br>ALISO VIEJO, CA 92656 | P-0057798 | 3/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANOR, JOSEPH W<br>MANOR, COLLEEN C<br>3241 BRADS WAY<br>MIDLOTHIAN, TX 76065 | P-0001432 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANOS, JESSIE A<br>5771 RADFORD AVENUE<br>VALLEY VILLAGE, CA 91607 | P-0038737 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANOS, SARANTOS J<br>26 KIMBERLY LN.<br>RANDOLPH, MA 02368 | P-0024650 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANROE, HELEN D<br>4115 CIMMARON TR.<br>GRANBURY, TX 76049 | P-0002444 | 10/23/2017 | TK Holdings Inc., et al. | $6,100.00 | | | | | $6,100.00 |
| MANSANALEZ, SEBRINA<br>P. O. BOX 932<br>PORT LAVACA, TX 77979 | P-0042942 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANSER, DIANE K<br>2801 EP TRUE PARKWAY<br>UNIT 604<br>WEST DES MOINES, IA 50265 | P-0026605 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANSFIELD, DIANE L<br>8023 ROCKY RUN ROAD<br>GAINESVILLE, VA 20155 | P-0030094 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANSFIELD, JOHN<br>1135 DUBLIN CT<br>WILLIAMSTOWN, NJ 08094 | 1612 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MANSFIELD, MICHAEL<br>1139 HARMS AVE<br>LIBERTYVILLE, IL 60048 | 1284 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MANSFIELD, RYAN A<br>420 W. PUGH DR.<br>SPRINGBORO, OH 45066 | P-0026651 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANSFIELD, TED<br>1525 143RD AVE SE<br>BELLEVUE, WA 98007 | P-0026087 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANSFIELD, TERRY E<br>125 ESPLANADE PLACE<br>CHESAPEAKE, VA 23320 | P-0025506 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANSHIP, FLORA<br>JOHANSON, MARK A<br>1001 CLIFTON RD NE<br>ATLANTA, GA 30307 | P-0036195 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MANSI, VALERIE F<br>PO BOX 442<br>JEFFERSONVILLE, NY 12748 | P-0042755 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANSOUR, CHRISTINE F<br>24511 SUMMER NIGHTS CT<br>LUTZ, FL 33559-7920 | P-0004950 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANSOURIAN, RAFFI<br>19824 AHWANEE LANE<br>PORTER RANCH, CA 91326 | 1134 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MANSOURIAN, VICKEN<br>4330 ELLENITA AVENUE<br>TARZANA, CA 91356 | P-0025036 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANTEUFEL, THOMAS<br>MANTEUFEL, MAUREEN<br>W352N5944 NELSON ROAD<br>OCONOMOWOC, WI 53066 | P-0025945 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANTIA, ANTHONY<br>151 WARREN STREET<br>WATERTOWN, MA 02472 | P-0006378 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANTING, BENJAMIN A<br>MANTING, LAUREN E<br>1839 MILES AVENUE<br>KALAMAZOO, MI 49001 | P-0012436 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANTIONE, JOHN<br>285 SILVER MAPLE ROAD<br>GROVELAND, FL 34736 | 5089 | 3/2/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MANUEL, ALBERTO S<br>MANUEL, CYNTHIA E<br>2612 DEAN COURT<br>PINOLE, CA 94564-2812 | P-0053055 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANUEL, HOWARD L<br>1220 N. FILLMORE STREET<br>UNIT 806<br>ARLINGTON, VA 22201 | P-0055657 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANUEL, IRVIN C<br>6561 SANCHEZ PLACE<br>GILROY, CA 95020 | P-0031479 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANUEL, ROBERT M<br>1189 SUN CIRCLE E.<br>MELBOURNE, FL 32935 | P-0026863 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANUEL, SHELIA K<br>828 SOUTH 22ND ST.<br>MUSKOGEE, OK 74401 | P-0052857 | 12/26/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| MANUFACTURING SUPPORT & SUPPLIES CORPORATION<br>8 WHATNEY, SUITE 110<br>IRVINE, CA 92618 | 2 | 7/6/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| MANVILLE, HENRY B<br>1905 CAPITOL AVE NE<br>WASHINGTON, DC 20002-1701 | P-0051498 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANZANO, YVETTE<br>6405 EGLISE AVE.<br>PICO RIVERA, CA 90660 | 2559 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MANZELLA, DOUGLAS P<br>139 AMBERWOOD DRIVE<br>AMHERST, NY 14228 | P-0010014 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MANZELLA, MILDRED<br>33 PREBLE PLACE<br>RUTHERFORD, NJ 07070-2610 | P-0053297 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAO HSIAO CHING, HUANG<br>3230 MERCER UNIVERSITY DR 202<br>CHAMBLEE, GA 30341 | P-0052330 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAO, JI<br>1926 ROADRUNNER AVE<br>NEWBURY PARK, CA 91320 | P-0032376 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAO, SHURONG<br>175 QUINTARD ST.<br>STATEN ISLAND, NY 10305 | P-0032431 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAO, YIJUN<br>ZHANG, WENQING<br>1017 LEXINGTON DR.<br>EXPORT, PA 15632 | P-0038200 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAPANAO, JULIUS<br>2141 HILLSBURY RD.<br>WESTLAKE VILLAGE, CA 91361 | P-0016713 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAPES, APRIL<br>720 CARMEL DR<br>LEMOORE, CA 93245 | 1859 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAPES, HAROLD<br>705 WOODCREEK DR<br>MIDLOTHIAN, TX 76065 | P-0001465 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAPLE, KENDALYN J<br>16438 MISTY PALOMA DRIVE<br>HOUSTON, TX 77049 | P-0028056 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAPP, JENNA<br>8970 S MINERS DR<br>HIGHLANDS RANCH, CO 80126 | P-0031812 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAPPE, CARLOS<br>6609 HIDDEN COVE DRIVE<br>DAVIE, FL 33314 | 291 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAQUIVAR JR, JACOB<br>MAQUIVAR, JACOB<br>1035 S. CASTLE HILL DR.<br>AVON PARK, FL 33825 | P-0000253 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAQUIVAR JR, JACOB<br>1035 S. CASTLE HILL DR<br>AVON PARK, FL 33825 | 4682 | 1/13/2018 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| MAR AUTO PARTS & SALES LLC<br>3520 MELBA AVE.<br>MCALLEN, TX 78503 | 555 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARAAN, JESSE<br>12807 JEANIE CT<br>FORT WASHINGTON, MD 20744 | 2260 | 11/11/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| MARABETTA, CLINTON J<br>NO ADDRESS PROVIDED | P-0023363 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARAIST, BRAD J<br>614 DUGAS STREET<br>SAINT MARTINVILL | P-0019048 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARANDOLA, HELEN M<br>86 FREEMAN AVE<br>ISLIP, NY 11751 | P-0028756 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARANO, TONY F<br>MARANO, LISA<br>12730 SAILPOINTE LANE<br>KNOXVILLE, TN 37922 | P-0007506 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARANON DAVIS, YMASUMAC A<br>391 N. EUCLID AVE UPLAND<br>UPLAND, CA 91786 | P-0057969 | 6/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARANZANA, JOHN<br>19 MILDRED ROAD<br>FORESTBURGH, NY 12777 | P-0027264 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARASCA JR, DENNIS J<br>11 FERNBANKS ROAD<br>WILMINGTON, MA 01887 | P-0027621 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARASCA JR, DENNIS J<br>11 FERNBANKS ROAD<br>WILMINGTON, MA 01887 | P-0027622 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARASCA, DENNIS J<br>11 FERNBANKS ROAD<br>WILMINGTON, MA 01887 | P-0027619 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARASCA, DENNIS J<br>11 FERNBANKS ROAD<br>WILMINGTON, MA 01887 | P-0027620 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARATHE, MADHAV<br>18477 EDMINTON DR<br>CUPERTINO, CA 95014 | P-0030108 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARATHE, MADHAV<br>18477 EDMINTON DR<br>CUPERTINO, CA 95014 | P-0030112 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARATHE, MADHAV<br>18477 EDMINTON DR<br>CUPERTINO, CA 95014 | P-0030114 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARATHE, MADHAV V<br>18477 EDMINTON DR<br>CUPERTINO, CA 95014 | P-0030107 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARBEY, JONATHAN J<br>1046 HOLLAND DR.<br>TALLAHASSEE, FL 32301 | P-0048855 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARBURY, ASHLEY N<br>1101 BATTLECREEK VILLAGE DR<br>JONESBORO, GA 30236 | P-0004586 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCANO-REIK, AMY J<br>8133 MAPLEWAY DRIVE<br>OLMSTED FALLS, OH 44138 | P-0057233 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCANO-REIK, AMY JO<br>8133 MAPLEWAY DRIVE<br>OLMSTED FALLS, OH 44138 | 4833 | 2/13/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARCANTONIO, TERRENCE R<br>23 BALDWIN AVENUE<br>MERIDEN, CT 06450 | P-0003184 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCARIO, JOHN C<br>445 DELAFIELD PLACE NW<br>WASHINGTON, DC 20011 | P-0039254 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCELIN, ROOSEVELT<br>6008 DOWNING STREET<br>PARLIN, NJ 08859 | 4276 | 12/25/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARCH, GEORGE M<br>27 SOUTH REED AVE<br>MOBILE, AL 36604 | P-0037477 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCH, KATRINA E<br>27 SOUTH REED AVE<br>MOBILE, AL 36604 | P-0037508 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCH, SUSAN<br>MARCH, SUSAN E<br>PO BOX 624 9 WEST JAMES ST<br>RICHFIELD SPRING, NY 13439 | P-0021122 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCHAN, AUDILIA<br>2241 WHISTLERS PARK CIR # 8<br>KISSIMMEE, FL 34743 | 5102 | 7/27/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARCHAND, ALDEN G<br>28 ARLINGTON ST<br>BRIGHTON, MA 02135 | P-0011028 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCHAND, BARBARA R<br>3 MICHAEL RD<br>DRACUT, MA 01826-3106 | P-0026245 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCHAND, MICHELLE M<br>103 VILLAGE COMMONS<br>UNIT 2<br>COLCHESTER, VT 05446 | P-0016850 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCHAND, SANDRA<br>4710 MASON RD<br>COLLEGE PARK, GA 30349 | P-0022453 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCHANT, GORDON L<br>2529 E 39TH CT<br>DES MOINES, IA 50317 | P-0035849 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCHENA, SANDDY N<br>8 SERGEANT COURT<br>BUDD LAKE, NJ 07828 | P-0010063 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCHER, GERALD R<br>MARCHER, ARLENE S<br>764 HERITAGE WAY<br>WESTON, FL 33326 | P-0001011 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCHER, STUART<br>MARCHER, JULIE<br>17942 MONTAGUE COURT<br>GRANADA HILLS, CA 91344-1944 | P-0046099 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCHESANO, PAUL R<br>4818A FLORENCE AVE<br>PHILADELPHIA, PA 19143 | P-0009805 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCHESKIE, LEE<br>155 DUNCAN TRAIL<br>LONGWOOD, FL 32779 | 183 | 10/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARCIANO, ARIEL<br>1130 RUSH STREET<br>CELEBRATION, FL 34747 | P-0002204 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCIANO, PETER<br>2485 W.WIGWAM AVE.#93<br>LAS VEGAS, NV 89123 | 1649 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARCIC, FRANO<br>501 ELAINE DRIVE<br>PITTSBURGH, PA 15236 | P-0018773 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARCIC, FRANO<br>501 ELAINE DRIVE<br>PITTSBURGH, PA 15236 | P-0018594 | 11/7/2017 | TK Holdings Inc., et al. | $6,141.69 | | | | | $6,141.69 |
| MARCINIAK, KATIE M<br>5643 S. MAPLEWOOD AVE., 24<br>CHICAGO, IL 60629 | P-0013508 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCKEL, ROBERT A<br>357 S. MEADOWS AVE<br>MANHATTAN BEACH, CA 90266 | P-0017546 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCOCCIA, VALENTINO A<br>PO BOX 2196<br>AQUEBOGUE, NY 11931 | P-0031365 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCOCCIO, MICHAEL<br>94 CARRIER AVE<br>SOUTH ATTLEBORO, MA 02703 | P-0005769 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCONI, ANTHONY F<br>109 REDCLIFFE ROAD<br>GREENVILLE, SC 29615 | P-0003506 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCONI, ARTHUR W<br>12101 WEBB RD<br>DISPUTANTA, VA 23842 | P-0024060 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCONI, ARTHUR W<br>12101 WEBB RD.<br>DISPUTANTA, VA 23842 | P-0024063 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCONI, DOMINIC J<br>17123 HIGHLAND CANYON DR<br>HOUSTON, TX 77095 | P-0031553 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCONI, SANDRA D<br>17123 HIGHLAND CANYON DR<br>HOUSTON, TX 77075 | P-0031550 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCONI, SANDRA D<br>17123 HIGHLAND CANYON DR<br>HOUSTON, TX 77075 | P-0031557 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCOS, GEORGE<br>7132 W. CAROL COURT<br>NILES, IL 60714 | P-0039911 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCOS, GEORGE<br>7132 W. CAROL COURT<br>NILES, IL 60714 | P-0039961 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCRIE, FRANK A<br>12377 SEAGATE ST<br>SPRINGHILL, FL 34609 | 283 | 10/20/2017 | TK Holdings Inc. | $15,000.00 | $0.00 | | | | $15,000.00 |
| MARCUCCILLI, TINA M<br>318 DEVOE DR<br>OSWEGO, IL 60543-4068 | P-0009375 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCUM, CECILIA B<br>3990 MORAN SUMMIT RD<br>PAINT LICK, KY 40461 | P-0029731 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCUS, ALFRED<br>78 FARM HILL ROAD<br>WALLINGFORD<br>WALLINGFORD, CT 06492 | P-0005965 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCUS, ALLAN<br>9150 SOUTHMONT COVE APT 203<br>FORT MYERS, FL 33908 | P-0026456 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARCUS, MARTIN<br>419 CEDAR STREET<br>CHATHAM, MA 02633 | P-0009878 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCUS, MITCHELL W<br>275 RICHARDS ROAD<br>RIDGEWOOD, NJ 07450 | P-0053347 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCUS, SETH<br>MARCUS, MARISA<br>3 HEARTHSTONE CT<br>ROCKVILLE, MD 20854 | P-0037892 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARDANE, D<br>MARDANE, S<br>4015 HILYARD ST.<br>EUGENE, OR 97405 | P-0050121 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARDER, BEVERLY R<br>P. O. BOX 810474<br>BOCA RATON, FL 33481 | P-0047540 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARECI, JOSEPH C<br>9 GEOFFREY AVENUE<br>SYOSSET, NY 11791 | P-0049484 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAREK, ELIZABETH J<br>MAREK, MICHAEL C<br>12791 FIFTH AVE<br>VICTORVILLE, CA 92395 | P-0037150 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARENCO, LAURA J<br>MARENCO, RONALD J<br>17647 LAKE FOREST DRIVE<br>PENN VALLEY, CA 95946 | P-0048193 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARENO, DIANA F<br>MARENO, GREGORY C<br>2347 NORTHPARK STREET<br>THOUSAND OAKS, CA 91362 | P-0018606 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARENO, GREGORY C<br>MARENO, DIANA F<br>2347 NORTHPARK STREET<br>THOUSAND OAKS, CA 91362 | P-0018613 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARES, BERNADETTE LEONORA<br>170 S ZUNI ST<br>DENVER, CO 80223 | 861 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARES, JOSE C<br>4050 TROPICAL DR.<br>SAN ANTONIO, TX 78218 | P-0042629 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARES, JOSE C<br>4050 TROPICAL DR.<br>SAN ANTONIO, TX 78218 | P-0045222 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARES, LEROY<br>19174 TRUMBO RD<br>SAN ANTONIO, TX 78264 | P-0052458 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARESCA, JEANETTE<br>261 QUENTIN ROAD<br>PH<br>BROOKLYN, NY 11223 | P-0007912 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARESCA, RALPH P<br>1200 ST. CHARLES PLACE #801<br>PEMBROKE PINES, FL 33026 | P-0011406 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARESCO, JOSEPH A<br>2311 HILLSIDE ST<br>CUYAHOGA FALLS, OH 44221 | P-0031688 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARETSKIY, DMITRIY<br>PO BOX 1219<br>LAKE STEVENS, WA 98258 | P-0032364 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARGANI, MURALI K<br>6421 FITZGERALD DR<br>PLANO, TX 75074 | P-0004121 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARGARET<br>KUNGU, LEE<br>403 OLYMPUS 5<br>HERCULES, CA 94547 | P-0031732 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARGENSEY, KAREN E<br>394 GREENBANK ROAD<br>FREDERICKSBURG, VA 22406-5402 | P-0023064 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARGEY, SUSAN D<br>289 KINGSTON CLUB ROAD<br>LATROBE, PA 15650 | P-0010715 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARGEY, SUSAN D<br>289 KINGSTON CLUB ROAD<br>LATROBE<br>, PA 15650 | P-0010721 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARGINEAN, LEANNE D<br>CHRYSLER CAPITAL<br>217 15TH LANE SW<br>VERO BEACH, FL 32962 | P-0015262 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARGIOTTI, HEIDI A<br>MARGIOTTI, VINCENT D<br>216 UPPER STUMP ROAD<br>CHALFONT, PA 18914 | P-0008229 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARGIOTTI, VINCENT D<br>216 UPPER STUMP ROAD<br>CHALFONT, PA 18914 | P-0008233 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARGLIN, STEPHEN A<br>102 LEONARD ROAD<br>SHUTESBURY, MA 01072 | P-0021840 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARGOLIN, RICHARD F<br>5310 HIDALGO<br>HOUSTON, TX 77056-6209 | P-0045447 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARGOLIS, LEWIS S<br>320 MINDANAO DRIVE<br>REDWOOD CITY, CA 94065 | P-0015381 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARHEFKA, MICHAEL S<br>6221 NW 58TH WAY<br>PARKLAND, FL 33067 | P-0057831 | 4/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARHOEFE3R, LAURA<br>CLARE, STEPHANIE<br>1109 NE 55TH ST<br>SEATTLE, WA 98105 | P-0017658 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARIANI, SCOT<br>7720 ELMDALE WAY G<br>STANTON, CA 90680 | P-0032629 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARIANI, WARNER<br>522 ROCKLAND DRIVE<br>PITTSBURGH, PA 15239 | P-0009971 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARIANI, WARNER
522 ROCKLAND DRIVE
PITTSBURGH, PA 15239 | P-0025051 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARIANI, WARNER
522 ROCKLAND DR.
PITTSBURGH, PA 15239 | 2362 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARIANI, WARNER
522 ROCKLAND DR.
PITTSBURGH, PA 15239 | 2494 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARIANI, WARNER
522 ROCKLAND DR.
PITTSBURGH, PA 15239 | 3073 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARIANI, WARNER
522 ROCKLAND DR.
PITTSBURGH, PA 15239 | 3066 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARIANO, BROCK W
565 BLACK MAPLE DR
KANNAPOLIS, NC 28081 | P-0007167 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARIAS, RICHARD
MARIAS, TERI M
10224 KESSLER AVE
CHATSWORTH, CA 91311 | P-0017364 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARIAS, TERI M
MARIAS, DAVID P
10224 KESSLER AVE.
CHATSWORTH, CA 91311 | P-0017357 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARIBLE, SHENITA R
9580 TURKEY HWY
TURKEY, NC 28393 | P-0001699 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARICH, KELLERMAN
6396 PHILIPS WAY
ALTA LOMA, CA 91737 | P-0014487 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARICH, KELLERMAN
6396 PHILIPS WAY
ALTA LOMA, CA 91737 | P-0054469 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARIN HONDA
DEIRDRE THOMAS
2555 TELEGRAPH ROAD
BLOOMFIELD HILLS, MI 48302 | P-0047327 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARIN HONDA
DEIRDRE THOMAS
2555 TELEGRAPH ROAD
BLOOMFIELD HILLS, MI 48302 | P-0056858 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARIN, ANGEL L
102 SAW MILL ROAD
WEST MILFORD, NJ 07480 | P-0014991 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARIN, ANGELO J
14633 LARK ST
SAN LEANDRO, CA 94578 | P-0012655 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARIN, HOLLY L
102 SAW MILL ROAD
WEST MILFORD, NJ 07480 | P-0014988 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARIN, JAMES S
131 SKYLINE DRIVE
MURPHY, TX 75094-3228 | P-0034059 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARIN, JAMES S<br>131 SKYLINE DRIVE<br>MURPHY, TX 75094-3228 | P-0057527 | 2/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINAKIS, MARLO S<br>7159 SOUTH LINCOLN WAY<br>CENTENNIAL, CO 80122 | P-0014340 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINCEL, THOMAS W<br>MARINCEL, KATHY J<br>230 E 30TH ST APT 104<br>KANSAS CITY, MO 64108 | P-0024421 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINE POLLUTION CONTROL CORP<br>8631 W. JEFFERSON AVE.<br>DETROIT, MI 48209-2691 | P-0037586 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINE, MARK<br>MARINE, VALERIE<br>9472 E BLUE HILLS CT<br>VAIL, AZ 85641 | P-0011398 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINE, ROSS P<br>11729 CENTRAL ST<br>KANSAS CITY, MO 64114 | P-0055500 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINEC, GENOWEFA<br>120 BOULDER ROAD<br>PLYMOUTH MEETING, PA 19462 | P-0044705 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINEC, PETER W<br>1475 DELGANY ST<br>UNIT 602<br>DENVER, CO 80202 | P-0044565 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINER, JENNIFER<br>3226 BUSY BEE LANE<br>INDIANAPOLIS, IN 46227 | P-0039108 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINER, JENNIFER E<br>3226 BUSY BEE LANE<br>INDIANAPOLIS, IN 46227 | P-0000717 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINER, REX L<br>44015 CINDY CIRCLE<br>TEMECULA, CA 92592 | P-0019678 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINESCU, CLAUDIA<br>1735 WASHINGTON AVE.<br>SEAFORD, NY 11783 | P-0050053 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINESCU, SORIN S<br>1735 WASHINGTON AVE.<br>SEAFORD, NY 11783 | P-0018561 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINI, DOMINIC M<br>645 SHREWSBURY<br>CLARKSTON, MI 48348 | P-0053758 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINI, DOMINIC M<br>645 SHREWSBURY DR<br>CLARKSTON, MI 48348 | P-0053754 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINI, DOMINIC M<br>645 SHREWSBURY DR<br>CLARKSTON, MI 48348 | P-0053877 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINI, DOMINIC M<br>645 SHREWSBURY DR<br>CLARKSTON, MI 48348 | P-0054176 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINI, DOMINIC M<br>645 SHREWSBURY DR<br>CLARKSTON, MI 48348 | P-0054177 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARINI, MARC A<br>3696 FM 306<br>NEW BRAUNFELS, TX 78132 | P-0038024 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINI, VINCENT E<br>8314 MOORING CIRCLE<br>BOYNTON BEACH, FL 33472-2308 | P-0001044 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINO PALUMBO, TONI<br>12705 KINGSMILL WAY<br>FORT MYERS, FL 33913 | P-0050769 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINO, ANTHONY D<br>2476 HONEYSUCKLE DR<br>LINCOLN, CA 95648 | P-0017381 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINO, ANTHONY D<br>2476 HONEYSUCKLE DR<br>LINCOLN, CA 95648 | P-0017391 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINO, ANTHONY D<br>2476 HONEYSUCKLE DR<br>LINCOLN, CA 95648 | P-0017394 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINO, ANTHONY D<br>2476 HONEYSUCKLE DR<br>LINCOLN, CA 95648 | P-0017399 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINO, ANTHONY D<br>2476 HONEYSUCKLE DR<br>LINCOLN, CA 95648 | P-0017408 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINO, ANTHONY D<br>2476 HONEYSUCKLE DR<br>LINCOLN, CA 95648 | P-0017417 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINO, BEATRIZ<br>2160 SE LAMBERT ST/<br>PORTLAND, OR 97202 | P-0022782 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINO, KEVIN<br>727 VIRGINIA AVENUE<br>NORTH BELLMORE, NY 11710 | P-0006434 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINO, LAURA A<br>4877 PEBBLEHUST DRIVE<br>STOW, OH 44224 | P-0017576 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINO, LAURA D<br>115 SOMMERS ST<br>MISSOULA, MT 59802 | P-0041547 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINO, LAURA D<br>115 SOMMERS ST<br>MISSOULA, MT 59802 | P-0041554 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINO, MARTA S<br>MARINO, DAVID J<br>1751 MISSISSIPPI AVE NE<br>ST. PETERSBURG, FL 33703 | P-0031624 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINO, MATTHEW<br>1069 YELLOWBANK ROAD<br>TOMS RIVER, NJ 08753 | P-0003607 | 10/24/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| MARINO, MELODY A<br>834 FRYER ST<br>BRIDGEVILLE, PA 15017 | P-0009788 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINO, MICHAEL A<br>747 RESERVE DRIVE<br>PAWLEYS ISLAND, SC 29585 | P-0002241 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARINOS, GEORGE E<br>MARINOS, EVE M<br>440 EAST MONTROSE AVE.<br>410<br>WOOD DALE, IL 60191-2142 | P-0026246 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINOVITCH-MART, VERA J<br>535 SEMINAR DRIVE 213<br>HOUSTON, TX 77060 | P-0009663 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINR, RHONDA M<br>MARINE, JOHN T<br>596 GALILEE RF<br>GLADSTONE, VA 24553 | P-0056619 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINS, RENATO P<br>46 BASSET ST #2<br>LYNN, MA 01902 | P-0022881 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINUCCI, GINA M<br>126 STARBUCK CIRCLE<br>SALIDA, CO 81201 | P-0045618 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARION, PRISCILLA A<br>416 N 5TH ST<br>LAKE WALES, FL 33853 | P-0037816 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARISCAL, MARIA G<br>MARIA G. MARISCAL<br>5760 DEAN WAY<br>RIVERSIDE, CA 92504 | P-0019341 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARISCAL, VICENTE<br>MARISCAL, ASHLEY M<br>32224 4TH AVE<br>BLACK DIAMOND, WA 98010 | P-0020152 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARJANYAN, HASMIK<br>2704 PANAY COURT<br>CARMICHAEL, CA 95608 | P-0030829 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARK & SANDRA PRESLER<br>320 E LOS FELIS AVE.<br>STOCKTON , CA  95210 | 2214 | 11/9/2017 | TK Holdings Inc. | $12,343.41 | | | | | $12,343.41 |
| MARK, PETER A<br>1-5 CANTERBURY COURT<br>MIDDLETOWN, CT 06457 | P-0037806 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARK, TRAVIS J<br>MARK, AMANDA L<br>302 MORRISON AVE<br>PUEVLO, CO 81005 | P-0030033 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKAKIS, CHARLES S<br>COFFEY, BRITTANY R<br>4522 RASPE AVENUE<br>BALTIMORE, MD 21206 | P-0052446 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKE, CAROL<br>9 MICHAEL RD<br>HOLLAND, PA 18966 | P-0014375 | 11/3/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| MARKEE, PAUL R<br>MARKEE, CAREN E<br>903 MCGREGOR DRIVE<br>EAU CLAIRE, WI 54703 | P-0030608 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKEL, JEFFREY L<br>107 SQUIRE DR<br>ORCHARD PARK, NY 14127 | P-0037871 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARKETOS, JAMES L<br>4722 46TH STREET, N.W.<br>WASHINGTON, DC 20016 | P-0040515 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKEY JR, JOHN M<br>LACARRAMARKEY, EDWIN R<br>5508 REDLAND DR<br>SAN DIEGO, CA 92115-2215 | P-0042465 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKEY, LAWRENCE M<br>MARKEY, SUZANNE J<br>4835 NARROT STREET<br>TORRANCE, CA 90503 | P-0030143 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKEZINIS, JOHN J<br>8118 172ND STREET NE<br>ARLINGTON, WA 98223 | P-0028062 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKHAM, JOHN E<br>MARKHAM, CINDY A<br>1416 HURLEY POND LN<br>VALRICO, FL 33596-5672 | P-0031333 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKHAM, KENNETH H<br>160 S MAPLE AVE<br>APT A2<br>RIDGEWOOD, NJ 07450-4533 | P-0010636 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKHEIM, JEFFREY D<br>292 NORTH BROOK DRIVE<br>MILLTOWN, NJ 08850 | P-0006875 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKLEY, ANDREW S<br>715 HAMPTON TRACE LANE<br>MILTON, GA 30004-3077 | P-0021787 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKLEY, CAROL L<br>444 FRANKLIN ST<br>BALLSTON SPA, NY 12020 | P-0039082 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKLEY, SUSAN M<br>715 HAMPTON TRACE LANE<br>MILTON, GA 30004 | P-0021776 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKO, SCOTT A<br>6971 MEADOWPOINT TERRACE<br>NEW MARKET, MD 21774 | P-0007164 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKOS, RONALD P<br>1113 SWEET BRIAR CIRCLE<br>LOWER GWYNEDD, PA 19002 | P-0022435 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKOVICH, KRISTEN<br>17550 SW 93 AVE.<br>PALMETTO BAY, FL 33157 | P-0000262 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKOVICH, PAUL<br>17550 SW 93 AVE.<br>PALMETTO BAY, FL 33157 | P-0000260 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKOWITZ, GAIL<br>C/O PETER PRIETO<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043674 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| MARKOWITZ, GIDEON<br>73 FRONTENAC AVE.<br>BUFFALO, NY 14216 | 1119 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARKOWSKI, JOSEPH A<br>106 CHERRY GROVE LANE<br>DOWNINGTOWN, PA 19335 | P-0009740 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARKS SR, WILLIAM I<br>1403 E GLADWICK ST<br>CARSON, CA 90746 | P-0015360 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKS, DAVID L<br>MARKS, RHONDA I<br>7159 MAGNOLIA PLACE<br>FONTANA, CA 92336 | P-0020490 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKS, DAVID L<br>7159 MAGNOLIA PLACE<br>FONTANA, CA 92336 | P-0020487 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKS, JACOB S<br>7732 SAYBROOK DRIVE<br>CITRUS HEIGHTS, CA 95621 | P-0056109 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKS, JAY L<br>102 RAYMOND BUCKNER #5<br>RUIDOSO, NM 88345 | P-0027155 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKS, JR., RALPH S<br>5274 COTTAGE LANE<br>BIRMINGHAM, AL 35226 | P-0052229 | 12/27/2017 | TK Holdings Inc., et al. | $2,750.00 | | | | | $2,750.00 |
| MARKS, KEITH S<br>21 HORSESHOE LANE<br>LAKEVILLE, CT 06039 | P-0022924 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKS, KIM<br>6515 ST. MARK WAY<br>FAIRBURN GA<br>USA | P-0019222 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKS, PHILLIP H<br>MARKS, JACQUELYN K<br>1486 FAIRWAYS CIR<br>OCONOMOWOC, WI 53066 | P-0039447 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKS, PHILLIP H<br>MARKS, JACQUELYN K<br>1486 FAIRWAYS CIR<br>OCONOMOWOC, WI 53066 | P-0039881 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKS, SHARON M<br>3334 E. COAST HIGHWAY #429<br>CORONA DEL MAR, CA 92625 | 4590 | 12/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARKS, TESSA K H<br>4444 N. PROSPECT AVE.<br>MILWAUKEE, WI 53211 | P-0030083 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKS, WILLIAM<br>150 MORRISTOWN ROAD<br>STE. 210<br>BERNARDSVILLE, NJ 07924 | P-0012123 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKS, WOODY G<br>MARKS, CHERYL H<br>5205 SHOAL CREEK RD<br>SUFFOLK, VA 23435 | P-0025673 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARLAY, JAMES L<br>MARLAY<br>3320 - 155TH AVE<br>OTTUMWA, IA 52501 | P-0018862 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARLER, MICHAEL J<br>728 N. MURRAY<br>WICHITA, KS 67212 | P-0036584 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARLIN, CLAIRE B<br>9337 MOSS CIRCLE DRIVE<br>DALLAS, TX 75243 | P-0004251 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARLIN, KENNETH B<br>7 MANOR DR<br>BOX 122<br>POCONO MANOR, PA 18349 | P-0032803 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARLIN, KENNETH B<br>7 MANOR DR<br>BOX 122<br>POCONO MANOR, PA 18349 | P-0036984 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARLIN, REBECCA D<br>MARLIN, SCOT T<br>7838 BERKSHIRE PINES DR<br>NAPLES, FL 34104 | P-0006458 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARLOWE, CONNIE D<br>4374 RITZ CIRCLE<br>SHALLOTTE, NC 28470 | P-0036902 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARMET, CONNIE K<br>PO BOX 305<br>DAYTON, MT 59914 | P-0034870 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARNIE, HARRY<br>421 MOORE PLACE<br>DOVER, DE 19901 | P-0011612 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAROM, ALON<br>351 PEMBERWICK ROAD<br>#816<br>GREENWICH, CT 06831 | P-0022878 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARONEY, JANINE<br>21210 E BELLEWOOD DR.<br>CENTENNIAL, CO 80015 | P-0010278 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARONI, BARRY N<br>MARONI, SHERRI L<br>1549 NW IVY AVENUE<br>REDMOND, OR 97756 | P-0018440 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAROTTA, TRACY A<br>263 BAY 19TH STREET<br>BROOKLYN, NY 11214 | P-0006739 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAROUDAS, ANDREW<br>MAROUDAS, JUDITH<br>6233 OSPREY TER<br>COCONUT CREEK, FL 33073 | P-0000063 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAROUDAS, ANDREW<br>MAROUDAS, JUDITH<br>6233 OSPREY TER<br>COCONUT CREEK, FL 33073 | P-0000064 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAROUN, VINCENT A<br>MAROUN, ALLISON M<br>8465 W GOLSE DR<br>BOISE, ID 83704 | P-0037940 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAROUN, VINCENT A<br>MAROUN, ALLISON M<br>8465 W GOLSE DR<br>BOISE, ID 83704 | P-0037944 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAROUN, VINCENT A<br>MAROUN, ALLISON M<br>8465 W GOLSE DR<br>BOISE, ID 83704 | P-0037948 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAROVICH, JEAN L<br>1412 DREAM BRIDGE DR.<br>LAS VEGAS, NV 89144 | P-0001948 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARPLE, JANICE C<br>7712 PARKVIEW DR.<br>FORT SMITH, AR 72916 | P-0039631 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARPLE, THOMAS F<br>1135 KENT LANE<br>PHILADELPHIA, PA 19115 | P-0047823 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARPLE, THOMAS F<br>MARPLE, YVONNE M<br>1135 KENT LANE<br>PHILADELPHIA, PA 19115 | P-0047829 | 12/26/2017 | TK Holdings Inc., et al. | $369.00 | | | | | $369.00 |
| MARQUARDT GMBH<br>HANCOCK ESTABROOK, LLP<br>ATTN.: R. JOHN CLARK, ESQ.<br>1500 AXA TOWER 1, 100 MADISON ST.<br>SYRACUSE, NY 13202 | 1588 | 11/1/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| MARQUARDT SWITCHES<br>HANCOCK ESTABROOK, LLP<br>ATTN: R. JOHN CLARK<br>1500 AXA TOWER I<br>100 MADISON STREET<br>SYRACUSE , NY 13202 | 1582 | 11/1/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| MARQUARDT, TIMOTHY J<br>61 WHITEHALL LN<br>READING, MA 01867 | P-0053619 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARQUAROT, SUSAN M<br>61 WHITEHALL LN<br>READING, MA 01867 | P-0053633 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARQUESS, EMILY R<br>8520 WINNCREST LANE<br>COLORADO SPRINGS, CO 80920 | P-0009826 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARQUESS, LISA G<br>8520 WINNCREST LANE<br>COLORADO SPRINGS, CO 80920 | P-0009842 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARQUETTE, BRANDON<br>7100 WINDSTREAM CIR<br>MIDLAND, MI 48642 | P-0016488 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARQUETTE, HAROLD<br>7100 WINDSTREAM CIR<br>MIDLAND, MI 48642 | P-0016495 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARQUETTE, SHERI<br>7100 WINDSTREAM CIR<br>MIDLAND, MI 48642 | P-0016504 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARQUEZ, BREANNA L<br>4681 SIERRA VISTA AVENUE<br>#107<br>RIVERSIDE, CA 92505 | P-0024155 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARQUEZ, CHRISTINA N<br>7317 W CAMERON DR<br>PEORIA, AZ 85345 | P-0026952 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARQUEZ, CONNI M<br>P.O. BOX 3242<br>FAIRVIEW, NM 87532+3242 | P-0036530 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARQUEZ, CYNTHIA M<br>1433-27TH AVE<br>SACRAMENTO, CA 95822 | P-0045208 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARQUEZ, ELAINE N.<br>3840 B SANDSTONE PL SE<br>ALBUQUERQUE, NM 87116 | 3511 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARQUEZ, ERNESTO J<br>512 NE 114TH TERRACE<br>KANSAS CITY, MO 64155 | P-0016257 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARQUEZ, GENNISE<br>MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031022 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARQUEZ, GENNISE<br>ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>MO AZIZ<br>800 COMMERCE STREET<br>HOUSTON, TX 77002 | 3285 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARQUEZ, JACLYN<br>33050 BLACK RANCH ROAD<br>WILDOMAR, CA 92595 | 4031 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARQUEZ, JOSE E<br>MARQUEZ, ANGELICA T<br>4224 WORTHINGTON PL<br>MASCOTTE, FL 34753 | P-0048267 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARQUEZ, JOSE E<br>MARQUEZ, ANGELICA T<br>4224 WORTHINGTON PL<br>MASCOTTE, FL 34753 | P-0048286 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARQUEZ, JOSE E<br>MARQUEZ, ANGELICA T<br>4224 WORTHINGTON PL<br>MASCOTTE, FL 34753 | P-0048535 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARQUEZ, LATOYIA T<br>1743 NORTH LOTUS AVE<br>CHICAGO, IL 60639 | P-0031638 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARQUEZ, LINA M<br>1176 CEDAR FALLS DR<br>WESTON, FL 33327 | P-0019176 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARQUEZ-ORTIZ, NOE<br>1707 W EL PASO PL<br>BROKEN ARROW, OK 74012 | P-0037935 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARQUIS, BRANDI L<br>2489 LOOKINGGLASS RD<br>ROSEBURG, OR 97471 | P-0040279 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARQUIS, GAIL A<br>79 LEE COURT<br>JERSEY CITY, NJ 07305 | P-0016494 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARQUIS, GAIL A<br>79 LEE COURT<br>JERSEY CITY, NJ 07305 | P-0016506 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARQUIS, GAIL A<br>79 LEE COURT<br>JERSEY CITY, NJ 07305 | P-0016530 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARR, JOSEPH P<br>769 CROSSFIELD CIRCLE<br>NAPLES, FL 34104 | P-0044848 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARR, LARANDA<br>104 DUDLEY AVENUE<br>PIEDMONT, CA 94611 | P-0040581 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARR, LARANDA<br>104 DUDLEY AVENUE<br>PIEDMONT, CA 94611 | P-0040587 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARR, NILS K<br>7930 SENDERO RIDGE<br>FAIR OAKS RANCH, TX | P-0013191 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARR, SUSAN J<br>7930 SENDERO RIDGE<br>FAIR OAKS RANCH, TX 78015 | P-0013169 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARRA, ANGELA M<br>1006 RIDGEFEILD DR<br>VALRICO, FL 33594 | P-0037238 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARRARO JR, ROBERT V<br>7742 GRIZZLEY DR.<br>CORPUS CHRISTI, TX 78414 | P-0001368 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARRARO JR, ROBERT V<br>7742 GRIZZLEY DR.<br>CORPUS CHRISTI, TX 78414 | P-0001371 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARREN, COLEEN V<br>1176 YOSEMITE DRIVE<br>ENGLEWOOD, FL 34223 | 4605 | 1/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARRERO, LOUIS I<br>1001 HUNTERS RIDGE<br>BROWNSVILLE, PA 15417 | P-0022993 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARRERO, MONIQUE L<br>48-467 KAMEHAMEHA HWY<br>KANEOHE, HI 96744 | P-0051837 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARRIOTT INTERNATIONAL, INC.<br>3 PARK PLAZA<br>20TH FLOOR<br>IRVINE, CA 92614 | P-0052198 | 12/26/2017 | TK Holdings Inc., et al. | $1,900.00 | | | | | $1,900.00 |
| MARRIOTT, LIANI C<br>11233 BORDEN AVENUE<br>26<br>PACOIMA, CA 91331 | P-0018454 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARRIS, DALE E.<br>4322 BRICKYARD FALLS ROAD<br>MANLIUS, NY 13104 | 1262 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARRISETT, GLADYS F<br>120 MORGAN ST.<br>TALLADEGA, AL 35160 | P-0039686 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARRO, JOHN L<br>950 S. PINE ISLAND RD.<br>SUITE A-150<br>PLANTATION, FL 33324 | P-0004793 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARRO, JOHN L<br>950 S. PINE ISLAND RD.<br>SUITE A-150<br>PLANTATION, FL 33324 | P-0004796 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARROQUIN ESCOBA, RUDY<br>131 DELANCEY STREET<br>FLOOR 2<br>NEWARK, NJ 07105 | P-0045786 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARROQUIN, ARLYN Y<br>14753 WYANDOTTE ST.<br>VAN NUYS, CA 91405 | P-0018542 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARROQUIN, CHRISTINE<br>MARROQUIN ESCOBA, RUDY<br>131 DELANCEY STREET<br>FLOOR 2<br>NEWARK, NJ 07105 | P-0045751 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARROQUIN, IVAN D<br>6214 ST ROSALIA DR<br>SPRING, TX 77379 | P-0034660 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARROW, MATTHEW W<br>1011 HARMONY LANE<br>HENDERSONVILLE, TN 37075 | P-0011466 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARRS, BARBARA J<br>4029 LANGE RD<br>HOLIDAY, FL 34691 | P-0025094 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARRS, DANIEL P<br>494 DAKOTA CT<br>CAROL STREAM, IL 60188 | P-0041013 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARRUFO, JOHN A<br>MARRUFO, SARAH J<br>1641 NE 10TH AVE<br>OAK HARBOR, WA 98277-4805 | P-0053701 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARRYSHOW, TRESSA P<br>306 HARVEST RUN<br>MCDONOUGH, GA 30252 | P-0025212 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARRYSHOW, TRESSA P<br>306 HARVEST RUN<br>MCDONOUGH, GA 30252 | P-0025270 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSDEN, KEITH<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043627 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| MARSE JR, THOMAS P<br>13706 POOL ST.<br>VACHERIE, LA 70090 | P-0027174 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSEE, DOUGLAS R<br>6365 BOTKINS RD<br>NEW KNOXVILLE, OH 45871 | P-0011831 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSEE, LYNN E<br>6365 BOTKINS RD<br>NEW KNOXVILLE, OH 45871 | P-0014271 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSH, ANTHONY<br>11 CLIFTON TERRACE<br>WEEHAWKEN | P-0031897 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSH, CAROLYN T<br>1030 CLEARPOINTE WAY<br>LAKELAND, FL 33813 | P-0000123 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSH, CHRISTINA<br>2828 OVERLAND AVENUE<br>APT 2<br>BALTIMORE, MD 21214 | P-0007582 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARSH, EVE B<br>14074 ROBLAR ROAD<br>SHERMAN OAKS, CA 91423 | P-0044363 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSH, FREDERICK C<br>MARSH, HELEN L<br>1160 SCOTTS LANDING ROAD<br>LAUREL MD | P-0056078 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSH, JEFFERY L<br>122 MOSSIDE LOOP<br>SEVEN FIELDS | P-0034279 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSH, ROSE<br>1627 SECTION RD<br>#3<br>CINCINNATI, OH 45237 | P-0003985 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL JR, WILLIAM L<br>8308 STEWART CT<br>LAUREL, MD 20724 | P-0012006 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, ALLAN R<br>1665 BLAIR CASTLE CIRCLE<br>RUSKIN, FL 33570 | P-0023967 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, AMANDA<br>3000 SAINT GERMAIN DRIVE<br>MCKINNEY, TX 75070 | P-0002945 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, ANALIA<br>83 VERMEER DR<br>FEASTERVILLE, PA 19053 | P-0008898 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, BARBARA S<br>MARSHALL, MAYA V<br>7640 WILKINS DRIVE<br>FAYETTEVILLE, NC 28311 | P-0000835 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, BARBARA S<br>MARSHALL, MAYA V<br>7640 WILKINS DRIVE<br>FAYETTEVILLE, NC 28311 | P-0023590 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, BRADY W<br>912 SONOMA WAY<br>SACRAMENTO, CA 95819 | P-0028611 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, CHAD R<br>8641 COMER DR.<br>DALLAS, TX 75217 | P-0049793 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, CHESTER<br>11303 WESTON POINTE DRIVE<br>APT#203<br>BRANDON, FL 33511 | P-0000469 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, CHRISTINA D<br>12967 MEADOWOOD CT<br>FT MYERS, FL 33919 | P-0001694 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, CRAIG S<br>912 SONOMA WAY<br>SACRAMENTO, CA 95819 | P-0028616 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, CRAIG S<br>912 SONOMA WAY<br>SACRAMENTO, CA 95819 | P-0028626 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, DEBORAH<br>4666 JUDSON WAY<br>LA MESA, CA 91942 | P-0049426 | 12/27/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARSHALL, DENISE<br>MARSHALL, CHARLES<br>162 MASON PLACE<br>DECHERD, TN 37324 | P-0004127 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, DESIREE E<br>P.O. BOX 310432<br>TAMPA, FL 33680 | P-0032314 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, DOROTHY R<br>718 SOUTH CHRISMAN ST.<br>CLEVELAND, MS 38732 | P-0041062 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, GERALDINE<br>MARSHALL, JOHN<br>18910 BELVEDERE ROAD<br>ORLANDO, FL 32820 | P-0056507 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, GERALDINE<br>18910 BELVEDERE ROAD<br>ORLANDO, FL 32820 | P-0056509 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, JACK K<br>MARSHALL, JACK<br>4100 W.ELDORADO PKWY<br>STE. 100, #422<br>MCKINNEY, TX 75070 | P-0001637 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, JESSICA L<br>24000 PORTOFINO CIRCLE<br>APT 109<br>PALM BEACH GARDE, FL 33418 | P-0030590 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, JOHN<br>103 HICKORY COURT<br>SMITHFIELD, VA 23430 | 1931 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARSHALL, JUDY<br>380 TESORO GLN UNIT 122<br>ESCONDIDO, CA 92025 | P-0015334 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, JUNE<br>MARSHALL, SONJA L<br>8046 S ALBANY<br>CHICAGO, IL 60652 | P-0025613 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, KATIE L<br>2400 PARK AVENUE<br>SAINT CHARLES, MO 63301 | P-0011901 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, KIRK<br>43 BRIGHAM RD.<br>SAINT ALBANS, VT 05478 | P-0036814 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, KRISTY L<br>2004 STAGECOACH VILLAGE<br>LITTLE ROCK, AR 72210 | P-0016169 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, LYNDEN S<br>3134 WUTHERING HEIGHTS DRIVE<br>HOUSTON, TX 77045 | P-0057483 | 2/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, MARY S<br>54 VIA CANDELARIA<br>TRABUCO CANYON, CA 92679 | P-0048793 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, MAYA D<br>7359 S LOWE AVE APT 3<br>CHICAGO, IL 60621 | P-0052053 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARSHALL, PEGGY E CRAIGM912@GMAIL.COM 912 SONOMA WAY SACRAMENTO, CA 95819 | P-0028612 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, RICHARD M 2550 CIENAGA ST SP 47 OCEANO, CA 93445 | P-0022957 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, RUTH T 11158 CREEK HAVEN DRIVE RIVERVIEW, FL 33569 | P-0041845 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, SONJA L 8046 S ALBANY CHICAGO, IL 60652 | P-0025758 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, TERRENCE 110 RAPID CREEK COVE MILLBROOK, AL 36054 | P-0012924 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, THOMAS O THOMAS O MARSHALL 4849 PLACIDIA AVE. N. HOLLYWOOD, CA 91601 | P-0017460 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, VELTA S 301 DURANZO AISLE IRVINE, CA 92606 | P-0033006 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, VICTORIA L 25990 E 141ST ST S COWETA, OK 74429 | P-0026672 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, WILLIAM H MARSHALL, CHRISTINE 4429 MARIOTA AVE TOLUCA LAKE, CA 91602-2506 | P-0013676 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHIK, DOUGLAS J 11640 FLORIDA AVE N CHAMPLIN, MN 55316 | P-0036479 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSICO, JOHN R 12477 W. 83RD. DR. ARVADA, CO 80005 | P-0017933 | 11/6/2017 | TK Holdings Inc., et al. | $201.56 | | | | | $201.56 |
| MARTE, DAVID A 7520 POTRANCO ROAD #1911 SAN ANTONIO, TX 78251 | P-0029916 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTEL, SUZETTE S 446 NASH LANE PORT ORANGE, FL 32127 | P-0049320 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTELL, CLAUDIA V 40099 CANNES COURT TEMECULA, CA 92591 | P-0031355 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTELLARO, JESSICA A MARTELLARO, KYLE D 581 OAKWOOD DRIVE FAIRFIELD, CA 94534 | P-0016939 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTELLO, EMILY 2155 E STEGER RD CRETE, IL 60417 | P-0038669 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTELLO, JUANITA 7225 N GRADY AVE TAMPA, FL 33614 | P-0009374 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTENS MILLER, TARA<br>1028 E. HARCOURT DR.<br>BOISE, ID 83702 | P-0006414 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTENS, DONNA R<br>9611 W. BROKENSTONE DRIVE<br>SUN CITY, AZ 85351 | P-0013203 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTES, MARIANGELLY<br>201 S ORANGE AVE SUITE 1500<br>ORLANDO, FL 32801 | P-0043512 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTH, JOHN L<br>551 AUTUMN LANE<br>BANNING, CA 92220 | P-0022660 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTI, COLTON L<br>22535 HIGHWAY M<br>CURRYVILLE, MO 63339 | P-0013773 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTI, TIMOTHY L<br>22535 HIGHWAY M<br>CURRYVILLE, MO 63339 | P-0013824 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN & BENNIS, P.A,<br>319 S. E. 14TH STREET<br>FORT LAUDERDALE, FL 33316-1929 | P-0027797 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN & BENNIS, P.A.<br>319 S. E. 14TH STREET<br>FORT LAUDERDALE, FL 33316-1929 | P-0027664 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN II, WILLIAM P<br>150 MANOR LANE<br>FORT THOMAS, KY 41075 | P-0055142 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN JR, WILLIAM D<br>111 MYSTIC CIRCLE<br>BYRON, GA 31008 | P-0002957 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN JR., JOHN E<br>2930 CROWN POINTE DR.<br>STOW, OH 44224 | P-0040221 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN JR., WILLIAM H<br>NO ADDRESS PROVIDED | P-0051935 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN MARIETTA MATERIALS INC<br>666 GARLAND PLACE<br>DES PLAINES, IL 60016 | P-0044757 | 12/22/2017 | TK Holdings Inc., et al. | $56,226.94 | | | | | $56,226.94 |
| MARTIN, ABIGAIL G<br>150 MANOR LANE<br>FORT THOMAS, KY 41075 | P-0055139 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, ALLEN B<br>1570 PARKER RD<br>FOUR OAKS, NC 27524 | P-0049159 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, ALPHONSO<br>ALPHONSO MARTIN<br>9297 AL HWAY 22 W<br>ORRVILLE, AL 36767 | P-0007023 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, BARBARA S<br>P.O. BOX 80585<br>AUSTIN, TX 78708 | P-0017841 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, BARRY W<br>MARTIN, CATHY L<br>1416 PENLEY BLVD.<br>SALEM, VA 24153-5980 | P-0001700 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTIN, BEN G<br>517 BLUE SAGE DR<br>FATE, TX 75087 | P-0039891 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, BOBBY J<br>712 BELLEVUE STREET<br>CLINTON, MS 39056 | P-0047596 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, CANDACE<br>56 DARBYS RUN WAY<br>HIRAM, GA 30141 | P-0021487 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, CHARLES D<br>177 MAGNOLIA CIRCLE<br>TROY, VA 22974 | P-0017991 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, CHARLES R<br>1817 150TH ST.<br>ESSEX, IA 51638 | P-0022074 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, CHARLES R<br>8011 LAKEVIEW BLVD.<br>BYRAM, MS 39272 | P-0027326 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, CHRISTOPHER J<br>FRIEND, DANA L<br>1524 CASTLE CT<br>MORGANTOWN, WV 26508 | P-0032841 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, CHRISTOPHER S<br>MARTIN, PATRICIA A<br>1044 E. BAYVIEW BLVD.<br>NORFOLK, VA 23503 | P-0011829 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, CLAY<br>2323 CLARA AVE SW<br>DECATUR, AL 35601 | P-0027070 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, COLLETTE S<br>8510 HAYDEN WAY<br>CONCORD, NC 28025 | P-0054766 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, CONAN R<br>CONAN R. MARTIN<br>611 ELLSWORTH STREET<br>ALTAMONTE SPRING, FL 32701 | P-0027100 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, COURICE<br>43 RIPARIAN LANE<br>RANSON, WV 25438 | 4421 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARTIN, DAN  WARREN<br>DAN AND DOROTHY MARTIN<br>6139 LONG KEY LANE<br>BOYNTON BEACH , FL  33472 | 1102 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARTIN, DANIEL J<br>628 PENNSYLVANIA AVENUE<br>DELANCO, NJ 08075 | P-0015309 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, DANIELLE H<br>4223 MEADOW SPRINGS DR.<br>KINGWOOD, TX 77339 | P-0041077 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, DANNY J<br>7574 GATEWOOD ROAD<br>FAYETTEVILLE, WV 25840 | P-0008775 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, DARRELL A<br>2132 CADDY DRIVE<br>MARRERO, LA 70072-4722 | P-0041514 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTIN, DAVID A<br>5776 W MONARCH CT<br>BLOOMINGTON, IN 47403 | P-0001056 | 10/21/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| MARTIN, DAVID D<br>322 ANN MARIE DRIVE<br>MILAN, MI 48160-1637 | P-0034553 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, DAVID J<br>MARTIN, ANGELA H<br>12230 NE 137TH PL<br>KIRKLAND, WA 98034 | P-0020970 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, DEBRA J<br>9229 VILLAGE GLEN DR<br>UNIT 135<br>SAN DIEGO, CA 92123 | 4108 | 12/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARTIN, DEBRA J<br>9229 VILLAGE GLEN DR<br>UNIT 135<br>SAN DIEGO, CA 92123 | P-0046026 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, DEVON S<br>1008 N OLIVE ST<br>SANTA ANA, CA 92703 | P-0050929 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, DIANNE A<br>MARTIN, RUSSCHAINE R<br>1231 HAMPTON BLVD<br>NORTH LAUDERDALE, FL 33068 | P-0014898 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, DONNA S<br>MARTIN, PAUL L<br>4829 S 190TH RD<br>HALF WAY, MO 65663 | P-0042952 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, DOUGLAS G<br>1004 STRATTON DR.<br>WATERFORD, MI 48328 | P-0020698 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, EARNEST E<br>45 STONE RIVER LOOP<br>WETUMPKA, AL 36092 | P-0007134 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, EMILIA B<br>MARTIN, MICHAEL O<br>106 DEODAR DRIVE<br>PACHECO, CA 94553 | P-0044595 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, FELISA<br>18418 FAIRWOOD MEADOW COURT<br>HOUSTON, TX 77084 | 3860 | 12/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARTIN, GABRIELLE<br>9484 PORTO ROSA DRIVE<br>ELK GROVE, CA 95624 | P-0041721 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, GARY E<br>MARTIN, LYDIA D<br>PO BOX 670<br>CARNATION, WA 98014 | P-0023438 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, GARY L<br>BROWN, SHAKA A<br>3812 CLEVELAND ST<br>SHREVEPORT, LA 71109 | P-0007111 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, GEORGE J<br>NO ADDRESS PROVIDED | P-0020615 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTIN, GLEN M<br>4223 MEADOW SPRINGS DR.<br>KINGWOOD, TX 77339 | P-0041080 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, GLORIA<br>71 STEWART LANE<br>WINFIELD, WV 25213 | P-0000810 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, GLORIA D<br>110 M L K RD<br>STARR, SC 29684-9447 | P-0054248 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, GRETCHEN E<br>311 CHICOPEE ST<br>GRANBY, MA 01033-9576 | P-0028906 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, JACK C<br>CASTLE MARTIN, CYNTHIA A<br>110 ROCK HOUSE CIR N<br>SACRAMENTO, CA 95835 | P-0034655 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, JAMES P<br>4504 SLONE DRIVE<br>JEFFERSONVILLE, IN 47130 | P-0000725 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, JAMES W<br>11 CYNTHIA COURT<br>LYNCHBURG, VA 24501-4755 | P-0032886 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, JANET B<br>1570 PARKER RD<br>FOUR OAKS, NC 27524 | P-0049130 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, JEFF J<br>3208 WEXFORD LANE<br>JOLIET, IL 60431 | P-0013230 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, JEROME F<br>517 GRAY BARN LANE<br>ST LOUIS, MO 63122 | P-0053284 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, JEROME F<br>517 GRAY BARN LANE<br>ST LOUIS, MO 63122 | P-0053285 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, JEROME F<br>517 GRAY BARN LANE<br>ST. LOUIS, MO 63122 | P-0053188 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, JILL R<br>112 AFTON DRIVE<br>CORINTH, MS 38834 | P-0046064 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, JOHN C<br>17714 BRIARPATCH<br>LINDALE, TX 75771 | P-0030638 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, JOHN E<br>NANNETTI, LORI J<br>2930 CROWN POINTE DR.<br>STOW, OH 44224 | P-0040220 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, JOHN F<br>316 SOUTH EDISON ST<br>GRATON, CA 95444 | P-0015430 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, JOHN L<br>203 VICTOR AVE<br>YUTAN, NE 68073 | P-0016932 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, JOHN R<br>2444 E. GEORGE WASHINGTON BLV<br>DAVENPORT, IA 52803-1244 | P-0037907 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTIN, JOHN R<br>2444 E. GEORGE WASHINGTON BLV<br>DAVENPORT, IA 52803-1244 | P-0037918 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, JOHN R<br>2444 E. GEORGE WASHINGTON BLV<br>DAVENPORT, IA 52803-1244 | P-0037960 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, JOHN T.<br>643 WILSON DRIVE<br>XENIA, OH 45385 | 2235 | 11/10/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| MARTIN, JOHN W<br>MARTIN, JENNY L<br>320 DOMINIC COURT<br>WINDSOR, CA 95492 | P-0036086 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, JOSEPH E<br>PO BOX 14838<br>ODESSA, TX 79764 | P-0055528 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, JOSHUA A<br>4407 DONCASTER DR<br>MELBOURNE, FL 32935 | P-0005094 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, JOSLYN<br>PO BOX 335384<br>NORTH LAS VEGAS, NV 89033 | P-0051959 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, JOYLYNN T<br>10315 NW 9TH STREET CIR APT 1<br>MIAMI, FL 33172 | P-0000513 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, JUDY R<br>170 TEFEL WEST DR<br>HARTWELL, GA 30643 | P-0002559 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, JUSTIN DANE<br>2212 SANDY CREEK TRAIL<br>EDMOND, OK 73013 | 213 | 10/19/2017 | TK Holdings Inc. | $30,766.00 | $0.00 | | | | $30,766.00 |
| MARTIN, KARLA M<br>1979 E. LOS ARBOLES DR.<br>TEMPE, AZ 85284 | P-0030913 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, KATHARINE<br>174 PALISADES DRIVE<br>DALY CITY, CA 94015 | 4930 | 1/30/2018 | TK Holdings Inc. | | | $0.00 | | $0.00 | $0.00 |
| MARTIN, KATHY<br>45 STONE RIVER LOOP<br>WETUMPKA, AL 36092 | P-0007133 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, KATHY L<br>11321 ARROYO DR.<br>WHITTIER, CA 90604 | P-0013779 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, KENNETH J<br>1507 VIRGINIA AVE<br>LYNN HAVEN, FL 32444 | P-0004384 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, KENNETH S<br>1395 UMBRIA ROAD<br>MONCKS CORNER, SC 29461 | P-0002747 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, KIMBERLY M<br>NO ADDRESS PROVIDED | P-0051949 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, KIMBERLY R<br>3127 ENCLAVE LN<br>FULTONDALE, AL 35068 | P-0018465 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTIN, KRISTIN M<br>1405 8TH AVE<br>BEAVER, PA 15009 | P-0009905 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTIN, KRYSTEL R<br>5911 N LOVERS LN RD<br>#101<br>MILWAUKEE, WI 53225 | P-0044729 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTIN, LANCE M<br>PO BOX 15742<br>SACRAMENTO, CA 95852 | P-0020982 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTIN, LANE W<br>24 CARR DR.<br>MORAGA, CA 94556 | P-0027229 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTIN, LEO J<br>9006 GUE ROAD<br>DAMASCUS, MD 20872 | P-0006435 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTIN, LINDA S<br>24 LAKE VALLEY CT.<br>SIMPSONVILLE, SC 29681 | P-0003362 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTIN, LISA<br>9 NANCY DR<br>ENFIELD, CT 06082 | 830 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARTIN, LISA J<br>9 NANCY DR<br>ENFIELD, CT 06082 | P-0008769 | 10/29/2017 | TK Holdings Inc., *et al*. | $2,624.84 | | | | | $2,624.84 |
| MARTIN, LOLITA S<br>836 WESTOVER DRIVER<br>DANVILLE<br>, VA 24541 | P-0015041 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTIN, MARI D<br>PO BOX 61<br>12 W SPRUCE<br>INDIANOLA, IL 61850-0061 | P-0025700 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTIN, MARK A<br>135 BERKLEY<br>DEARBORN, MI 48124 | P-0024770 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTIN, MEGAN E<br>3826 S. 57TH CT.<br>CICERO, IL 60804 | P-0017140 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTIN, MICHAEL C<br>MORALES, MARIA E<br>681 GRAYHAWK AVENUE<br>PLANTATION, FL 33324 | P-0043554 | 12/21/2017 | TK Holdings Inc., *et al*. | $1,697.73 | | | | | $1,697.73 |
| MARTIN, MICHAEL D<br>25 WARBURTON AVE.<br>NORTH KINGSTOWN, RI 02852 | P-0006949 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTIN, MICHAEL H<br>MARTIN, TAMMY L<br>174 WEST 214TH ST<br>GALLIANO, LA 70354 | P-0055548 | 1/22/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTIN, MICHAEL W<br>3517 ASTORIA CIR<br>FAIRFIELD, CA 94534 | P-0030691 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTIN, MITCH<br>1484 NEEB RD.<br>CINCINNATI, OH 45233 | P-0039424 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTIN, NANCY<br>6034 LAS COLINAS CIRCLE<br>LAKE WORTH, FL 33463 | 219 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARTIN, PATRICIA A<br>3933 223RD STREET<br>BAYSIDE, NY 11361 | P-0008664 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, PAUL R<br>18304 PORKY ST<br>SAEGERTOWN, PA 16433 | P-0009458 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, PHILLIP L<br>MARTIN, MARLENE K<br>1011 TREVINO<br>CLINTON, MO 64735 | P-0043518 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, REBECCA F<br>73 MOUNTAIN OAK COURT<br>UNIT 4069<br>ELLIJAY, GA 30536 | P-0003925 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, RICHARD C<br>MARTIN, CHARLOTTE A<br>2979 SCOTTS CREEK RD.<br>LAKEPORT,, CA 95453 | P-0051788 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, ROBERT C<br>MARTIN, ANNE H<br>1950 HARBOUR INLET DRIVE<br>FORT LAUDERDALE, FL 33316 | P-0003137 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, ROBERT C<br>MARTIN, ANNE H<br>1950 HARBOUR INLET DRIVE<br>FORT LAUDERDALE, FL 33316 | P-0022075 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, ROBERT C<br>8605 NAPA VALLEY RD NE<br>ALBUQUERQUE, NM 87122 | P-0003724 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, ROBERT L<br>9236 STANFORD DR.<br>BRIDGEVIEW, IL 60455 | P-0032762 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, ROBERT M<br>101 HIGH CIR<br>UNDERWOOD, IA 51576 | P-0036574 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, RONALD J<br>41812 POINCIANA ST,<br>EUSTIS, FL 32736 | P-0046402 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, RONALD J<br>505 DRUILHET ST.<br>JEANERETTE, LA 70544 | P-0040237 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, ROY<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043594 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| MARTIN, RYAN A<br>234 MAIN STREET<br>MOHRSVILLE, PA 19541 | P-0017330 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, SAUNDRA J<br>1129 MILLER ROAD<br>MINDEN, LA 71055 | P-0051103 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, SHEMEKA S<br>141 PEXTILE PLANT RD<br>STONEVILLE, NC 27048 | P-0028523 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTIN, SHERON<br>MARTIN, SHERON A<br>4116 DRUID LANE<br>DALLAS, TX 75205 | P-0051969 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, SOPHI<br>24 CARR DR<br>MORAGA, CA 94556 | P-0018188 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, STACEE<br>2848 BLUEBONNET DR<br>HENDERSON, NV 89074 | P-0003735 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, STEPHAN S<br>2605 W COOLIDGE ST<br>PHOENIX, AZ 85017-3748 | P-0039806 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, SUSAN R<br>1735 NORMANDIE DRIVE<br>YORK, PA 17408 | P-0039523 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, TAREN D<br>9243 SOUTH SR 121<br>MACCLENNY, FL 32063 | P-0005941 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, THERESE M<br>128 ASHEVILLE DRIVE<br>HUNTSVILLE, AL 35811 | P-0022185 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, THOMAS<br>8025 RODAO DR<br>CALEDONIA, MI 49316 | P-0013846 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, THOMAS<br>4101 40TH ST SE<br>SUITE 3<br>KENTWOOD, MI 49512 | P-0013840 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, THOMAS N<br>1587 SCOTTEN ST<br>PORT CHARLOTTE<br>, FL 33952 | P-0035088 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, TIMOTHY J<br>MARTIN, DONNA L<br>1127 E DEL MAR BLVD<br>#324<br>PASADENA, CA 91106 | P-0033993 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, TODD P<br>1651 ALTAMONT LANE<br>ODESSA, FL 33556 | P-0034607 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, TODD P<br>1651 ALTAMONT LANE<br>ODESSA, FL 33556 | P-0034610 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, TRUSTEE, PATRICK J<br>MARTIN, TRUSTEE, SALLY S<br>THE MARTIN FAMILY TRUST<br>3425 SHAWNEE CIRCLE<br>RENO  NEVADA  89502-9620 | P-0006883 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, VICKIE<br>133 CARDINAL WAY<br>HERCULES, CA 94547 | P-0053590 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, WILLIAM B<br>7707 NEW ENGLAND PKWY<br>AMARILLO, TX 79119 | P-0003230 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTIN, WILLIAM K<br>MARTIN, SONYA K<br>2535 BRINKHAUS ST<br>CHASKA, MN 55318 | P-0036345 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, XAVIER S<br>1617 KINGFISHER DR<br>GAUTIER<br>GAUTIER, MS 39553 | P-0051993 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, ZACHARY D<br>19 CAMPUS CIRCLE<br>LAKE FOREST, IL 60045 | P-0009013 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINE JR., RAMON P<br>5787 S. 249TH DR.<br>BUCKEYE 85 | P-0044331 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINE, WILLIAM D<br>MARTINE, ARLENE C<br>7701 NE 72ND TERRACE<br>KANSAS CITY, MO 64158 | P-0007943 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINE, WILLIAM D<br>MARTINE, ARLENE C<br>7701 NE 72ND TERRACE<br>KANSAS CITY, MO 64158 | P-0011604 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEAU, CRAIG J<br>MARTINEAU, BECKY J<br>37 4TH ST<br>PROCTOR, MN 55810-2213 | P-0014687 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ JR, RAMON P<br>5787 S. 249TH DR.<br>BUCKEYE, AZ 85326 | P-0044326 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, ALEJANDRO D<br>MARTINEZ, MAUREEN K<br>PO BOX 747<br>VEGA, TX 79092 | P-0030442 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, ALEJANDRO D<br>MARTINEZ, MAUREEN K<br>PO BOX 747<br>VEGA, TX 79092 | P-0030443 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, ALEX S<br>MARTINEZ, EDGAR J<br>11972 OAKWOOD DR<br>FONTANA, CA 92337 | P-0020875 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, ALFREDO M<br>MARTINEZ, OLIVIA H<br>18004 MORETO LOOP<br>PFLUGERVILLE, TX 78660-5307 | P-0005330 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, ALICIA<br>5989 RANCHO MISSION RD<br>UNIT 107<br>SAN DIEGO, CA 92108 | P-0020488 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, ALICIA<br>5989 RANCHO MISSION RD<br>UNIT 107<br>SAN DIEGO, CA 92108 | P-0020489 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, ALICIA<br>5989 RANCHO MISSION RD<br>UNIT 107<br>SAN DIEGO, CA 92108 | P-0020491 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ, AMY K<br>2244 SILVER SPRING DRIVE<br>WESTLAKE VILLAGE, CA 91361 | P-0056245 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, ANDREA A<br>605 ARMENTA STREET<br>SANTA FE, NM 87505 | P-0038659 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, ANNA M<br>720 13TH STREET APT. #5<br>SACRAMENTO, CA 95418 | P-0054706 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, ANTOINETTE<br>MARTINEZ, VICTOR<br>576 LEYTE TERRACE<br>SUNNYVALE, CA 94089 | P-0014165 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, ANYA R<br>2875 N F ST<br>SAN BERNARDINO, CA 92405 | P-0020219 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, BETSY<br>6 01 FAIR LAWN AVE FL 2<br>FAIR LAWN, NJ 07410 | P-0003475 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, BRANDON M<br>10A ROAD 5316<br>BLOOMFIELD, NM 87413 | P-0058224 | 11/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, CARLOS L<br>MARTINEZ, GLORYEVE G<br>9081 N US HWY 421<br>CLINTON, NC 28328 | P-0005876 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, CESAR<br>9832 MERTON AVE.<br>OAK LAWN, IL 60453 | 888 | 10/27/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| MARTINEZ, CHRISTINA<br>PO BOX 4443<br>LAKEWOOD, CA 90711 | P-0025790 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, CLAUDIA<br>1155 E CENTRAL AVE<br>HOLTVILLE, CA 92408 | P-0032226 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, CLIFF D<br>8311 COPPERGLEN<br>CONVERSE, TX 78109 | 5133 | 9/22/2021 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARTINEZ, CLIFF D<br>8311 COPPERGLEN<br>CONVERSE, TX 78109 | P-0005143 | 10/26/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| MARTINEZ, CORY L<br>7537 E MCKINLEY ST<br>SCOTTSDALE, AZ 85257 | P-0052845 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, CYNTHIA P<br>14667 RACE ST<br>THORNTON, CO 80602 | P-0030553 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, DAISY<br>CHILD & MARTON, LLP<br>BRADFORD T. CHILD<br>1055 W. 7TH STREET, 33RD FLOOR<br>LOS ANGELES, CA 90017 | 136 | 9/27/2017 | TK Holdings Inc. | $12,000,000.00 | | | | | $12,000,000.00 |
| MARTINEZ, DAMARIS MONTES<br>1719 WHITNEY ISLES DR.<br>WINDERMERE, FL 34786 | 448 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ, DELIA<br>MARTINEZ, ANASTACIA<br>9934 CORELLA AVENUE<br>WHITTIER, CA 90603 | P-0032470 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, DELIA<br>MARTINEZ, PAUL<br>9934 CORELLA AVENUE<br>WHITTIER, CA 90603 | P-0032466 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, DELIA<br>9934 CORELLA AVE<br>WHITTIER, CA 90603 | P-0032461 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, DELIA<br>9934 CORELLA AVE<br>WHITTIER, CA 90603 | P-0032472 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, DELIA<br>9934 CORELLA AVENUE<br>WHITTIER, CA 90603 | P-0032457 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, DENISE S<br>5024 SUMATRA CIRCLE<br>HARLINGEN, TX 78552 | P-0042907 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, EDWARD T<br>2238 MONTROSE AVE<br>MONTROSE, CA 91020-1510 | P-0017473 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, ELAINE M<br>MARTINEZ<br>7409 ABERDEEN DR<br>FORT WORTH, TX 76116 | P-0002592 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, ERIKA<br>MARTINEZ, SATURNINO<br>2345 VIRGINIA AVENUE<br>UNIT 116<br>SANTA MONICA, CA 90404 | P-0045019 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, GUSTAVO<br>WEBER, SELINA<br>1112 COLLIN DR<br>ALLEN, TX 75002 | P-0005972 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, HUGO A<br>GUZMAN MARTINEZ, KARLA I<br>4311 PINE CREEK CIRCLE<br>FAIRFIELD, CA 94534 | P-0041142 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, ISRAEL P<br>26341 SORRELL PLACE<br>LAGUNA HILLS, CA 92653 | P-0020247 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, JESSICA<br>CHILD & MARTON, LLP<br>BRADFORD T. CHILD<br>1055 W. 7TH STREET, 33RD FLOOR<br>LOS ANGELES, CA 90017 | 138 | 9/27/2017 | TK Holdings Inc. | $12,000,000.00 | | | | | $12,000,000.00 |
| MARTINEZ, JESSIE J.<br>379 CEDAR AVE<br>BRIGHTON, CO 80601 | 4356 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARTINEZ, JESUS G<br>502 WEST 149 STREET APT 2A<br>NEW YORK, NY 10031 | P-0009001 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ, JO ANN A<br>MARTINEZ, ROBERT J<br>10510 APPALOOSA BAY<br>SAN ANTONIO, TX 78254 | P-0035305 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, JOSEPH<br>PO BOX 722002<br>ORLANDO, FL 32872 | 4538 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARTINEZ, JOSEPH<br>P.O. BOX 722002<br>ORLANDO, FL 32872 | 4556 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARTINEZ, JOSHUA C<br>MARTINEZ, ANDRAEA R<br>8767 SAN PEDRO WAY<br>ELK GROVE, CA 95624 | P-0056375 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, JULIA A<br>5362 BLINN LN<br>IRVINE, CA 92603 | P-0035695 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, KIMBERLY<br>18019 WEST EL CAMINITO DRIVE<br>WADDELL, AZ 85355 | 2938 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARTINEZ, LESLIE J<br>2645 S TENNYSON WAY<br>DENVER, CO 80219 | P-0005810 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, LINDA A<br>6839 JULIE LYNN COURT<br>CITRUS HEIGHTS, CA 95621 | P-0055057 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, LUPE<br>312 PARK AVENUE<br>PEWAUKEE, WI 53072 | P-0005191 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, MARCELLA<br>2238 MONTROSE AVE<br>MONTROSE, CA 91020-1510 | P-0017646 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, MARICELA<br>11394 EARLYWOOD DR.<br>DALLAS, TX 75218 | 4352 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARTINEZ, MELISSA R<br>1714 FORT GRANT DR<br>ROUND ROCK, TX 78665 | P-0002358 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, MELISSA R<br>1714 FORT GRANT DR<br>ROUND ROCK, TX 78665 | P-0002363 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, MICHAEL J<br>9019 HARGIS STREET<br>LOS ANGELES, CA 90034 | P-0018060 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, MICHAEL T<br>5632 S JOLLY ROGER RD<br>TEMPE, AZ 85283 | P-0046841 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, MONICA C<br>MARTINEZ, JOSE M<br>975 ORTEGA CIR<br>GILROY, CA 95020 | P-0054735 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, PABLO A<br>4117 SW 192 TER<br>MIRAMAR, FL 33029 | P-0031783 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ, PATRICK<br>HURTADO, ADELISA<br>5956 PALM AVE<br>RIVERSIDE, CA 92506 | P-0018922 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, RAMON<br>150 S. ANZA STREET # 70<br>EL CAJON, CA 92020 | P-0047885 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, RENE<br>PO BOX 11663<br>PORTLAND, OR 97211 | P-0027812 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, ROBERT J<br>MARTINEZ, JO ANN A<br>10510 APPALOOSA BAY<br>SAN ANTONIO, TX 78254 | P-0035306 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTÍNEZ, ROSALIO<br>P.O. BOX 1152<br>PLYMOUTH, FL 32768 | P-0030105 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, RUSSELL R<br>1209 MAPLE ST<br>LK IN THE HILLS, IL 60156 | P-0040119 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, SANDRA A<br>709 TESORO AVENUE<br>RANCHO VIEJO, TX 78575 | P-0044755 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, SANDY H<br>9846 VALLEY CABIN<br>SAN ANTONIO, TX 78250 | P-0002782 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, SANDY H<br>9846 VALLEY CABIN<br>SAN ANTONIO, TX 78250 | P-0003832 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, SARA<br>11932 SW 210TH TERRACE<br>MIAMI, FL 33177 | P-0001427 | 10/21/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| MARTINEZ, SARA<br>11932 SW 20TH TERRACE<br>MIAMI, FL 33177 | P-0001428 | 10/21/2017 | TK Holdings Inc., et al. | $3,200.00 | | | | | $3,200.00 |
| MARTINEZ, SERENA<br>MO AZIZ ESQ.<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031006 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, STEVEN A<br>14406 WOODS HOLE DRIVE<br>SAN ANTONIO, TX 78233 | P-0009771 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, SUSAN M<br>640 BEAVER ROAD<br>MUNFORD, TN 38058 | P-0041965 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, THOMAS<br>MARTINEZ, CHRISTINE<br>4643 LAKEVIEW CIRCLE<br>SLINGER, WI 53086 | P-0037551 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, THOMAS<br>4643 LAKEVIEW CIR<br>SLINGER, WI 53086 | P-0037542 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, THOMAS<br>4643 LAKEVIEW CIR<br>SLINGER, WI 53086 | P-0037549 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ, VICTORIA G<br>P.O. BOX 3361<br>EDGEWOOD, NM 87015 | P-0044655 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, VINICIO A<br>MARTINEZ, YESSICA N<br>8300 KERN CANYON RD<br>SPACE #116<br>BAKERSFIELD, CA 93306 | P-0052168 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, WALTER<br>4002 KINROSS STREET<br>ORLANDO, FL 32809 | P-0047058 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, YESSICA<br>1640 W BALL RD #111<br>ANAHEIM, CA 92802 | P-0020255 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, YVONNE M<br>14514 FOXFORD WAY<br>HOUSTON, TX 77015 | P-0033007 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ-MARTINE, ANDREA<br>2769 BRISTOL MOUNTAIN TRL<br>GREEN BAY, WI 54313 | P-0018995 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINO II, JOSEPH M<br>2334 PATCHEN WILKES DR<br>LEXINGTON, KY 40509 | P-0041775 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINO, MARINA<br>17900 KEARNY STREET<br>#612<br>MARINA, CA 93933-4954 | P-0014527 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINO, MICHAEL J<br>6 TRIANGLE PLACE<br>TUCKAHOE, NY 10707 | P-0005845 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINO, MICHAEL J<br>6 TRIANGLE PLACE<br>TUCKAHOE<br>, NY 10707 | P-0005851 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINO, RALPH J<br>100 EAST SLOPE ROAD<br>MAHWAH, NJ 07430-1906 | P-0006470 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINO, VIOLA R<br>108 RYAN DRIVE<br>GOOSE CREEK, SC 29445 | P-0001708 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINS, GEORGINA<br>MARTINS, ALBERTO C<br>14 MICHALIS CT<br>WEST ISLIP, NY 11795-5116 | P-0003089 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINS, JOSEPH<br>17 HELEN AVE<br>PEDRICKTOWN, NJ 08067 | 4703 | 1/16/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARTINSON, MARTIN L<br>6946 BUTLER RD. SW<br>SOUTH BOARDMAN, MI 49680 | P-0051430 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIRANOTEDESCH, DILETTA<br>TEDESCHI, FRANCESCO<br>402 9TH STREET<br>DEL MAR, CA 92014 | P-0045740 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIROSSIAN, GARREN<br>4819 S. POTTER DR.<br>TEMPE, AZ 85282 | 677 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTISEK, LEANN R<br>P O BOX 115<br>WALLIS, TX 77485 | P-0050874 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTORANA, BENEDICT<br>306 BOUNDING HOME COURT<br>HAVRE DE GRACE, MD 21078 | P-0017486 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTORANA, DIANE<br>306 BOUNDING HOME COURT<br>HAVRE DE GRACE, MD 21078 | P-0017478 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTUCCI, ERLENE L<br>MARTUCCI, JOSEPH A<br>349 UVALDA ST<br>AURORA, CO 80011 | P-0017492 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTUCCI, GREGORY C<br>4905 HAYSBORO WAY<br>CUMMING, GA 30040 | P-0011859 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTUCCIO, JOSEPH<br>MARTUCCIO, PAMELA A<br>201 LAKECREST ST. NW<br>CANTON, OH 44709-1507 | P-0046802 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTY, CORIE A<br>5133 SCHUYLKILL STREET<br>COLUMBUS, OH 43220 | P-0002409 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTYAK, NICHOLAS A<br>396 LAKESHORE DR ME<br>ATLANTA, GA 30307 | P-0045471 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTZ, PEGGY L<br>7726 MODISTO LANE<br>SPRINGFIELD, VA 22153 | P-0010766 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARUNICH, PAUL W<br>SCHOER, RUTH ANN<br>7498 OLD SAUK<br>MADISON, WI 53717 | P-0028935 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARUSKA, MICHELE K<br>394 HOLLY AVENUE<br>ST. PAUL<br>USA, MN 55102 | P-0012853 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARUT, JEFFREY C<br>300 RIVER RD<br>ELKTON, MD 21921 | P-0046319 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARUT, JEFFREY C<br>300 RIVER RD<br>ELKTON, MD 21921 | P-0046367 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARUT, JEFFREY C<br>300 RIVER RD<br>ELKTON, MD 21921 | P-0046380 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARUT, JEFFREY C<br>300 RIVER RD<br>ELKTON, MD 21921 | P-0046388 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARVEL, KIMBERLY A<br>205 WEST MAIN ST.<br>EWING, IL 62836 | P-0033976 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARVIN, CARRIE R<br>361 ARMAS AVE<br>ST AUGUSTINE, FL 32084 | P-0028170 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARVIN, JR, ROBERT K<br>MARVIN, HENRIETTE<br>1466 SPRUCE TREE DRIVE<br>DIAMOND BAR, CA 91765 | P-0013492 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARVIN, JR, ROBERT K<br>MARVIN, HENRIETTE<br>1466 SPRUCE TREE DRIVE<br>DIAMOND BAR, CA 91765 | P-0013597 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARVIN-SHIELD, MELISSA<br>640 BLACKMORE DR.<br>HENDERSON, NV 89015 | P-0004802 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARX, COREY R<br>906 CHEYENNE RD. NW<br>CEDAR RAPIDS, IA 52405 | P-0036851 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARX, JASON J<br>1315 COUNTRY TRAILS RD<br>CONWAY, MO 65632 | P-0015839 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARX, MICHAEL A<br>12347 GAY RIO DRIVE<br>LAKESIDE, CA 92040-5535 | P-0046231 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARX, RICHARD<br>2515 KRUPPA ROAD<br>LAGRANGE, TX 78945 | P-0009525 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARY FRANCES SHELL TRUST A<br>6868 HIGHWAY 195<br>FLORENCE, TX 76527 | P-0003632 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARY MICHELLE WINERY & VINEYARD LLC<br>RR # 2 BOX 7A<br>CARROLLTON, IL 62016 | 2976 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARY RUTH MIER LIVING TRUST<br>MARY RUTH MIER<br>368 S 22ND ST<br>TERRE HAUTE, IN 47803-2112 | P-0001103 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARYANCHIK, AKIM<br>MARYANCHIK, STELLA M<br>614 ARCADIA TERRACE<br>UNIT 203<br>SUNNYVAL, CA 94085 | P-0016224 | 11/5/2017 | TK Holdings Inc., et al. | $508.95 | | | | | $508.95 |
| MARZ, RYAN P<br>200 ROCKLAND DR<br>GREENVILLE, NC 27858 | P-0041226 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARZANO, JOAN M<br>880 WOODGLEN LANE<br>LEMONT, IL 60439 | P-0005651 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARZANO, JOHN C<br>MARZANO, MARYANN C<br>8 DAVE LANE<br>CENTEREACH, NY 11720 | P-0031869 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARZANO, MARYANN<br>8 DAVE LANE<br>CENTEREACH, NY 11720 | P-0031864 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARZEC, SHAWNA<br>203 46TH ST W<br>BRADENTON, FL 34209 | 200 | 10/19/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MARZZACCO, JORDAN A<br>449 WAVERLY WOODS DRIVE<br>HARRISBURG, PA 17110 | P-0010396 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MASAITIS, CHRISTOPHER J<br>1628 POTOMAC AVE SE<br>WASHINGTON, DC 20003 | P-0042898 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASCARA, MICHAEL J<br>PO BOX 212<br>BATAVIA, OH 45103 | P-0048975 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASCARENAS, CLAUDIA A<br>12018 W YUMA RD<br>AVONDALE, AZ 85323 | P-0041303 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASCK, MARY B<br>7030 WOODS WEST DR<br>FLUSHING, MI 48433 | P-0015195 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASDEN, CHIQUITA A<br>P O BOX 91834<br>LOUISVILLE, KY 40291 | P-0033604 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASEK, LEONARD F<br>1535 MCCAUSLAND DRIVE<br>HUDSON, OH 44236 | 1597 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MASELLI, JOSEPH<br>PO BOX 620172<br>OVIEDO, FL 32762 | P-0010639 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASELLI, JUDITH A<br>2 LONGWOOD DRIVE #1<br>ANDOVER, MA 01810 | P-0023087 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASELLI, TRACY R<br>20 VINTON AVE<br>CRANSTON, RI 02920 | P-0057913 | 5/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASHE, DANIEL A.<br>76 THREE LAKES DRIVE<br>STAMFORD, CT 06902-8333 | 1171 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MASI, CELESTE A<br>BEAUCHENE, BARBARA S<br>33 WELLS DRIVE<br>FARMINGTON, CT 06032-3143 | P-0033658 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASI, SEAN M<br>PO BOX 48474<br>TAMPA, FL 33646 | P-0049721 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASIELLO, ANDREW<br>MASIELLO, LENAY A<br>3435 CAL BOST ROAD<br>MIDLAND, NC 28107 | P-0001807 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASIELLO, VINCENT<br>10148 SE 127TH STREET<br>BELLEVIEW, FL 34420 | P-0026712 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASK, BRYAN K<br>MASK, LEEANNA MAS G<br>PO BOX 2076<br>LYTLE, TX 78052 | P-0055418 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASKALERIS, SUE C<br>9D COVE LANE<br>NORTH BERGEN, NJ 07047 | P-0052899 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASKER, RHONDA<br>15843 N 26TH AVE<br>PHOENIX, AZ 85023 | P-0033041 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASKER, RHONDA L<br>15843 N 26TH AVE<br>PHOENIX, AZ 85023 | P-0004035 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MASLESA, NICOLE<br>1662 CARLSON LN SW<br>MARIETTA, GA 30064 | P-0004330 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASLIKOWSKI, SANDRA<br>1758 GREENHILL DRIVE<br>CLEARWATER, FL 33755 | P-0003453 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASLYANKA, ANATOLY<br>668 FIFTEEN MILE DRIVE<br>ROSEVILLE, CA 95678 | P-0018533 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASLYANKA, ANATOLY<br>668 FIFTEEN MILE DRIVE<br>ROSEVILLE, CA 95678 | P-0018544 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASLYANKA, ANATOLY<br>668 FIFTEEN MILE DRIVE<br>ROSEVILLE, CA 95678 | P-0018637 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASLYANKA, ANATOLY<br>668 FIFTEEN MILE DRIVE<br>ROSEVILLE, CA 95678 | P-0018687 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASLYANKA, TAMARA<br>668 FIFTEEN MILE DRIVE<br>ROSEVILLE, CA 95678 | P-0018566 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASLYNKA, ANATOLY<br>668 FIFTEEN MILE DRIVE<br>ROSEVILLE, CA 95678 | P-0018660 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASON, ALICE E<br>1222 FREEMAN LANE APT 15<br>POCATELLO, ID 83201 | P-0034313 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASON, BOBBY J<br>MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031010 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASON, BOBBY J.<br>ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>MO AZIZ<br>800 COMMERCE<br>HOUSTON, TX 77002 | 3275 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MASON, CARLIENNE J<br>13914 E. BOONE AVE.<br>SPOKANE VALLEY, WA 99216 | P-0018116 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASON, CAROLINE A<br>2208 SUMMIT POINTE WAY NE<br>ATLANTA, GA 30329 | P-0024872 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASON, CAROLL<br>2228 NO. ARROWHEAD AVE<br>RIALTO, CA 92377 | P-0029969 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASON, CAROLYN A<br>YOCOM, ELIZABETH L<br>3049 DEERBRUSH WAY<br>EUGENE, OR 97405 | P-0024348 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASON, CHARDONEE<br>25031 BLUE IRIS CT SOUTH<br>PLAINFIELD, IL 60585 | P-0035316 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASON, DEBBIE<br>1418 INDIGO DR<br>MORTON, IL 61550 | P-0006039 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MASON, DEBORAH SCOTT<br>549 TURQUOISE BEACH DR.<br>SANTA ROSA BEACH, FL 32459 | 458 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MASON, ELIZABETH D<br>31 RIVER VIEW<br>AVON, CT 06001 | P-0020136 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASON, FRANK<br>PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043737 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| MASON, GEORGE E<br>606 LAKESCAPE CT<br>ORLANDO, FL 32828 | P-0018903 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASON, JAMIE G<br>MASON, SUZANNE M<br>200 WEST HILL DRIVE<br>CARY, NC 27519 | P-0036834 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASON, JENI<br>4001 KEEPSAKE DRIVE<br>MODESTO, CA 95356 | P-0021205 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASON, KAREN L<br>323 CHASE ST.<br>SONOMA, CA 95476 | P-0037598 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASON, RAYMOND J<br>1701 WINNERS CIRCLE<br>LAWRENCEVILLE, GA 30043-2721 | P-0017139 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASON, RONALD L<br>P.O. BOX 398<br>DUBLIN, OH 43017 | 337 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MASON, TAMMY A<br>927 SUNSET DRIVE<br>SAINT ALBANS, WV 25177 | 227 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MASON, TIMOTHY J<br>2620 CARIBBEAN DRIVE<br>LAKE HAUASU CITY, AZ 86406 | P-0027582 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASON, VERNETT<br>6343 BERRY PATH TRAIL<br>MATTESON, IL | P-0010672 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASON, VICTORIA A<br>12409 EQUINE LANE<br>WELLINGTON, FL 33414 | P-0032702 | 11/28/2017 | TK Holdings Inc., et al. | $5,633.00 | | | | | $5,633.00 |
| MASON, ZEDETA L<br>369 NORTH SUNFLOWER WAY<br>SPARTANBURG, SC 29369 | P-0026524 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASRI, HASSEN<br>PO BOX 243<br>MALIBU, CA 90265 | P-0020122 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASRI, HASSEN<br>PO BOX 243<br>MALIBU, CA 90265 | P-0020133 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASSA DIEPPA, HILDA<br>F1- 48 CALLE 8<br>CIUDAD MASSO, PR 00754 | P-0039150 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASSA, ANTHONY<br>11527 CORTE PLAYA LAS BRISAS<br>SAN DIEGO, CA 92124 | P-0039005 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MASSA, HERBERT C<br>40 LIONS CT<br>FREEHOLD, NJ 07728 | P-0028349 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASSA, PETER P<br>34158 HIGH KNOLL ROAD<br>LEWES, DE 19958 | P-0008331 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASSA, PETER P<br>34158 HIGH KNOLL ROAD<br>LEWES, DE 19958 | P-0009230 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASSACK, DANIEL D<br>MASSACK, DEBRA P<br>4 RAMBLE CREEK DRIVE<br>COTATI, CA 94931 | P-0051095 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASSACK, DEBRA P<br>MASSACK, DANIEL D<br>4 RAMBLE CREEK DRIVE<br>COTATI, CA 94931 | P-0051215 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASSANA, BARBARA I<br>7005 CROWN GATE PLACE<br>MIAMI LAKES, FL 33014 | P-0028905 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASSANA, JOSE P<br>7005 CROWN GATE PLACE<br>MIAMI LAKES, FL 33014 | P-0028922 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASSARANI, MOHAMED G<br>9287 RIVER TER SW<br>CALABASH, NC 28467-3047 | P-0008970 | 10/29/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| MASSARO, ANDREW P<br>418 30TH ST<br>SUNSET BEACH, NC 28468-4175 | P-0042051 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASSARO, RICHARD P<br>2 WOODBERRY LANE<br>NEW HARTFORD, NY 13413 | P-0021324 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASSARO, RICHARD P<br>2 WOODBERRY LANE<br>NEW HARTFORD, NY 13413 | P-0021327 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASSARO-TORGERSO, SUSAN<br>19 PARK LANE<br>WOODBRIDGE, CT 06525 | P-0024822 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASSAROTORGERSON, SUSAN<br>19 PARK LANE<br>WOODBRIDGE, CT 06525 | P-0024824 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASSENBURG, PHENORIES<br>7651 SUMMERHILL CT.<br>LORTON, VA 22079 | P-0043640 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASSENGALE, ROGER L<br>249 COURT STREET<br>PO BOX 1278<br>PAINTSVILLE | P-0002039 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASSEY, BARBARA W<br>P O BOX 331<br>OAKLAND, FL 34760 | P-0024433 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASSEY, JUSTIN L<br>2114 CHESTER LN.<br>BAKERSFIELD, CA 93304 | P-0023931 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASSEY, LAURA L<br>42275 WILD MUSTANG RD<br>MURRIETA, CA 92562 | P-0024577 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MASSEY, MARIE I<br>4003 FAWN CIR<br>TAMPA, FL 33610 | P-0015052 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MASSEY, MELINDA<br>2479 LAKEWAY BRANCH DRIVE<br>ORLANDO, FL 32839 | P-0039363 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MASSEY, SHELLIE M<br>MASSEY, WILLIAM<br>16019 91ST AVE E<br>PUPALLUP, WA 98375 | P-0038841 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MASSEY, TERRI S<br>MASSEY, BENJAMIN A<br>121 UTOPIA CT<br>SPRINGTOWN, TX 76082 | P-0039469 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MASSEY, ZANE<br>680 NORTHUMBERLAND RD.<br>TEANECK, NJ 07666 | P-0054361 | 1/10/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MASSI, NANCY M<br>N10068 JOHNSON ROAD<br>BESSEMER, MI 49911 | P-0051009 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MASSINGALE, JEFFREY T<br>39354 CAPE HORN RD<br>CONCRETE, WA 98237 | P-0024188 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MASSMAN, ANDREW E<br>MASSMAN, SANDRA C<br>2411 SHARON DRIVE<br>CEDAR PARK, TX 78613-3550 | P-0023663 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MASSON, JENNIFER L<br>421 S LAKESIDE DR<br>APT 6<br>LAKE WORTH, FL 33460 | P-0036024 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MASSON, MATT<br>450 EAST STRAWBERRY DRIVE #45<br>MILL VALLEY, CA 94941 | P-0018150 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MASSOUDI, MEHRAN<br>MASSOUDI, MEHRAN S<br>12003 BROOKMEADOW LANE<br>DALLAS, TX 75218 | P-0038240 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAST, ELDON S<br>1528 ELMHURST DRIVE<br>LONGMONT, CO 80503 | P-0034210 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAST, JILL L<br>MAST, ENGLISH G<br>DESHAZO & NESBITT LLP<br>809 WEST AVENUE<br>AUSTIN, TX 78701 | P-0036535 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAST, THOMAS A<br>MAST, SANDRA G<br>10358 E EXCAVATION CT.<br>GOLD CANYON, AZ 85118 | P-0006037 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAST, THOMAS A<br>MAST, SANDRA G<br>10358 E EXCAVATION CT.<br>GOLD CANYON, AZ 85118 | P-0023732 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MASTANDREA, WENDY<br>NO ADDRESS PROVIDED | P-0016221 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MASTENBROOK, BRIAN G<br>5525 HAYES TOWER RD<br>GAYLORD, MI 49735 | P-0044177 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASTERS, AMANDA A<br>12603 CHESAPEAKE BAY DR<br>LOUISVILLE, KY 40246 | P-0032665 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASTERS, BRADFORD A<br>2775 GEMSTONE COURT<br>2775 GEMSTONE CT<br>REDDING, CA 96001 | P-0016581 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASTERS, CHRISTOPHER I<br>MASTERS<br>12603 CHESAPEAKE BAY DR<br>LOUISVILLE, KY 40245 | P-0032655 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASTERS, MICHAEL D<br>MASTERS, COLLEEN R<br>1117 SEAFARER LANE<br>WINTER SPRINGS, FL 32708 | P-0050376 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASTERS, MICHAEL D<br>MASTERS, COLLEEN R<br>1117 SEAFARER LANE<br>WINTER SPRINGS, FL 32708 | P-0050435 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASTERS, PEARLY<br>1871 LEXINGTON AVE.<br>SAN MATEO, CA 94402 | P-0056439 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASTERS, ROCHELLE M<br>71266 BIRMINGHAM RD N<br>LORE CITY, OH 43755 | P-0011494 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASTERS, SHEENA M<br>22428 MAX JUDE LN<br>MANDEVILLE, LA 70471 | P-0057126 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASTRANGELO, THOMAS J<br>59 VILLAGE DRIVE<br>MONTVILLE, NJ 07045 | P-0008799 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASTRO, ROSANNE<br>4419 SOUTH US 301 APT B<br>BUSHNELL, FL 33513 | P-0001166 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASTROPIETRO, MEVIA M<br>1088 BISHOP ST.<br>APT. 1606<br>HONOLULU, HI 96813 | P-0030155 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASUDA, KEN G<br>5421 COLNY GREEN DR<br>SAN JOSE | P-0020120 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASURE, JUDITH S<br>MASURE, JAMES D<br>16 CENTER ST<br>SUTTON, VT 05867 | P-0010438 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATA, ELEAZAR<br>MATA, NOELIA<br>1107 E ALAN ST<br>PHARR, TX 78577 | P-0040882 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATA, ELEAZAR G<br>1107 E ALAN ST<br>PHARR, TX 78577 | P-0040880 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MATA, EMILIO<br>MATA, PATRICIA A<br>14722 ELAINE AVE<br>NORWALK, CA 90650 | P-0022233 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATA, MICHAEL<br>1107 E ALAN ST<br>PHARR, TX 78577 | P-0040997 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATA, NOELIA<br>1107 E ALAN ST<br>PHARR, TX 78577 | P-0040883 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATAKOVICH, MARIA<br>1877 LUNA ALEGRE ST<br>KAS VEGAS, NV 89115 | P-0007593 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATAL, YVONNE C<br>1318 S 3RD ST<br>BLACKWELL, OK 74631 | P-0000877 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATAMOROS, JUANA<br>8402 BOTANY LN<br>HOUSTON, TX 77075 | P-0036311 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATANAGH, NIMTAJ<br>1226 23TH STREET<br>4<br>SANTA MONICA, CA 90404 | P-0012565 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATASIC, MARGARET A<br>3439 EAGLES LOFT<br>UNIT A<br>CORTLAND, OH 44410 | P-0005518 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATEER, JONI L<br>1316 EDGEMONT PLACE<br>NORWALK, IA 50211 | P-0031178 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATEL, FRANK A<br>1387 CO. RD. NN<br>MARATHON, WI 54448 | P-0057428 | 2/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATEL, FRANK A<br>MATEL, CATHERINE A<br>1387 CO. RD. NN<br>MARATHON, WI 54448 | P-0030893 | 11/23/2017 | TK Holdings Inc., et al. | $395.68 | | | | | $395.68 |
| MATEL, PAUL J<br>3028 SWEET BRIAR AVE.<br>IOWA CITY, IA 52245 | P-0007117 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATEO, ANTONIO L<br>24 NISA LANE<br>ROCHESTER, NY 14606 | P-0021796 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATEO, ANTONIO L<br>NO ADDRESS PROVIDED | P-0021797 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATEO, LUIS<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044050 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| MATEYUNAS, WILLIAM<br>39 CAIRO AVE<br>NORTHPORT, NY 11768 | 1464 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MATHENY, SHEILA L<br>1165 TIMBERCREEK TRAIL<br>HARDY, AR 72542 | P-0033063 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MATHER, DONNA J<br>23 HOLIDAY ROAD<br>HOLBROOK, MA 02343 | P-0007629 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHER, LAURA A<br>150 ROCKLAND DRIVE<br>BROCKTON, MA 02301 | P-0005047 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHERLY, LEISA D<br>1350 EASTGATE AVE. NE<br>ROANOKE, VA 24012 | P-0022961 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHERNE, KENNETH J<br>2729 OIN OAK DRIVE<br>MARRERO, LA 70072 | P-0015176 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHERNE, KENNETH J<br>2729 PIN OAK DRIVE<br>MARRERO, LA 70072 | P-0014745 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHES, ANGELA M.<br>1210 WALKER ST.<br>FLINT, MI 48503 | 1623 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MATHES, GARY W<br>MATHES, DAWN M<br>544 CAMEO WAY<br>ARROYO GRANDE, CA 93420-5574 | P-0019473 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHES, NORMA S<br>3021 POTOMAC DRIVE<br>BATON ROUGE,LA.70808 | P-0013639 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHESON, ASHLEY D<br>MOORE, DONNA C<br>149 FLAT ROCK CHURCH RD<br>LIBERTY, SC 29657 | P-0036561 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHEW, ABY<br>1 SURREY CT<br>AIRMONT, NY 10952 | P-0008910 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHEW, ABY<br>1 SURREY CT.<br>AIRMONT, NY 10952 | P-0008905 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHEW, BRENT A<br>MATHEW, TOMI E<br>240 5TH ST<br>LEWISPORT, KY 42351 | P-0049098 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHEW, GEORGE<br>KUNTHARA, LEENA V<br>9 CROFT LN<br>WEATOGUE, CT 06089 | P-0053971 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHEW, SHEEN<br>2 OAK HILL FARMS RD<br>ELLINGTON, CT 06029 | P-0031764 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHEWS, ARLENE L<br>CARE DYNAMICS INC<br>12336 MAPLE STREET<br>OVERLAND PARK, KS 66209 | P-0013652 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHEWS, CATHY M<br>20544 SHADYSIDE WAY<br>GERMANTOWN, MD 20874-2832 | P-0032550 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHEWS, CATHY M<br>20544 SHADYSIDE WAY<br>GERMANTOWN, MD 20874-2832 | P-0055875 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MATHEWS, DAVID A<br>98 FOX PATH<br>CORAOPOLIS, PA 15108 | P-0049176 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHEWS, GINGER D<br>3160 WILDEWOOD DR<br>CONCORD, CA 94518-1411 | P-0018214 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHEWS, GRAHAM J<br>1866 E. WATSON DR.<br>TEMPE, AZ 85283 | P-0031096 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHEWS, JERRY H<br>MATHEWS, VICKI S<br>1054 RAMBLEWOOD PL<br>CHARLOTTESVILLE, VA 22901 | P-0022430 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHEWS, JERRY H<br>1054 RAMBLEWOOD PL<br>CHARLOTTESVILLE, VA 22901 | P-0022424 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHEWS, KAREN M<br>PO BOX 154<br>POWDER SPRINGS, GA 30127 | P-0048416 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHEWS, LINDSEY R<br>405 PINECREST ROAD NE<br>ATLANTA, GA 30342 | P-0032208 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHEWS, ROBERT O<br>26 HOLBROOK ST.<br>JAMAICA PLAIN, MA 02130-2756 | P-0008955 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHEWS, SCOTT M<br>4727 E DESERT WIND DR<br>PHOENIX, AZ 85044 | P-0040534 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHIAS, RONALD<br>550 NW 100TH TER<br>MIAMI, FL 33150-1415 | P-0001565 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHIESEN, CHRIS<br>MATHIESEN, LAURIE<br>507 WILLOW RD<br>MARENGO, IL 60152 | P-0035654 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHIESON, CELESTE<br>215 CRANBERRY RD.<br>GROVE CITY, PA 16127 | P-0010609 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHIESON, DEANNA L<br>107 MAGNOLIA LN<br>CONROE, TX 77304 | P-0047155 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHIESON, LOREN M<br>MATHIESON, CRAIG<br>109 DENNETT STREET<br>PORTLAND, ME 04102 | P-0022417 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHIEU, JEAN-BAPTISTE<br>MATHIEU, RICHELLE<br>1809 NIGHTHAWK DR<br>FLORENCE, SC 29501 | P-0008853 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHIEU, MARY E<br>2701 W 101ST STREET<br>INGLEWOOD, CA 90303 | P-0012081 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHIEU, REGINALD<br>1836 NORTH JERUSALEM ROAD<br>NORTH BELLMORE, NY 11710-1108 | P-0004097 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MATHIEU, REGINALD<br>1836 NORTH JERUSALEM ROAD<br>NORTH BELLMORE, NY 11710-1108 | P-0057318 | 2/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHIS, ANNE L<br>11730 GLENWAY DRIVE<br>HOUSTON, TX 77070 | P-0020421 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHIS, CRISTAL<br>MATHIS, ANTHONY<br>1900 TOWNSEND COURT<br>PLAINFIELD, IL 60586 | P-0009784 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHIS, DAWNN M<br>6506 S. MARLAND<br>CHICAGO, IL 60637 | P-0031369 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHIS, JEAN L<br>4208 MOSS ST<br>NORTH LITTLE ROC, AR 72118 | P-0051748 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHIS, JEFFREY<br>5515 MELODY LANE<br>ORLANDO, FL 32839 | P-0002130 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHIS, KATIE E<br>14210 S. 84TH AVENUE<br>ORLAND PARK, IL | P-0008180 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHIS, MADELEINE R<br>172 SPRINGFIELD BEND<br>ARGYLE, TX 76226 | P-0040449 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHIS, MAHOGANY<br>51 HURLBURT ST<br>NEW HAVEN, CT 06519 | 3977 | 12/11/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MATHIS, MELANIE R<br>1858 LAKOTNA DRIVE<br>ORANGE PARK, FL 32073 | P-0017107 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHIS, ROCHELLE<br>4901 W. 132ND. ST.<br>HAWTHORNE, CA 90250 | P-0058383 | 1/11/2019 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHISEN, ROBERT N<br>MATHISEN, TRACIE A<br>PO BOX 1261<br>BROOMFIELD, CO 80038 | P-0047079 | 12/26/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| MATIJKIW, ROMAN<br>20447 CODMAN DRIVE<br>ASHBURN, VA 20147 | P-0057359 | 2/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATILDE KUFFO AS PERSONAL REPRESENTATIVE OF THE ESTATE OF<br>RAMON KUFFO, DECEASED<br>ACOSTA LAW FIRM<br>301 ALMERIA AVE., SUITE 100<br>CORAL GABLES, FL 33134 | 2978 | 11/20/2017 | TK Holdings Inc. | $1,450,000.00 | | | | | $1,450,000.00 |
| MATIS, STANLEY A<br>3031 S 2ND ST<br>2ND FL<br>WHITEHALL, PA 18052 | P-0054835 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATKINS, EARNEST<br>9010 GARDEN WALK LANE<br>APT 204<br>CHARLOTTE, NC 28216 | P-0035062 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MATKOWSKI, MICHAEL T<br>MATKOWSKI, JAMIE M<br>1426 N. NEVADA COURT<br>KENNEWICK, WA 99336 | P-0045518 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATLOS, SUSAN<br>319 FAIRWAY DRIVE<br>OXFORD, CT 06478 | P-0025811 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATMON, EDWARD L<br>MATMON, GAIL N<br>4 PINEWOOD DR<br>MANALAPAN, NJ 07726 | P-0024378 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATNEY, DWAYNE M<br>4414 CEDAR SPRINGS RD<br>UNIT 105<br>DALLAS, TX 75219 | P-0031885 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATO, JORGE L<br>15684 CROCUS CT W<br>ROSEMOUNT, MN 55068 | P-0032867 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATOKE, CARRIE A<br>CARRIE MATOKE<br>8125 DARTMOOR COURT<br>COLORADO SPRINGS, CO 80920 | P-0011296 | 10/31/2017 | TK Holdings Inc., et al. | $37,000.00 | | | | | $37,000.00 |
| MATOS, TANIA<br>HIDALGO, SOPHIA C<br>9810 BERNWOOD PLACE DR.<br>APT.# 203<br>FORT MYERS, FL 33966 | P-0046789 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATRALE, PETER V<br>1030 NE 11TH AVENUE<br>UNIT 206<br>FORT LAUDERDALE, FL 33304 | P-0014468 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATSON, RICHARD G<br>MATSON, SHERI A<br>8411 SE EVERGREEN HWY<br>VANCOUVER, WA 98664-2335 | P-0050142 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATSON, RICHARD G<br>MATSON, SHERI A<br>8411 SE EVERGREEN HWY<br>VANCOUVER, WA 98664-2335 | P-0050206 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATSUDA, CHRISTOPHER<br>6 BERNARD CT<br>BUFFALO GROVE, IL 60089 | P-0023080 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATSUDA, DEAN<br>6936 KENTWOOD COURT<br>LOS ANGELES, CA | P-0019548 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATSUI, SHIGEKAZU<br>900 17TH STREET, NW<br>SUITE 610<br>WASHINGTON, D.C., DC 20006 | P-0042959 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATSUJU MEXICANA S.A. DE C.V.<br>CTO. SAN ROQUE SUR 323 PARQUE<br>INDUSTRIAL SANTA FE AMPLIACION<br>C.P. 36275<br>SILAO, GTO.<br>MEXICO | 5011 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MATSUKAWA, SHIZU<br>4121 43RD AVE<br>SACRAMENTO, CA 95824 | P-0026938 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATSUKAWA, SHIZU<br>4121 43RD AVE<br>SACRAMENTO, CA 95824 | P-0026953 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATSUO, KENT<br>91-1084 KAIKOHOLA ST<br>EWA BEACH, HI 96706 | P-0043013 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATSUO, REIKO M<br>511 THOMPSON AVE APT B<br>MOUNTAIN VIEW, CA 94043 | P-0014861 | 11/3/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| MATTA, KYLE A<br>6026 LARCH CT<br>DOVER, DE 19901 | P-0032139 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTE, LISA C<br>42 SYCAMORE ROAD<br>SOUTH WEYMOUTH, MA 02190 | P-0042759 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTE, SUNIL<br>4809 21ST STREET NORTH<br>ARLINGTON, VA 22207 | P-0015034 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTEAU, RENEE F<br>HOCKEBORN, EDWARD H<br>66 EMERSON DR<br>PALM COAST, FL 32164-6106 | P-0000132 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTEO, MARYANN E<br>2263 MOUNTAIN AVENUE<br>SCOTCH PLAINS, NJ 07076 | P-0041990 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTEO, STEPHEN C<br>640 N. EUCLID AVE<br>#146<br>PIERRE, SD 57501 | P-0037480 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTERO, JEFFREY A<br>352 FARNUM ROAD<br>MEDIA, PA 19063 | P-0010420 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTHEW, LISA K<br>80 E 110TH ST 20 F<br>MANHATTAN, NY 10029 | P-0015552 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTHEWS, DIANE<br>519 W. 125TH STREET<br>CHICAGO, IL 60628 | P-0022753 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTHEWS, GWENDOLYN K<br>1745 WILBER ST<br>SOUTH BEND, IN 46628 | P-0029709 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTHEWS, JAMES M<br>2647 CASTLETOWN DR.<br>HEPHZIBAH, GA 308015 | P-0004673 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTHEWS, JAMES M<br>2647 CASTLETOWN DR.<br>HEPHZIBAH, GA 30815 | P-0005005 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTHEWS, JAMES M<br>2647 CASTLETOWN DR.<br>HEPHZIBAH, GA 30815 | P-0005016 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTHEWS, JAMES M<br>2647 CASTLTOWN DR.<br>HEPHZIBAH, GA 30815 | P-0004590 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MATTHEWS, JOHNNY<br>2024 FAITH CV<br>ATL, GA 30349 | P-0006331 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTHEWS, JUDY<br>8312 COMMONWEALTH AVE<br>JACKSONVILLE, FL 32220 | P-0014025 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTHEWS, SARAH R<br>95 CROSSBROOK AVE.<br>AMHERST, MA 01002 | P-0022906 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTHEWS, SARAH R<br>95 CROSSBROOK AVE.<br>AMHERST, MA 01002 | P-0022907 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTHEWS, TROY A<br>8957 E FUNSTON<br>WICHITA, KS 67207 | P-0012657 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTHEWS, WILLIAM M<br>MATTHEWS, NANCY L<br>43929 N PARKER CT<br>NEW RIVER, AZ 85087-6221 | P-0010056 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTHEWS, WILLIAM M<br>MATTHEWS, NANCY L<br>43929 N PARKER CT<br>NEW RIVER, AZ 85087-6221 | P-0010065 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTHEWS, YVETTE<br>5445 N PARAMOUNT BLVD APT 216<br>LONG BEACH, CA 90805 | P-0044614 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTHEWS-SAMPSON, KENYATTA S<br>7821 FOX MEADOW DRIVE<br>SALISBURY | P-0019339 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTHIAS, GLORIA J<br>MATTHIAS, RUSSELL W<br>11002 FOREST SHOWER<br>LIVE OAK, TX 78233 | P-0004491 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTIA, GHASSAN H<br>3510 HERON RIDGE DRIVE<br>ROCHESTER HILLS, MI 48309 | P-0014223 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTIA, GHASSAN H<br>3510 HERON RIDGE DRIVE<br>ROCHESTER HILLS, MI 48309 | P-0054483 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTIA, GHASSAN H<br>3510 HERON RIDGE DRIVE<br>ROCHESTER HILLS, MI 48309 | P-0054484 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTIA, GHASSAN H<br>3510 HERON RIDGE DRIVE<br>ROCHESTER HILLS, MI 48309 | P-0054486 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTICKS, JUDY<br>4107 KRIEG AVE<br>MOOSIC, PA 18507 | P-0051204 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTINGLY, CHARLES D<br>3128 HIDDEN LAKE COVE<br>MIDDLEBURG, FL 32068 | P-0021098 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTINGLY, DENISE A<br>1428 WILBUR AVENUE<br>SAN DIEGO, CA 92109 | P-0039719 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTINGLY, LINDA L<br>6005 N CHARLES ST<br>BALTIMORE, MD 21212 | P-0009885 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MATTINGLY, MARY A<br>335 E 360 N<br>ANDERSON, IN 46012 | P-0010127 | 10/30/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| MATTIS, NICOLE D<br>7 RIDGEVIEW CIR<br>VALDOSTA , GA 31602 | 636 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MATTISON, DALE L<br>10792 SCRIPPS RANCH BLVD.<br>APT. 305<br>SAN DIEGO, CA 92131/6009 | P-0019249 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTISON, DALE L<br>NO ADDRESS PROVIDED | P-0019253 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTISON, LISA<br>14909 DENNINGTON DR<br>BOWIE, MD 20721 | P-0013325 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTISON, LISA L<br>14909 DENNINGTON DR<br>BOWIE, MD 20721 | P-0012112 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTKE, KATHY<br>MATTKE, CRAIG<br>19005 WINDWARD CT<br>SMITHVILLE, MO 64089 | P-0018875 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTORANO, JOSEPH WAYNE<br>22709 WINCHELL AVE<br>SNYDER, CO 80750 | 2463 | 11/11/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| MATTORANO, JOSEPH WAYNE<br>22709 WINCHELL AVE<br>SNYDER, CO 80750 | 2465 | 11/11/2017 | TK Holdings Inc. | | $6,000,000.00 | | | | $6,000,000.00 |
| MATTOS, ANN Z<br>710 FIRETHORN ROAD<br>CHESSAPEAKE, VA 23320 | P-0017606 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTOX CONSTRUCTION, INC.<br>3825 W. HILLSBORO ST<br>EL DORADO, AR 71730 | P-0040683 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTOX, TONYA<br>214 MARY'S AVE<br>FLEMINGSBURG, KY 41041 | 1584 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MATTSON, DAVID C<br>MATTSON, VERONICA L<br>455 ROSE HILL RD<br>WEST GROVE, PA 19390 | P-0043660 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTSON, DAVID S<br>16021 NE 15TH STREET<br>VANCOUER, WA 98684-8793 | P-0027545 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTSON, PAULETTE M<br>16021 NE 15TH STREET<br>VANCOUVER, WA 98684-8793 | P-0026933 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTSON, RANDY J<br>PO BOX 63<br>CENTER HARBOR, NH 03226 | P-0023824 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTURRO, WILLIAM P<br>3603 24TH AVE. W.<br>BRADENTON, FL 34205 | P-0001552 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MATULA, SHIRLEY A<br>DICKENSON II, JAMES D<br>18921 LYNN LAKE ROAD<br>BARHAMSVILLE, VA 23011 | P-0012862 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATURO, CARRIE L<br>40 BAYWATER DRIVE<br>DARIEN, CT 06820 | P-0053309 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATUSOV, EUGENE L<br>MATUSOV, ALLA A<br>120 W PENN ST<br>PHILADELPHIA, PA 19144 | P-0016857 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATUSZAK, RICHARD F<br>12333 RIDGE RD<br>MEDINA, NY 14103 | P-0011173 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATUSZEWICZ, SHANNON G<br>MATUSZEWICZ, STEVE<br>910 LENOSA LANE<br>ATASCADERO, CA 93422 | P-0029713 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATUSZEWICZ, STEVE<br>MATUSZEWICZ, SHANNON<br>910 LENOSA LANE<br>ATASCADERO, CA 93422 | P-0029716 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATUSZEWSKI, PAUL<br>39 OPAL STREET<br>HOLBROOK, NY 11741 | 1969 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MATVAY, JOSEPH G<br>CARSON-MATVAY, LISA A<br>3405 WHITE BARK PINE STREET<br>LAS VEGAS, NV 89129 | P-0037329 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATVAY, JOSEPH G<br>CARSON-MATVAY, LISA A<br>3405 WHITE BARK PINE STREET<br>LAS VEGAS, NV 89129 | P-0037312 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATVAY, JOSEPH G<br>CARSON-MATVAY, LISA A<br>3405 WHITE BARK PINE STREET<br>LAS VEGAS, NV 89129 | P-0037327 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATVIAK, IVAN A<br>61 PARK AVE<br>NEWTON, MA 02458 | P-0022326 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATVIAK, IVAN A<br>61 PARK AVE<br>NEWTON, MA 02458 | P-0022327 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATYAC, JOSEPH S<br>MATYAC, DEBBI S<br>4401 ROSSLER ROAD<br>PLACERVILLE, CA 95667 | P-0037932 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATYAC, JOSEPH S<br>MATYAC, DEBBI S<br>4401 ROSSLER ROAD<br>PLACERVILLE, CA 95667 | P-0037938 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATYAC, JOSEPH S<br>MATYAC, DEBBI S<br>4401 ROSSLER ROAD<br>PLACERVILLE, CA 95667 | P-0037982 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MATYAC, JOSEPH S<br>MATYAC, DEBBI S<br>4401 ROSSLER ROAD<br>PLACERVILLE, CA 95667 | P-0037983 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATZ, AARON<br>3631 N 29TH ST<br>PHOENIX, AZ 85016-7006 | P-0005970 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATZ, JANE E<br>23 BELL AVENUE<br>PITTSBURGH, PA 15205 | P-0015165 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATZA, JESS J<br>11366 SW LYNNVALE DRIVE<br>PORTLAND, OR 97225 | P-0036555 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAUBOUSSIN, PIERRE B<br>5010 S KARLOV AVE<br>CHICAGO, IL 60632 | P-0022570 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAUER, MARK W<br>MAUER, MARK<br>14310 NACOGDOCHES<br>2203<br>SAN ANTONIO, TX 78247 | P-0002730 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAUHAR, ANTHONY P<br>408 EDDY COURT<br>PORT TOWNSEND, WA 98368 | P-0034786 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAUK, MARLENE P<br>2226 N SHALLOWFORD ROAD<br>ATLANTA, GA 30341-1638 | P-0025623 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAULDEN, CHARLES T<br>7942 FM 859<br>EDGEWOOD, TX 75117 | P-0015186 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAULDIN, BETTY L<br>11922 MOORCREEK DRIVE<br>HOUSTON, TX 77070 | P-0007378 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAULDIN, SHELIA<br>16851 EAST107TH AVE<br>COMMERCE CITY, CO 80022 | P-0008550 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAULSBY, MICHELLE A<br>MAULSBY, JONATHAN D<br>9 WATSON PL<br>HYDE PARK, NY 12538 | P-0008581 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAULT, CHARLES R<br>6440 22ND ST SOUTH<br>ST. PETERSBURG, FL 33712 | P-0002217 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAULT, NANCY<br>6440 22ND ST SOUTH<br>ST. PETERSBURG, FL 33712 | 426 | 10/23/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| MAUPIN, JUANITA S<br>4509 CASTLE COMBE PLACE<br>N RICHLAND HILLS, TX 76180 | P-0021869 | 11/10/2017 | TK Holdings Inc., et al. | $16,000.00 | | | | | $16,000.00 |
| MAURAIS, VICTOR W<br>366 WHITEHOUSE ROAD<br>WEST NEWFIELD, ME 04095 | P-0041862 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAURAIS, VICTOR W<br>366 WHITEHOUSE ROAD<br>WEST NEWFIELD, ME 04095 | P-0041871 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAURER, ANN<br>105 CARAVAN<br>IRVINE, CA 92606 | P-0048865 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAURER, ELIZABETH A<br>75 CASTLE BLUFF DRIVE<br>ST. CHARLES, MO 63304 | P-0026467 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAURER, GLENN<br>MAURER, ALISON<br>304 FIFTH CREEK RD<br>STATESVILLE, NC 28625 | P-0006228 | 10/27/2017 | TK Holdings Inc., et al. | $89,005.00 | | | | | $89,005.00 |
| MAURER, KYLE A<br>66 PASEO VERDE<br>SAN CLEMENTE, CA 92673 | P-0028307 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAURER, LARA N<br>28 TANAGER RD<br>APT. 2804<br>MONROE, NY 10950 | P-0011792 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAURER, MITZI M<br>18265 WEST 83RD DRIVE<br>ARVADA, CO 80007 | P-0008475 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAURICIO, AMANDA E<br>19 W POPLAR ST #B<br>STOCKTON, CA 95202 | P-0036877 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAURICIO, BERNADETTE C<br>P.O BOX 1855<br>KAILUA, HI 96734 | P-0032715 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAURICIO, BERNADETTE C<br>PO BOX 1855<br>KAILUA, HI 96734 | P-0020928 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAURO, HEIDI<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043536 | 12/21/2017 | TK Holdings Inc., et al. | $5,000,000.00 | | | | | $5,000,000.00 |
| MAURO, HEIDI LANTIER<br>COLSON HICKS EIDSON<br>CURTIS B. MINER, ESQ.<br>LATOYA C. BROWN, ESQ.<br>255 ALHAMBRA CIRCLE, PENTHOUSE<br>CORAL GABLES, FL 33134 | 3150 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAUS, JEFFREY A<br>1291 FLANDERS AVE SW<br>WAVERLY, MN 55390 | P-0013398 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAUS, RONALD P<br>10095 SAN MARCOS CT<br>LAS CRUCES, NM 88007-8954 | P-0020679 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAUST, JULIE A<br>3780 MIGUELS LANE<br>LAS VEGAS, NV 89120 | P-0050688 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAUTER, MICHAEL J<br>1803 WINDSONG CIRCLE<br>KELLER, TX 76248 | P-0005017 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAVIAN, SUSAN<br>1334 ALAMEDA AVENUE<br>GLENDALE, CA 91201 | P-0030877 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAVOR, GREG<br>6002 FAIRWOOD BND NW<br>ACWORTH, GA 30101 | P-0018495 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAVRAKIS, TANIA<br>SAVVOPOULOS, ZACHARIAS<br>10373 DEARLOVE ROAD #3D<br>GLENVIEW, IL 60025 | P-0041668 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAVRELIS, LANDON S<br>MAVRELIS, LANDON<br>300 2ND AVE UNIT 4141<br>NEEDHAM, MA 02494-2963 | P-0007719 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAVRELIS, LANDON S<br>MAVRELIS, LANDON<br>300 2ND AVE UNIT 4141<br>NEEDHAM, MA 02494-2963 | P-0007864 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAVRELIS, LANDON S<br>MAVRELIS, LANDON<br>300 2ND AVE UNIT 4141<br>NEEDHAM, MA 02494-2963 | P-0007868 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAVROMATIS, PETER A<br>MAVROMATIS, KATHERYN G<br>10600 MENTZ HILL ACRES<br>ST. LOUIS, MO 63128 | P-0012745 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAVROSON, MATTHEW<br>65 SALEM RD<br>EAST HILLS, NY 11577 | P-0013544 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAVROSON, MATTHEW<br>65 SALEM RD<br>EAST HILLS, NY 11577 | P-0013559 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAVYAN, CHRIS<br>1334 ALAMEDA AVENUE<br>GLENDALE, CA 91201 | P-0032463 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAWER, DOUGLAS J<br>NO ADDRESS PROVIDED | P-0014568 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAWN, TAMARA<br>1518 MARENGO AVENUE<br>SOUTH PASADENA, CA 91030 | P-0033233 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAX, ROGER S<br>MAX, FEROL E<br>8448 173RD AVE. S.W.<br>ROCHESTER, WA 98579 | P-0033884 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAXEY, JENNIFER<br>11526 BASKERVILLE RD<br>JACKSONVILLE, FL 32223 | P-0001290 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAXEY, WILLIAM R<br>11731 BAY CEDAR DR<br>HOUSTON, TX 77048/2537 | P-0007478 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAXEY, WILLIAM R<br>11731 BAY CEDAR DR<br>HOUSTON, TX 77048/2537 | P-0007492 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAXFIELD, BARBARA L<br>2121 HOOVER CT<br>PLEASANT HILL, CA 94523 | P-0031967 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAXIE, ROBERT D<br>MAXIE, LINDA C<br>1929 ORO COURT<br>CLEARWATER, FL 33764 | P-0006741 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAXIMO, MARY<br>2573 REFLECTIONS PL<br>WEST MELBOURNE, FL 32904 | P-0000004 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAXSON, DEBORAH K<br>200 THOMPSON DR<br>PITTSBURGH PA 15229<br>PITTSBURGH, PA 15229 | P-0050131 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAXSON, DEBORAH K<br>200 THOMPSON DR<br>PITTSBURGH, PA 15229 | P-0050107 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAXSON, THOMAS D<br>200 THOMPSON DR<br>PITTSBURGH, PA 15229 | P-0050078 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAXSON, THOMAS DRAPER<br>200 THOMPSON DR<br>PITTSBURGH, PA 15229 | 4422 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAXWELL - GMII, INC> D/B/A FR<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0049894 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAXWELL FORD, INC. D/B/A MAXW<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058278 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAXWELL FORD, INC. D/B/A MAXW<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058335 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAXWELL FORD, INC. D/B/A MAXW<br>HILL, WARD & HENDERSON, P.A<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052030 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAXWELL, CHRISTIE S<br>134 CARTER STREET<br>CRESTON, OH 44217 | P-0005456 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAXWELL, CHRISTINA M<br>24911 374TH ST<br>LAPORTE, MN 56461 | P-0010076 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAXWELL, JACOB R<br>MAXWELL, KATHRYN L<br>2693 AUGUSTA ST<br>EUGENE, OR 97403 | P-0007944 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAXWELL, JILL S<br>130 TERRA BELLA BLVD<br>R<br>COVINGTON, LA 70433 | P-0056982 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAXWELL, JOHN L<br>MAXWELL, VICTORIA M<br>4 BRISTON COURT<br>BEDFORD, NH 03110-6529 | P-0026734 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAXWELL, LORRAINE A<br>46 CRESTWOOD DRIVE<br>WELLESLEY<br>, MA 02481-1634 | P-0035504 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAXWELL, ROSARITO<br>P.O BOX 122<br>KIOWA, OK 74553 | P-0002349 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAXWELL, WILLIAM C<br>142 PINECREST ROAD<br>DURHAM, NC 27705 | P-0047356 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAXWELL-GMII, INC. D/B/A FREE<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058292 | 11/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAXWELL-N, INC. D/B/A TOWN NO<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058264 | 11/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAXWELL-N, INC. D/B/A TOWN NO<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0049637 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAXWELL-NII, INC. D/B/A ROUND<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058242 | 11/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAXWELL-NII, INC. D/B/A ROUND<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052128 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAY, ADAM S<br>3548 IMPERATA DR<br>ROCKLEDGE, FL 32955 | P-0003685 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAY, ASHLEY M<br>16.1 W. SOUTH ST<br>APT 9<br>ALVIN, TX 77511 | P-0055383 | 1/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAY, BRANDON A<br>183 MEADOW RIDGE LANE<br>ROGERSVILLE, AL 35652 | P-0053109 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAY, CEDREONA NAOMIE<br>3405 RAINBOW LANE<br>HIGHLAND, CA 92346 | 3954 | 12/8/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| MAY, CHARLES J<br>MAY, PETULA I<br>P.O. BOX 368<br>MARCO ISLAND, FL 34146 | P-0047546 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAY, CURTIS C<br>6418 BUENA VISTA DRIVE<br>MARGATE, FL 33063 | P-0003847 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAY, DARLA D<br>PO BOX 373<br>BRUSH PRAIRIE, WA 98606 | P-0023342 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAY, DARRELL<br>MAY, BARBARA K<br>1511 SPRINGDALE DRIVE<br>OWENSBORO, KY | P-0010444 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAY, DARWIN J<br>5300 W MEMORIAL RD APT. 11C<br>OKLAHOMA CITY, OK 73142 | P-0046469 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAY, DAVEY<br>198 BILLYVILLE RD<br>WOODBINE, GA 31569 | P-0001454 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAY, DEE A<br>3260 RAMONA LANE<br>PAHRUMP, NV 89048 | P-0037664 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAY, DIANNA<br>7206 BEATY AVE<br>FORT WAYNE, IN 46809 | 1668 | 11/3/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| MAY, DONNA K<br>MAY, FRANK A<br>136 LEIGH GATE RD<br>GLASTONBURY, CT 06033 | P-0012868 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAY, DOROTHY K<br>MAY, GERALD R<br>7 PARK LANE<br>LUCAS, TX 75002 | P-0046659 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAY, GEORGE A<br>157 NATICOOK RD<br>MERRIMACK, NH 03054 | P-0010163 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAY, JAMES<br>576 SOLANO AVENUE<br>HAYWARD, CA 94541 | P-0030174 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAY, KATHY K<br>MAY<br>6519 SOUTH NORTHSHORE DRIVE<br>KNOXVILLE, TN 37919 | P-0004895 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAY, LANISHA B<br>183 MEADOW RIDGE LANE<br>ROGERSVILLE, AL 35652 | P-0053108 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAY, NICHOLAS Y<br>12646 MEMORIAL WAY<br>1085<br>MORENO VALLEY, CA 92553 | P-0052176 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAY, REBECCA<br>243 REDMOND AVE<br>FERGUSON, MO 63135 | P-0058196 | 9/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAY, ROSEMARY G<br>314 SOCIETY HILL CIRCLE<br>THE VILLAGES, FL 32162 | P-0001840 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAY, SALLY A<br>3368 SW WESTPORT DRIVE<br>TOPEKA, KS 66614 | P-0050214 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAY, SUSAN<br>MAY, WILLIAM<br>9681 GIPSON RD<br>COLLINSVILLE, MS 393025 | P-0047874 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAY, SUSAN<br>MAY, WILLIAM<br>9681 GIPSON ROAD<br>COLLINSVILLE, MS 39325 | P-0047792 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAY, SUSAN<br>MAY, WILLIAM<br>9681 GIPSON ROAD<br>COLLINSVILLE, MS 39325 | P-0047806 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAY, WILLIAM A<br>ROBINSON, LAURA M<br>12108 NUTT ROAD<br>COLLINSVILLE, MS 39325 | P-0048595 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAY, WILLIAM A<br>MAY, SUSAN I<br>9681 GIPSON ROAD<br>COLLINSVILLE, MS 39325 | P-0047834 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYA, AMPARO -<br>1503 BALD EAGLE COURT<br>FORT COLLINS, CO 80524-1795 | P-0011450 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYCOTT, BRIDGETTE<br>1130 HICKMAN ROAD<br>JACKSONVILLE, FL 32216 | P-0018339 | 11/7/2017 | TK Holdings Inc., et al. | $381.78 | | | | | $381.78 |
| MAYDAY, SHERRI A<br>9150 ELIDA RD.<br>SPRING HILL, FL 34608 | P-0000957 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYER, ANDREW D<br>80 NORTH PARK AVENUE<br>BUFFALO, NY 14216 | P-0039233 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYER, ANDREW R<br>MAYER, NANCY S<br>1640 MISSOURII AVE NW<br>WASHINGTON, DC 20011 | P-0046862 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYER, BENJAMIN D<br>3010 SPANISH CT APT 6<br>RALEIGH, NC 27607 | P-0048290 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYER, ILERDON S<br>MAYER & MAYER<br>POB 59<br>SOUTH ROYALTON, VT 05068 | P-0049553 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYER, JAIME B<br>1956 STOCKTON STREET<br>SAN FRANCISCO, CA 94133 | P-0056174 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYER, JAMES<br>146 MCCREADY AVE<br>LOUISVILLE, KY 40206 | P-0008139 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYER, JEFF S<br>130 GANN WAY<br>NOVATO, CA 94949 | P-0025444 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYER, JESSICA R<br>4 HEMLOCK COURT<br>EAST BRUNSWICK, NJ 08816 | P-0008251 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYER, KATHRYN W<br>2752 CREST AVE S<br>ALLENTOWN, PA 18104 | P-0037221 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYER, KATJA H<br>PO BOX 825<br>EAST OTIS, MA 01029 | P-0023024 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYER, KEISHA<br>591 TORONTO CIRCLE<br>HAMPTON, GA 30228 | P-0050752 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MAYER, KENNETH M<br>PO BOX 825<br>EAST OTIS, MA 01029 | P-0023032 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYER, LEVI J<br>MAYER, NICOLE R<br>70 ASPEN RIDGE DR.<br>HAWLEY, PA 18428 | P-0030720 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAYER, LISA D<br>MAYER & MAYER<br>POB 59<br>SOUTH ROYALTON, VT 05068 | P-0050494 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYER, MARY BETH<br>3909 E CONSTANCE WAY<br>PHOENIX, AZ 85042 | P-0022459 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYER, MICHAEL A<br>MAYER, SHERI M<br>7704 W US HIGHWAY 12<br>HELENA, MT 59601-6672 | P-0014269 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYER, PETER E<br>6660 SHENANDOAH RIV. COURT NE<br>RIO RANCHO, NM 87144-6402 | P-0042083 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYER, RALPH<br>13 WHYTEWOOD LN<br>GRANBY, CT 06035 | P-0043000 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYER, ROBERT J<br>315 EASTERN ST.<br>#D1118<br>NEW HAVEN, CT 06513 | P-0007422 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYERS, JOSHUA H<br>7 MARCH ST<br>NASHUA, NH 03060 | P-0028303 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYERS, LAURA E<br>5890 HILDERBRAND DRIVE<br>ATLANTA, GA 30328 | P-0018426 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYES, BARBARA E<br>849 SAND TRAP CIRCLE<br>WINTER HAVEN FL/33881 | P-0054581 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYES, JAMES A<br>MAYES, MARY E<br>88 LAURIE DRIVE<br>FT. WALTON BEACH, FL 32548 | P-0046317 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYES, LENA M<br>2803 JOLIET ST<br>DENVER, CO 80238 | P-0010185 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYES, MARY E<br>MAYES, JAMES A<br>88 LAURIE DRIVE<br>FT. WALTON BEACH, FL 32548 | P-0046378 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYES, ROGER<br>3463 STEVENSON MILL ROAD<br>RUSSELLVILLE, KY 42276 | P-0011614 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYFIELD, FREEDOM D<br>ACCC GENERAL AGENCY INC<br>930 NORTH WEATHERFORD STREET<br>MIDLAND, TX 79701 | P-0055422 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYFIELD, FREEDOM D<br>ACCC INSURANCE COMPANY<br>930 NORTH WEATHERFORD STREET<br>MIDLAND, TX 79701 | P-0055425 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYFIELD, INGA L<br>8513 STONEMAN PLACE<br>CHARLOTTE, NC 28217 | P-0053267 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAYFIELD, JERMAINE<br>151 DENHAM WINCHESTER RD.<br>WAYNESBORO, MS 39367 | P-0034483 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYFIELD, MICHELLE D<br>1902 KENNEDY DRIVE<br>WICKLIFFE, OH 44092 | P-0046731 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYFIELD, RANDAL L<br>P.O. BOX 1086<br>IRAAN, TX 79744 | P-0037996 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYFIELD, RANDALL W<br>1645 W 8740 S<br>WEST JORDAN, UT 84088 | P-0006687 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYFIELD, SHERRIE L<br>P.O.BOX 1086<br>IRAAN, TX 79744 | P-0037988 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYFIELD, YOLANDA<br>MAYFIELD JR, ELWOOD J<br>1938 BRILLAND CT<br>GLEN ALLEN, VA 23060 | P-0028384 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYFIELDVENIERIS, GAYLE J<br>1775 CRESCENT KNOLLS GLEN<br>ESCONDIDO, CA 92029 | P-0034848 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYHEW, RONALD B<br>NO ADDRESS PROVIDED | P-0009207 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYLAND, PERRY H<br>WISE, SUSAN N<br>2163 E 1600 NORTH RD<br>ASSUMPTION, IL 62510 | P-0004353 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYLE, KRISTINE A<br>3732 W 66TH ST<br>CHICAGO, IL 60629 | P-0029360 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYNARD, AILEEN M<br>114 MCCARTHY ROAD<br>LINDLEY, NY 14858 | P-0032056 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYNARD, DOUGLAS S<br>1151 MINNESOTA AVE<br>SAN JOSE, CA 95125 | P-0015405 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYNARD, GAIL<br>2 VIC-LIN DRIVE<br>SALISBURY, MA 01952 | P-0011581 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYNARD, SAMUEL G<br>28 CUMO RD.<br>JOHNSONVILLE, NY 12094 | P-0045940 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYNARD, SHARON L<br>3753 E AVE I<br>SPC 167<br>LANCASTER | P-0055808 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYNES, LINDA J.<br>9 STANWYCK ROAD<br>MOUNT LAUREL, NJ 08054 | 2716 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAYNOR, JACK D<br>MAYNOR, SHEILA M<br>10001 NE 173RD ST.<br>BATTLE GROUND, WA 98604 | P-0016904 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAYO, JESSE S<br>6622 NARROW VALLEY WAY<br>APT 1118<br>RALEIGH, NC 27615 | P-0028059 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYO, LEEVALLA<br>PAUL KOMYATTE<br>THE KOMYATTE LAW FIRM LLC<br>1536 COLE BLVD. SUITE 300<br>LAKEWOOD, CO 80401 | 3344 | 11/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAYO, LEEVELLA<br>C/O THE KOMYATTE LAW FIRM LLC<br>ATTN: PAUL KOMYATTE<br>1536 COLE BLVD. SUITE 300<br>LAKEWOOD, CO 80401 | 3515 | 11/27/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| MAYO, ROBERT<br>139 GUANA ROAD<br>SOUTHPORT, FL | P-0032765 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYOR, CRAIG C<br>3315 NE 14TH CT<br>FT LAUDERDALE, FL 33304 | P-0000209 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYOR, TIFFANY<br>6738 NW 192ND LANE<br>HIALEAH, FL 33015 | 745 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAYORAL, MICHAEL<br>11615 SW 100 TERRACE<br>MIAMI, FL 33176 | P-0049345 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYORGA, JOSE A<br>NAVARRO, LUCILLE A<br>1044 NE 42 TERR<br>HOMESTEAD, FL 33033 | P-0005054 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYOROS, ALAN E<br>1020 BROADSWORD BAY<br>GREENSBORO, GA 30642 | P-0001810 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYS, ANGELITA<br>MAYS, MARVIN<br>420 GONZALES ST<br>TRACY, CA 95376 | P-0042388 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYS, ASHLEY M<br>7326 STOCKTON BLVD APT 257<br>SACRAMENTO, CA 95823 | P-0056931 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYS, ASHLEY M<br>7326 STOCKTON BLVD APT 257<br>SACRAMENTO, CA 95823 | P-0057203 | 2/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYS, JASON K<br>866 SCOTTSDALE DRIVE<br>VACAVILLE, CA 95687 | P-0057719 | 3/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYS, JOANN M<br>8502 W 78TH TERRACE<br>OVERLAND PARK, KS 66204 | P-0023816 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYS, JOSEPH G<br>7030 W MORNING DOVE DRIVE<br>GLENDALE, AZ 85308 | P-0007778 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYS, TRAVIS<br>NO ADDRESS PROVIDED | P-0039583 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAYSE, SAMANTHA R<br>9657 HESSLER CROSSING NE<br>ROCKFORD, MI 49341 | P-0032371 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYSONAVE, STEPHEN G<br>MAYSONAVE, SHERRY G<br>206 COSTA BELLA DRIVE<br>AUSTIN, TX 78734 | P-0008522 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYSONET, DANIEL<br>15 ROMAINE PLACE<br>NEWARK, NJ 07104 | P-0023035 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYSONET, ILEANA L<br>15 ROMAINE PLACE<br>BSMT<br>NEWARK, NJ 07104 | P-0007289 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYSONET, ILEANA L<br>15 ROMAINE PLACE<br>NEWARK, NJ 07104-4121 | P-0020733 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYSONET, LISSETTE<br>15 ROMAINE PLACE<br>APT. 1<br>NEWARK, NJ 07104-4121 | P-0020746 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYUR, KIRAN N<br>18914 CRESCENT BAY DR<br>HOUSTON, TX 77094 | P-0010858 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYUR, KIRAN N<br>18914 CRESCENT BAY DR<br>HOUSTON, TX 77094 | P-0010999 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYUR, KIRAN N<br>18914 CRESCENT BAY DR<br>HOUSTON, TX 77094 | P-0011009 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAZA, ALEXANDR L<br>1921 8TH STREET NW<br>E505<br>WASHINGTON, DC 20001 | P-0055988 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAZA, CATHY D<br>MAZA, JULIO C<br>6732 SW 199TH CT.<br>BEAVERTON, OR 97078 | P-0038701 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAZARD, CARLINE J<br>3078 RED MANGROVE LANE SOUTH<br>FT. LAUDERDALE, FL 33312 | 1841 | 11/7/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MAZDA AUSTRALIA PTY. LTD.<br>ATTN: MICHAEL ROBINS, LEGAL COUNSE<br>211A WELLINGTON ROAD<br>MULGRAVE , VICTORIA 3170<br>AUSTRALIA | 3459 | 11/26/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| MAZDA AUSTRALIA PTY. LTD.<br>ATTN: MICHAEL ROBINS, LEGAL COUNSEL<br>211A WELLINGTON ROAD<br>MULGRAVE, VICTORIA 3170<br>AUSTRALIA | 3461 | 11/26/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| MAZDA AUSTRALIA PTY. LTD.<br>ATTN: MICHAEL ROBINS, LEGAL COUNSEL<br>211A WELLINGTON ROAD<br>MULGRAVE, VIC 3170<br>AUSTRALIA | 3469 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAZDA AUSTRALIA PTY. LTD. ATTN: MICHAEL ROBINS, LEGAL COUNSEL 211A WELLINGTON ROAD MULGRAVE, VICTORIA 3170 AUSTRALIA | 3567 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| MAZDA CANADA INC. ATTN: AGNES DI LEONARDI, GENERAL COUNSEL 55 VOGELL ROAD RICHMOND HILL, ON L4B 3K5 CANADA | 3404 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAZDA CANADA INC. ATTN: AGNES DI LEONARDI, GENERAL COUNSEL 55 VOGELL ROAD RICHMOND HILL, ON L4B 3K5 CANADA | 3456 | 11/26/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| MAZDA CANADA INC. ATTN: AGNES DI LEONARDI, GENERAL COUNSEL 55 VOGELL ROAD RICHMOND HILL, ON L4B 3K5 CANADA | 3460 | 11/26/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| MAZDA CANADA INC. ATTN: AGNES DI LEONARDI, GENERAL COUNSEL 55 VOGELL ROAD RICHMOND HILL, ON L4B 3K5 CANADA | 3550 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| MAZDA MOTOR CORPORATION ATTN: NAOYA KISUI, LEGAL DEPT. MANAGER 3-1 SHINCHI, FUCHO-CHO, AKI-GUN HIROSHIMA 730-8670 JAPAN | 3407 | 11/26/2017 | Takata de Mexico, S.A. de C.V. | | | $2,294,553,618.65 | | | $2,294,553,618.65 |
| MAZDA MOTOR CORPORATION ATTN: NAOYA KISUI, LEGAL DEPT. MANAGER 3-1 SHINCHI, FUCHO-CHO, AKI-GUN HIROSHIMA 730-8670 JAPAN | 3423 | 11/26/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $2,294,553,618.65 | | | $2,294,553,618.65 |
| MAZDA MOTOR CORPORATION ATTN: NAOYA KISUI, LEGAL DEPT. MANAGER 3-1 SHINCHI, FUCHO-CHO, AKI-GUN , HIROSHIMA 730-8670 JAPAN | 3433 | 11/26/2017 | TK Holdings Inc. | | | $2,294,553,618.65 | | | $2,294,553,618.65 |
| MAZDA MOTOR CORPORATION ATTN: NAOYA KISUI, LEGAL DEPT. MANAGER 3-1 SHINCHI, FUCHO-CHO, AKI-GUN HIROSHIMA 730-8670 JAPAN | 3692 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $2,294,553,618.65 | | | $2,294,553,618.65 |
| MAZDA MOTOR MANUFACTURING DE MEXICO S.A. DE C.V. (D/B/A MAZDA DE MEXICO VEHICLE OPERATION) ATTN: OSVALDO BARRAGAN, MANAGER - LEGAL AND INTERNAL CONTROL & AUDIT GR. AV. HIROSHIMA NO. 1000 COMPLEJO INDUSTRIAL SALAMANCA SALAMANCA, GTO. C.P. 36875 MÉXICO | 3426 | 11/26/2017 | Takata de Mexico, S.A. de C.V. | | | $30,227,802.00 | | | $30,227,802.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAZDA MOTOR MANUFACTURING DE MEXICO S.A. DE C.V. (D/B/A MAZDA DE MEXICO VEHICLE OPERATION) ATTN: OSVALDO BARRAGAN, MANAGER - LEGAL AND INTERNAL CONTROL & AUDIT GR. AV. HIROSHIMA NO. 1000 COMPLEJO INDUSTRIAL SALAMANCA SALAMANCA, GTO 36875 MEXICO | 3430 | 11/26/2017 | TK Holdings Inc. | | | $30,227,802.00 | | | $30,227,802.00 |
| MAZDA MOTOR MANUFACTURING DE MEXICO S.A. DE C.V. (D/B/A MAZDA DE MEXICO VEHICLE OPERATION) ATTN: OSVALDO BARRAGAN, MANAGER - LEGAL AND INTERNAL CONTROL & AUDIT GR. AV. HIROSHIMA NO. 1000 COMPLEJO INDUSTRIAL SALAMANCA SALAMANCA, GTO 36875 MEXICO | 3431 | 11/26/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $30,227,802.00 | | | $30,227,802.00 |
| MAZDA MOTOR MANUFACTURING DE MEXICO S.A. DE C.V. (D/B/A MAZDA DE MEXICO VEHICLE OPERATION) ATTN: OSVALDO BARRAGAN, MANAGER - LEGAL AND INTERNAL CONTROL & AUDIT GR. AV. HIROSHIMA NO. 1000 COMPLEJO INDUSTRIAL SALAMANCA SALAMANCA, GTO. 36875 MÉXICO | 3662 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $30,227,802.00 | | | $30,227,802.00 |
| MAZDA MOTOR OF AMERICA, INC. (D/B/A MAZDA NORTH AMERICAN OPERATIONS) ATTN: CHARLES S. KIM, ASSISTANT GENERAL COUNSEL, PRODUCT LITIGATION 200 SPECTRUM CENTER DRIVE, SUITE 100 IRVINE, CA 92618 | 3422 | 11/26/2017 | Takata de Mexico, S.A. de C.V. | | | $85,979,156.82 | | | $85,979,156.82 |
| MAZDA MOTOR OF AMERICA, INC. (D/B/A MAZDA NORTH AMERICAN OPERATIONS) ATTN: CHARLES S. KIM, ASSISTANT GENERAL COUNSEL, PRODUCT LITIGATION 200 SPECTRUM CENTER DRIVE, SUITE 100 IRVINE, CA 92618 | 3424 | 11/26/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $85,979,156.82 | | | $85,979,156.82 |
| MAZDA MOTOR OF AMERICA, INC. (D/B/A MAZDA NORTH AMERICAN OPERATIONS) ATTN: CHARLES S. KIM, ASSISTANT GENERAL COUNSEL, PRODUCT LITIGATION 200 SPECTRUM CENTER DRIVE, SUITE 100 IRVINE, CA 92618 | 3447 | 11/26/2017 | TK Holdings Inc. | | | $85,979,156.82 | | | $85,979,156.82 |
| MAZDA MOTOR OF AMERICA, INC. (D/B/A MAZDA NORTH AMERICAN OPERATIONS) ATTN: CHARLES S. KIM, ASSISTANT GENERAL COUNSEL, PRODUCT LITIGATION 200 SPECTRUM CENTER DRIVE, SUITE 100 IRVINE, CA 92618 | 3642 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $85,979,156.82 | | | $85,979,156.82 |
| MAZDA OF ESCONDIDO DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0048426 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAZDA OF ESCONDIDO DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056806 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAZE, DANIELLE 503 S 7TH ST AKRON, PA 17501 | 1053 | 11/1/2017 | TK Holdings Inc. | $18,900.00 | $0.00 | | | | $18,900.00 |
| MAZENRO, LORI 1725 SUNDERLAND LANE HOOD RIVER, OR 97031 | P-0036217 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAZER, EDWARD H 119 GREENWOOD DRIVE MILLBURN, NJ 07041-1406 | P-0029053 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAZER, EDWARD H 119 GREENWOOD DRIVE MILLBURN, NJ 07041-1406 | P-0029043 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAZILAUSKAS, JOHN M 21 LOTUS ROAD NEW ROCHELLE, NY 10804 | P-0023423 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAZILAUSKAS, MARY S 21 LOTUS ROAD NEW ROCHELLE, NY 10804 | P-0048529 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAZOROL, ERNEST J. 2015 NW FLANDERS #211 PORTLAND, OR 97209 | 2325 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAZULA, JOHN A TALAVERA-MAZULA, TRACY C JOHN MAZULA/KIESEL LAW LLP 8648 WILSHIRE BLVD. BEVERLY HILLS, CA 90211 | P-0031116 | 11/24/2017 | TK Holdings Inc., et al. | $2,000,000.00 | | | | | $2,000,000.00 |
| MAZUR, KATARZYNA 579 DEER RUN N PALM HARBOR, FL 34684 | 296 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAZUR, NANCY M 1027 LATERN BAY HERCULES, CA 94547 | P-0040154 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAZZA, BIAGIO 10513 CLEVELAND AVE. KANSAS CITY, MO 64137 | 1564 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAZZA, BRYAN E MAZZA, DEBORAH A 8661 SE 60TH ST MERCER ISLAND, WA 98040 | P-0026090 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAZZA, DOROTHEA C 461 NW CASANOVA CIR PORT SAINT LUCIE, FL 34986 | P-0038972 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAZZAUFO, MADELINE 16725 VIEWPOINT AVENUE HUNTINGTON BEACH, CA 92647 | P-0037825 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAZZELLA, AMANDA 111-07 110ST SOUTH OZONE PARK, NY 11420 | P-0006353 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAZZIO, KELLY 6 WILLOW RD ROCKY POINT, NY 11778 | P-0004733 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAZZONE, MICHAEL J MAZZONE, DARLENE M 1238 HIGH STREET PADUCAH, KY 42001 | P-0018443 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAZZONE, MILDRED<br>MAZZONENO, DAMIANO<br>785- OAK GROVE DRIVE<br>MINERAL,  VA.23117 | P-0007277 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAZZUCHI, PATRICIA M<br>1441 ARGYLE LN N<br>BOURBONNAIS, IL 60914 | P-0006781 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MB OF TYSONS CORNER<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048554 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MB OF TYSONS CORNER<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056811 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MBA, GOPAL<br>1720 N.MAIN STREET<br>APT C<br>EDWARDSVILLE, IL 62025 | P-0056662 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MBAH, EMMANUEL C<br>THOMAS, KAYOLINE<br>42 PAERDEGT 9TH STREET APT1<br>BROOKLYN, NY 11236 | P-0011557 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MBEWE, NELLIE C<br>39 LA CASCADA<br>RANCHO SANTA MAR, CA 92688 | P-0021976 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MBITYANA, NOLUVUYO<br>STARBUCK, SCOT<br>11330 N. MOUNTAIN MEADOW PL.<br>ORO VALLEY, AZ 85737 | P-0027299 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MC COY, THERESA M<br>NO ADDRESS PROVIDED | P-0001538 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MC GLYNN, JOHN<br>24 E. COLLINGS AVE<br>COLLINGSWOOD, NJ 08108-3702 | P-0044400 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCADAMS, HAL B<br>540 ^1ST AVENUE<br>VERO BEACH, FL 32968 | P-0018451 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCADAMS, JAMIE L<br>733 DUMAS CITY RD<br>EL DORADO, AR 71730 | P-0036216 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCADAMS, JR, HAL B<br>540 61ST AVENUE<br>VERO BEACH, FL 32968 | P-0018435 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCADOO, JUSTICE H<br>1127 EAST NORTHFIELD BOULEVAR<br>MURFREESBORO, TN 37130 | P-0042880 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCADOO, RICHARD A<br>130 CHESHIRE CHASE<br>FAYETTEVILLE, GA 30215-7611 | P-0047026 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCADOO, RICHARD A<br>130 CHESHIRE CHASE<br>FAYETTEVILLE, GA 30215-7600 | P-0047040 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCADOO, RICHARD A<br>130 CHESHIRE CHASE<br>FAYETTEVILLE, GA 30215-7611 | P-0047051 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCADOO, RICHARD A<br>130 CHESHIRE CHASE<br>FAYETTEVILLE, GA 30215-7611 | P-0047081 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCADOO, RICHARD A<br>130 CHESHIRE CHASE<br>FAYETTEVILLE, GA 30215-7611 | P-0047312 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCAFEE, DEBORAH Y<br>13 MOUNTAIN TERRACE CIRCLE<br>MAUMELLE, AR 72113 | P-0054313 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCAFEE, DONNA M<br>2117 ECHO BAY STREET #202<br>LAS VEGAS, NV 89128 | P-0024532 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCALEER, SUSAN K<br>2211 SPRUCE ST<br>PORT TOWNSEND, WA 98368 | P-0017799 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCALEER, SUSAN K<br>2211 SPRUCE ST<br>PORT TOWNSEND, WA 98368-2705 | P-0057498 | 2/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCALEER, SUSAN KATHERINE<br>2211 SPRUCE ST.<br>PORT TOWNSEND, WA 98368 | 1474 | 11/6/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| MCALEER, THOMAS J<br>30 AUDUBON PLACE<br>FAIRHOPE, AL 36533 | P-0051258 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCALEES, SANDS E<br>243 KING STREET WEST<br>SAINT PAUL, MN 55107 | P-0054122 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCALEXANDER, ERNEST E<br>MCALEXANDER, AMY D<br>1912 SCHOENHEIT STREET<br>FALLS CITY, NE 68355 | P-0012425 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCALHANY, TONI A<br>2241 US 6<br>WATEROO, IN 46793 | P-0049949 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCALISTER, ALAN M<br>862 OLDPLAINVILLE RD.<br>APT. #32<br>NEW BEDFORD, MA 02745 | P-0022379 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCALISTER, PAULA J<br>MCALISTER, KENNETH B<br>26 GROUSE DRIVE<br>AMELIA, OH 45102 | P-0037470 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCALISTER, ROBERT M<br>2734 OLD COUNTRY CLUB RD<br>PEARL, MS 39208 | P-0012226 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCALLISTER, BOBBI L<br>6910 N COLUMBIA WAY<br>PORTLAND, OR 97203 | P-0035142 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCALLISTER, CARLTON J<br>230 PERRY CREEK DR<br>FAYETTEVILLE, GA 30215 | P-0056667 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCALLISTER, DAVID J<br>708 S. OHIO AVE.<br>DAVENPORT, IA 52802 | P-0023098 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCALLISTER, EDWARD E<br>MCALLISTER, LATRESA Y<br>10339 PETERSON ROAD<br>TYLER, TX 75708 | P-0056755 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCALLISTER, JEREMY N<br>161 LANTANA DRIVE<br>MOUNT HOLLY, NC 28120 | P-0028835 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCALLISTER, JOHN P<br>MCALLISTER, PATRICIA H<br>6713 PEMBERTON STREET<br>BETHESDA, MD 20817-6005 | P-0039834 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCALLISTER, MICHAEL P<br>200 W MCKAY ST<br>SALINE, MI 48176 | P-0041622 | 12/18/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| MCALLISTER, PATRICIA A<br>PO BOX 86562<br>LOS ANGELES, CA 90086 | P-0030433 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCANUFF, STEPHANIE K<br>3220 CENTRAL AVENUE<br>APT 211<br>CHARLOTTE, NC 28205 | P-0009186 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCARTHUR, JAMES W<br>MCARTHUR, GUNN MARIT<br>13628 67TH AVE W<br>EDMONDS, WA 98026 | P-0039319 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCARTHUR, MOLISSA I<br>203 TUCKAHOE CT<br>MELVILLE, NY 11747 | P-0003720 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCARTHY, CHRISTY<br>4939 TOWNE SOUTH ROAD<br>ST. LOUIS, MO 63128 | P-0015484 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCAULAY, DONALD D<br>262 WEST ELM STREET<br>NEW HAVEN, CT 06515 | P-0020456 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCAULIFFE, MAUREEN J<br>7 PARK STREET PLACE<br>ARLINGTON, MA 02474 | P-0050530 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCBRIDE, ADAM B<br>MCBRIDE, SARAH J<br>5004 BROAD ST<br>VIRGINIA BEACH, VA 23462 | P-0022347 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCBRIDE, ALICIA A<br>MCBRIDE, MARC S<br>300 CADDO LANE<br>MARSHFIELD, MO 65706 | P-0032532 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCBRIDE, BELL L<br>MCBRIDE, JOSEPH L<br>18204 EDNA RD.<br>JONESTOWN, TX 78645-3407 | P-0027290 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCBRIDE, FLORINE WILSON AND VERNAL L.<br>10 SUNHURST CT<br>SUMTER, SC 29154 | 2475 | 11/13/2017 | TK Holdings Inc. | $151,400.00 | $0.00 | | $0.00 | | $151,400.00 |
| MCBRIDE, JAMES D<br>MCBRIDE, DARLA J<br>822 E 5TH ST<br>CUSHING, OK 74023 | P-0002125 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCBRIDE, LIZANNE -<br>625 ESPLANADE<br>UNIT 18<br>REDONDO BEACH, CA 90277 | P-0028284 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCBRIDE, MARC S<br>MCBRIDE, ALICIA A<br>300 CADDO LANE<br>MARSHFIELD, MO 65706 | P-0032548 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCBRIDE, MARK<br>2810 DENVER AVENUE<br>LONGMONT, CO 80503 | P-0010819 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCBRIDE, MICHAEL D<br>824 FOREST STREET<br>MARSHALL, MI 49068 | P-0033404 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCBRIDE, MICHAEL J<br>1299 PALMER AVENUE<br>LARCHMONT, NY 10538 | P-0026145 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCBRIEN, ANDREW -<br>MCBRIEN, ANGELA J<br>11 BRADY LOOP<br>ANDOVER, MA 01810 | P-0016022 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCBRYDE, MATTHEW D<br>MCBRYDE, AMY DENISE<br>316 TAMO RIVER ROAD<br>GRADY, AR 71644 | P-0041623 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCBURNEY, CRAIG A<br>2422 VALDEZ CT<br>ANTIOCH, CA 94509 | P-0014801 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCBURNEY, DONNA J<br>2422 VALDEZ CT.<br>ANTIOCH, CA 94509 | P-0014782 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCABE, AARON C<br>119 HAZEL STREET<br>UXBRIDGE, MA 01569 | P-0022345 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCABE, CHRISTOPHER<br>2121 S SIERRA VISTA DRIVE<br>TEMPE, AZ 85282 | P-0007101 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCABE, KENNETH C<br>4611 105TH AVE NE<br>KIRKLAND, WA 98033 | P-0018999 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCABE, MICHAEL E<br>MCCABE, CARLA S<br>2706 W GREENS DR<br>LITTLETON, CO 80123 | P-0034071 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCABE, MICHAEL J<br>5 FAR HORIZON LN<br>SANDY HOOK, CT 06482-1492 | P-0019520 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCABE, RONALD<br>419 POLO CLUB DR<br>CORAOPOLIS, PA | P-0034984 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCABE, RONALD C<br>5501 BELLVIEW AVE.<br>NEW PORT RICHEY, FL 34652 | P-0001066 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCABE, SEAN M<br>203 EAST FEDERAL STREET<br>SNOW HILL, MD 21863 | P-0022959 | 11/12/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCCAFFERY, ANNA<br>607 MADISON ST<br>DENVER, CO 80206 | P-0008056 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCAFFERY, ANNA<br>607 MADISON ST<br>DENVER, CO 80206 | P-0008059 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCAFFERY, GREGORY C<br>11705 BECKET STREET<br>POTOMAC, MD 20854 | P-0007432 | 10/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| MCCAFFREY, JAMES E<br>3272 WATERBURY DRIVE<br>WANTAGH, NY 11793 | P-0005393 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCAFFREY, LORRAINE M<br>14 WALNUT PLACE<br>HUNTINGTON, NY 11743 | P-0027052 | 11/13/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| MCCAFFREY, PARKER L<br>33922 WINALOW<br>WAYNE, MI 48184 | P-0057614 | 3/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCAFFREY, SUSAN C<br>3272 WATERBURY DRIVE<br>WANTAGH, NY 11793 | P-0005377 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCAIN, JACK A<br>3131 LAKE PARK WAY<br>LONGMONT, CO 80503 | P-0037337 | 12/7/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| MCCALEBB, MICHELL<br>5264 MOUNT SHASTA LN<br>MARRERO, LA 70072 | P-0045766 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCALL, BILLY<br>2625 SW 75TH STREET<br>APT. 402<br>GAINESVILLE, FL 32608 | P-0020691 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCALL, CAROL H<br>1042 SANTA FLORENCIA<br>SOLANA BEACH, CA 92075-1516 | P-0040941 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCALL, DOREEN A.<br>212 HAMILTON STREET<br>HARRISBURG, PA 17102 | 3978 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCALL, DOREEN A.<br>212 HAMILTON STREET<br>HARRISBURG, PA 17102 | 4085 | 12/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCALL, GRACE E<br>959 WILLOW CREEK LANE<br>LOUISVILLE, KY 40245 | P-0009133 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCALL, GRACE E<br>959 WILLOW CREEK LANE<br>LOUISVILLE, KY 40245 | P-0009148 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCALL, MICHAEL T<br>6672 CARRIAGE CIRCLE<br>HUNTINGTON BEACH, CA 92648 | P-0034352 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCALL, NANCY L<br>816 MCPHERSON AVE<br>FAYETTEVILLE, NC 28303 | P-0025982 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCALL, RAYMOND R<br>8518 SE SHARON ST<br>HOBE SOUND, FL 33455 | P-0014593 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCCALL, SHONDA<br>P, J G<br>3800 COLONNADE PARKWAY<br>SUITE 330<br>BIRMINGHAM, AL 35243 | P-0047597 | 12/22/2017 | TK Holdings Inc., et al. | $20,000,000.00 | | | | | $20,000,000.00 |
| MCCALL, WILLIAM M<br>2618 COVE CAY DR<br>UNIT 803<br>CLEARWATER, FL 33760-1340 | P-0039879 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCALL-F, INC. D/B/A STERLING<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058256 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCALL-F, INC. D/B/A STERLING<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0050201 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCALL-H, INC. D/B/A STERLING<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058255 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCALL-H, INC. D/B/A STERLING<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0048525 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCALL-HA, INC. D/B/A STERLIN<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058258 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCALL-HA, INC. D/B/A STERLIN<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052038 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCALLIE, THOMAS G<br>41 VALLEY VIEW DRIVE<br>FLINTSTONE, GA 30725 | P-0028396 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCALLISTER, LISA J<br>3851 BURKEY RD<br>YOUNGSTOWN, OH 44515 | P-0006897 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCALLISTER, MICHELLE G<br>4224 STATEMEN DRIVE<br>INDIANAPOLIS, IN 46250 | P-0010711 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCALLISTER, SAVANNAH L<br>208 GROUPER CIRCLE SE<br>PALM BAY, FL 32909 | P-0024231 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCALLISTER, THOMAS S<br>4224 STATESMEN DRIVE<br>INDIANAPOLIS, IN 46250 | P-0010703 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCALL-N, INC. D/B/A STERLING<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058266 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCALL-N, INC. D/B/A STERLING<br>HILL WARD HENDERSON,RT SANTOS<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0049635 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCCALL-SB INC. D/B/A ADVANTAG HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051610 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCALL-SB INC. D/B/A ADVANTAG HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051643 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCALL-SB, INC. D/B/A ADVANTA EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058229 | 11/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCALL-SB, INC. D/B/A ADVANTA EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058230 | 11/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCALL-SB, INC. D/B/A ADVANTA EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058239 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCALL-T, INC. D/B/A STERLING EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058265 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCALL-T, INC. D/B/A STERLING HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051537 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCALL-TII, INC. D/B/A FORT B EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058296 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCALL-TL, INC. D/B/A LEXUS HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051943 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCALL-TL, INC. D/B/A LEXUS O EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058280 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCALL-TL, INC. D/B/A STERLIN EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058253 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCALL-TL, INC. D/B/A STERLIN HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0049144 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCALL-TLL, INC. D/B/A FORT B HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0049892 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCALLUM, MATTHEW 1753 W OLIVE AVE CHICAGO, IL 60660 | P-0031382 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCCALLY, SHARON<br>PO BOX 7518<br>MONROE, LA 71211 | P-0032989 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCALLY, SHARON P<br>1700 HWY 594<br>MONROE, LA 71203 | P-0003811 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCALMON, NORMAN W<br>MCCALMON, DEBBIE L<br>319 BARTON STREET<br>ROYSE CITY, TX 75189 | P-0007449 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCAMERON, CHARLES R<br>103 EAST JONES<br>BEEVILLE, TX 78102-3416 | P-0005124 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCAMERON, CHARLES R<br>103 EAST JONES<br>BEEVILLE, TX 78102-3416 | P-0005252 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCAMMON, DOUGLAS<br>4720 N BENTON DR<br>BLOOMINGTON, IN 47408 | P-0006821 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCAMMON, DOUGLAS<br>4720 N BENTON DR<br>BLOOMINGTON, IN 47408 | P-0006805 | 10/27/2017 | TK Holdings Inc., et al. | $692.00 | | | | | $692.00 |
| MCCANDLESS, BRANDY<br>226 GROVE PL<br>CIBOLO, TX 78108 | P-0055690 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCANDLESS, RUSSELL C<br>GAGEBY, SUSANN K<br>7700 COUNTY ROAD 26<br>MAPLE PLAIN, MN 55359 | P-0011870 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCANDLESS, RUSSELL C<br>GAGEBY, SUSANN K<br>7700 COUNTY ROAD 26<br>MAPLE PLAIN, MN 55359 | P-0011850 | 11/1/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| MCCANN, AARON H<br>301 E PINE AVE<br>2<br>LOMPOC, CA 93436 | P-0022530 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCANN, BRAD<br>9169 CASTLE PINES CIRCLE<br>MONTGOMERY, AL 36117 | P-0005045 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCANN, CHAD A<br>10770 BEARDSLEE<br>PERRY, MI | P-0031739 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCANN, CHRISTOPHER J<br>9109 MASON DRIVE<br>DENHAM SPRINGS, LA 70726 | P-0050406 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCANN, KEVIN A<br>MCCANN, ELIZABETH C<br>105 HUNTERS RIDGE DRIVE<br>HARRISBURG, PA 17110 | P-0024763 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCANN, PATRICIA A<br>MCCANN, EDWIN S<br>PATS WINE MAKING AND PURSES<br>3730 STATE ROUTE 147<br>VIENNA, IL 62995 | P-0030179 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCCANN, PHILIP P<br>4704 JEFFERSON WOOD CT<br>GREENSBORO, NC 27410-3555 | 3449 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCANN, ROBERT<br>2 ALTA MIRA DRIVE<br>CHESTER, NY 10918 | P-0003857 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCANN, ROBERT<br>2 ALTA MIRA DRIVE<br>CHESTER<br>, NY 10918 | P-0003762 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCANN, ROBERT A<br>8206B<br>HILLCREST ROAD<br>ANNANDALE, VA 22003-2312 | P-0027887 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCANN, TIMOTHY P<br>2497 VICTORIA DRIVE<br>ALLISON PARK, PA 15101 | P-0038380 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCANN, TIMOTHY P<br>130 PINNACLE SHORES DRIVE<br>BLUFFTON, SC 29909 | P-0015362 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCANNNON, TAMMY C<br>603 MATHENY CUT<br>MARTINEZ, GA 30907 | P-0011501 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARL, RYAN P<br>1848 17TH ST. APT 1<br>SANTA MONICA, CA 90404 | P-0056273 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARL, RYAN P<br>1848 17TH ST. APT 1<br>SANTA MONICA, CA 90404 | P-0057707 | 3/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARSON, JAMES E<br>7310 LITTLE HURRICANE<br>CREEK ROAD<br>MCEWEN, TN 37101 | P-0033044 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTAN, GERALD J<br>715 E CLARENDON AVE<br>ARLINGTON HEIGHT, IL 60004 | P-0042659 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTER, FELIX D<br>830 CRANBERRY RD<br>ETHELSVILLE, AL 35461 | P-0008250 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTER, JACQUELINE R<br>920 E MISSION RD<br>APT 71<br>FALLBROOK, CA 92028-2228 | P-0037265 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTHY, ANDREA<br>180 WOODHULL ROAD<br>HUNTINGTON, NY 11743 | P-0008789 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTHY, CAITLYN J<br>2225 XENE LANE N<br>PLYMOUTH, MN 55447 | P-0025359 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTHY, CYN<br>PO BOX 5192<br>VALLEJO, CA 94591 | P-0040268 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTHY, DAVID G<br>3165 LANDVIEW DRIVE<br>ROCHESTER, MI 48306 | P-0019263 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCCARTHY, DONALD F<br>36 EL ARCO DRIVE<br>SANTA BARBARA, CA 93105 | P-0018770 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTHY, JAMES P<br>10637 S KOLMAR<br>OAK LAWN, IL 60453 | P-0040204 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTHY, KATHERINE<br>7308 MORGAN AVE S.<br>RICHFIELD, MN 55423 | P-0050174 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTHY, KEVIN A<br>MCCARTHY, PATRICIA A<br>41 NORTH STREET<br>CRANSTON, RI 02920 | P-0009358 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTHY, KEVIN C<br>MCCARTHY, LUCIE M<br>28834 CAPANO BAY CT<br>MENIFEE, CA 92584 | P-0028294 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTHY, KEVIN J<br>2225 XENE LANE N<br>PLYMOUTH, MN 55447 | P-0025362 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTHY, LISA L<br>11352 HANNUM AVENUE<br>CULVER CITY, CA 90230 | P-0047093 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTHY, LISA L<br>11352 HANNUM AVENUE<br>CULVER CITY, CA 90230 | P-0047125 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTHY, LOAVA D<br>P O BOX 833<br>HOWE, TX 75459 | P-0024404 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTHY, MATTHEW C<br>1734 HAMPTON AVE<br>REDWOOD CITY, CA 94061 | P-0022902 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTHY, MAURA T<br>1431 COLORADO AVE SE<br>GRAND RAPIDS, MI 49507 | P-0012618 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTHY, MAUREEN L<br>12486 MENTZ HILL ROAD<br>ST. LOUIS, MO 63128 | P-0057657 | 3/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTHY, MICHAEL F<br>12420 REKART LN<br>DES PERES, MO 63131 | P-0011358 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTHY, MICHAEL H<br>MCCARTHY, MARY G<br>1112 HEATHERLOCH DRIVE<br>GASTONIA, NC 28054 | P-0000742 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTHY, MICHAEL H<br>MCCARTHY, MARY G<br>1112 HEATHERLOCH DRIVE<br>GASTONIA, NC 28054 | P-0000744 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTHY, MICHAEL H<br>MCCARTHY, MARY G<br>1112 HEATHERLOCH DRIVE<br>GASTONIA, NC 28054 | P-0000747 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTHY, NANCY K<br>3 SNOW ROAD<br>MARSHFIELD, MA 02050 | P-0004705 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCCARTHY, PETER J<br>445 HICKORY AVE<br>CARNEYS POINT, NJ 08069 | P-0019318 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTHY, RAY G<br>P O BOX 833<br>HOWE, TX 75759 | P-0022226 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTHY, RICHARD HENRY<br>2450 SW OMEGA WAY<br>STUART, FL 34997 | 528 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCARTHY, RICHARD M<br>8282 KINGSDALE DRIVE<br>HUNTINGTON BEACH, CA 92646 | P-0034088 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTHY, SANDY L<br>1725 EASTWYCK CIRCLE<br>BIRMINGHAM, AL 35215 | P-0058371 | 1/1/2019 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTHY, SUZANNE<br>25257 PUNTA MADRYN<br>PUNTA GORDA, FL 33983 | P-0000252 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTHY, SUZANNE<br>25257 PUNTA MADRYN<br>PUNTA GORDA, FL 33983 | P-0019730 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTHY, SUZANNE<br>25257 PUNTA MADRYN<br>PUNTA GORDA, FL 33983 | P-0000237 | 10/19/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| MCCARTHY, TAMMY<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026837 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTHY-BOYINGT, PAUL O<br>1111 12TH ST APT F<br>SANTA MONICA, CA 90403 | P-0054377 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTNEY, DAVID K<br>MCCARTNEY, LEAH C<br>1234 WOODSIDE DRIVE<br>MARION, OH 43302 | P-0000404 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTY, DAVID<br>6480 109TH AVE.<br>SOUTH HAVEN, MI 49090 | 2349 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCARTY, DONALD R<br>9903 SWEET BASIL DRIVE<br>WAKE FOREST, NC 27587 | P-0001676 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTY, ERICA K<br>2613 E 17TH ST<br>BREMERTON, WA 98310 | 2059 | 11/7/2017 | TK Holdings Inc. | $500.00 | | $0.00 | | | $500.00 |
| MCCARTY, IAN K<br>MCCARTY, KATHRYN K<br>4249 N RIVER WAY<br>SACRAMENTO, CA 95864 | P-0016297 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTY, KATHLEEN<br>11028 WEST SHELBY RD.<br>MEDINA, NY 14103 | 1385 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCARTY, KEVIN<br>851 N. OGDEN DR.<br>LOS ANGELES, CA 90046 | P-0019384 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTY, KEVIN<br>851 N. OGDEN DR.<br>LOS ANGELES, CA 90046 | P-0019388 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCCARTY, RICK T<br>MCCARTY, TRINA L<br>210 ALABAMA STREET<br>PADUCAH, KY 42003 | P-0018619 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTY, SCOTT<br>1687 EAST AMBER DRIVE<br>FAYETTEVILLE, AR 72703 | P-0015535 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARVILLE, JOHN T<br>1946 E HEDRICK DRIVE<br>TUCSON, AZ 85719 | P-0049260 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARY, JOHN<br>THE GILBERT LAW GROUP, P.C.<br>C/O ANNE M. DIERUF<br>5400 WARD ROAD, BLDG. IV, STE. 200<br>ARVADA, CO 80002 | 3195 | 11/22/2017 | TK Holdings Inc. | $11,955,440.22 | | | | | $11,955,440.22 |
| MCCASKEY, COLLEEN C<br>12720 CASWELL AVE. #204<br>LOS ANGELES, CA 90066 | P-0024022 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCASKEY, NICHOLAS R<br>10924 E 7TH AVE<br>SPOKANE VALLEY, WA 99206 | P-0040473 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCASKILL, DYMETRA A<br>20736 E 39TH AVE.<br>DENVER, CO 90249 | P-0056612 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCASLIN, BRYAN M<br>9235 KEMPER RD<br>MOJAVE, CA 93501 | P-0033164 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCASTER, SAMUEL D<br>110 CHATFORD DR<br>BRUNSWICK, GA 31525 | P-0001233 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCASTLE, PRISCILLA<br>3840 WEST 75TH PLACE<br>CHICAGO, IL 60652 | P-0039308 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCATHRAN, JEREMY T<br>4310 PINEY CREEK LN<br>SPRING, TX 77388 | P-0021582 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCAULEY, THERESA<br>3626 SEAVIEW WAY<br>CARLSBAD, CA | P-0020099 | 11/8/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| MCCAY CARABASI, KATHLEEN A<br>358 PAVONIA CIRCLE<br>MARLTON, NJ 08053 | P-0053095 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCBE, MICHAEL E<br>MCCABE, CARLA S<br>2706 W GREENS AVE<br>LITTLETON, CO 80123 | P-0034119 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCHESNEY, BRUCE J<br>MCCHESNEY, DEBORAH L<br>10000 OLIVER ROAD<br>MCKEAN, PA 16426 | P-0013700 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCHESNEY, NANCI P<br>HENRY, DARIN G<br>1916 MADISON STREET<br>EUGENE, OR 97405 | P-0012596 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCHESNEY, NANCI P.<br>1916 MADISON STREET<br>EUGENE, OR 97405 | 1127 | 11/1/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCCLADDIE, AFRICA N MCCLADDIE, KENYA Z 710 PEACHTREE ST. NE #1631 ATLANTA, GA 30308 | P-0032617 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLAI, REGINA K 2104 OLD SPARTA RD ROCKY MOUNT, NC 27804 | P-0042706 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLAIN, GINA M 10951 HOLYROOD CT LAS VEGAS, NV 89141 | P-0002127 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLAIN, HOWARD T NO ADDRESS PROVIDED | P-0027986 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLAIN, MICHAEL E MCCLAIN, ERNETTE T 924 STORMYLANE JONESBORO, LA 30238 | P-0057110 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLAIN, MICHELLE E 452 THEGABLES DRIVE MCDONOUGH, GA 30253 | P-0026609 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLAIN, RANDI J 112 PHEASANT MEADOW DR GALLOWAY, NJ 08205 | P-0040855 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLAIN, RANDI J 112 PHEASANT MEADOW DR GALLOWAY, NJ 08205 | P-0045125 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLAIN, STEVEN G 11598 CORONADO TRAIL FRISCO, TX 75033 | P-0028816 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLAIN, WILLIAM J 965 CONNELL LANE LAWRENCEVILLE, GA 30044 | P-0057733 | 3/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLARY, DARREN M. 12626 COLBORNE DRIVE FRISCO, TX 75033 | 2757 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCLARY, KANIKA 12626 COLBORNE DRIVE FRISCO, TX 75033 | 2764 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCLARY, LEONA C MCCLARY, KENNETH A 566 VERMILLION DR LITTLE RIVER, SC 29566 | P-0003558 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLARY, LEONA C MCCLARY, KENNETH A 566 VERMILLION DR LITTLE RIVER, SC 29566 | P-0023951 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLASKEY, TERRY L 33 WATERVIEW DR GALLOWAY, NJ 08205 | P-0015987 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLATCHEY, JOHN C MCCLATCHEY, NITSA K 144 N SHORE TRAIL STOYSTOWN, PA 15563 | P-0034911 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCCLATCHEY, WELBORN C<br>MCCLATCHEY, MELISSA O<br>3365 RIDGEWOOD RD NW<br>ATLANTA, GA 30327 | P-0004754 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCLEAN, MARLENE<br>201 S. ORANGE AVE., SUITE 150<br>ORLANDO, FL 32701 | P-0042764 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCLEAN, SCOTT D<br>301 WEST BROAD ST.<br>#429<br>FALLS CHURCH, VA 22046 | P-0009494 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCLEARY, CANDIS R<br>4007 POMEL LN<br>COLLEGE STATION, TX 77845 | P-0055177 | 1/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCLELLAN, DEBORAH A<br>140 2ND STREET<br>NAZARETH, PA 18064 | P-0029924 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCLELLAN, JESSICA D<br>MCCLELLAN, JOHNNY A<br>9168 MAIN ST.<br>GREENWOOD, LA 71033 | P-0023971 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCLELLAN, MICHELLE<br>MCCLELLAN, DANIEL<br>420 RICHMOND LANE<br>VILLAGE OF LAKEW, IL 60014 | P-0005747 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCLELLAN, MICHELLE<br>420 RICHMOND LANE<br>VILLAGE OF LAKEWOOD, IL 60014 | 5027 | 6/22/2018 | TK Holdings Inc. | $3,500.00 | | | | | $3,500.00 |
| MCCLELLAN, MICHELLE M<br>MICHELLE MCCLELLAN<br>1743C OLD HWY 97<br>OKANOGAN, WA 98840 | P-0033166 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCLELLAN, PHYLLIS A<br>19832 MERRYHILL STREET<br>SANTA CLARITA, CA 91351 | P-0047212 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCLENAGHAN, ROBERT A<br>6424 CURTISS CT<br>MENTOR, OH 44060 | P-0010388 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCLENAGHAN, ROBERT A<br>6424CURTISS CT<br>MENTOR, OH 44060 | P-0010374 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCLENDON, GREGORY L<br>854 CADEN PL<br>PERRIS, CA 92571 | P-0055089 | 1/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCLENDON, RASHOD<br>MCCLENDON, RASHOD A<br>6752 LAKOTA POINTE LANE<br>LIBERTY TOWNSHIP, OH 45044 | P-0046278 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCLENDON, SUBRINA L<br>4239 LARIGO DR.<br>KNOXVILLR, TN 37914 | P-0003363 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCLENTIC, ALEXANDER HERBERT<br>11325 OLD BEULAH ROAD<br>KENLY, NC 27542 | 4303 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCCLINTON, BEN<br>ROSENBAUM, KAREN<br>231 STANFORD AVENUE<br>KENSINGTON, CA 94708-1103 | P-0046135 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLORY ALCOCK, JOANNE<br>1645 N 75TH CT<br>ELMWOOD PK, IL 60707-4130 | P-0026113 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLOSKEY, MARY H<br>2214 MAVERICK ST.<br>LOS LUNAS, NM 87031 | P-0008974 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLOSKEY, R. MICHAEL<br>324 SKYLINE DR NE<br>GREAT FALLS , MT 59404 | 3604 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCLOUD, MARKISHA D<br>PO BOX 64028<br>MILWAUKEE, WI 53204 | P-0004808 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLOUD-JONES, MARY N<br>102 HERITAGE HILL TRAIL<br>LOUISVILLE, KY 40223 | P-0046887 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLOUD-JONES, MARY N<br>102 HERITAGE HILL TRAIL<br>LOUISVILLE, KY 40223 | P-0047140 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLUE, LAURIEN R<br>12719 E RANCHO ESTATES PL<br>RANCHO CUCAMONGA, CA 91739 | P-0036047 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLUER, MICHELLE<br>9767 OLEANDER AVENUE<br>VIENNA, VA 22181 | P-0021975 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLUNG, EVELYN<br>700 PENN CENTER BLVD #202<br>PITTSBURGH, PA 15235 | 1402 | 11/4/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| MCCLUNG, OLIVER W<br>7732 BALDWIN AVE.<br>LINCOLN, NE 68507 | P-0018877 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLUNG, ROBERT<br>16102 SNEE-OOSH RD<br>LA CONNER, WA 98257 | P-0015804 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLURE, CHRISTINE L<br>415 MILLSTONE AVENUE<br>APT. 11<br>MANCHESTER, NH 03102 | P-0004398 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLURE, GORDON M<br>6119 DRIFTWOOD CT<br>MAINEVILLE, OH 45039 | P-0040630 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLURE, NOLAN D<br>MCCLURE, CARRIE C<br>3551 AVENSONG VILLAGE CIRCLE<br>MILTON, GA 30004 | P-0010141 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLURG, PATRICIA A<br>MCCLURG, DANE S<br>PATRICIA MCCLURG<br>11268 FLORINDO ROAD<br>SAN DIEGO, CA 92127-1302 | P-0032973 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLUSKEY, JANE<br>74 MOUNT VERNON AVE<br>MELROSE, MA 02176 | P-0038670 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCCOLL, NAOMI LYNN<br>2794 FOXHILL DRIVE<br>CARSON CITY , NV 89706 | 3803 | 12/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCOLLEY, CAROL E<br>9850 SAN MARCOS RD<br>ATASCADERO, CA 93422-3848 | P-0043034 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOLLOUGH, MIKE L<br>1139 NORTH MANTUA ST APT 1<br>KENT, OH 44240 | P-0044412 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOLLUM, NICHOLE L<br>610 S JENISON AVE<br>LANSING, MI 48915 | P-0032280 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOLLUM, RONALD D<br>140 CASTILLO VILLAGE RD<br>WACO, TX 76708 | P-0005173 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOLLUM, SHARAE L<br>908 SUGARBALL LN<br>CINCINNATI, OH 45215 | P-0011176 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOLLUM, SHAWN B<br>804 CHALLENGER<br>LAKEWAY, TX 78734 | P-0001759 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOLLUM, SHAWN B<br>804 CHALLENGER<br>LAKEWAY, TX 78734 | P-0001767 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOMAS, KELSNEY L<br>4151 WINNINGHAM ROAD<br>CREWE, VA 23930 | P-0047612 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOMAS, LYNETTE<br>NO ADDRESS PROVIDED | P-0034074 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOMAS, SHARON E<br>4151 WINNINGHAM ROAD<br>CREWE, VA 23930 | P-0047570 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOMB, WILLIAM<br>6904 ELMWOOD AVENUE<br>INDEPENDENCE, OH 44131-4720 | P-0027624 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOMB, WILLIAM<br>6904 ELMWOOD AVENUE<br>INDEPENDENCE, OH 44131-4720 | P-0027625 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOMBS, DAMON C<br>622 N CURLEY ST<br>BALTIMORE, MD 21205 | P-0053334 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOMBS, KATHLEEN M<br>401 SE DELAWARE AVENUE<br>UNIT 308<br>ANKENY, IA 50021 | P-0025070 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCONICO, DAVID LEROY<br>12474 EAST WESLEY AVENUE<br>AURORA, CO 80014-1992 | 1092 | 10/29/2017 | TK Holdings Inc. | $500,000.00 | $0.00 | | | | $500,000.00 |
| MCCONICO, JACQUES R<br>1057 HUFFMAN ROAD<br>C<br>BIRMINGHAM, AL 35215 | P-0001845 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCONNELL, DAVID C<br>231 BURGUNDY DRIVE<br>LOGAN TOWNSHIP, NJ 08085 | P-0008806 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCCONNELL, JENNIFER MCCONNELL, TIMOTHY B 2605 CORTLANDT CT NOLENSVILLE, TN 37135 | P-0013967 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCONNELL, JOSHUA C 174 FEDERAL ST 1R BELCHERTOWN, MA 01007 | P-0033646 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCONNELL, NED J GREER, HELEN C 115 EDYTHE ST LIVERMORE, CA 94550 | P-0048912 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCONNELL, WAYNE L MCCONNELL, THERESA J 5324 FINNEY ROAD SALIDA, CA 95368 | P-0015611 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOOEY, KEVIN C. 11 PLYMOUTH ROAD RYE, NY 10580 | 1922 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCOOL, KEELY J 78 PINE STREET APT R1 MONTCLAIR, NJ 07042 | P-0051828 | 12/27/2017 | TK Holdings Inc., et al. | $150,000.00 | | | | | $150,000.00 |
| MCCORD, HEIDI A MCCORD, BILLY J 111 LOWER TURTLE CREEK RD KERRVILLE, TX 78028 | P-0025447 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORD, HEIDI A 111 LOWER TURTLE CREEK RD KERRVILLE, TX 78028 | P-0025439 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORD, NANCY J 2099 JEFFERSON AVE S.E. C-1 PORT ORCHARD, WA 98366 | P-0031405 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORD, PATRICK MCCORD, VALERIE 101 AUTUMN TRL ANNISTON, AL 36206 | P-0055044 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORD, THEODORE E 4508 RANDOM RIDGE CIR OLNEY, MD 20832 | P-0017363 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORKLE, JULIE A 1542 RIDENOUR PKWY NW KENNESAW, GA 30152 | P-0028509 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORMACK, DAVID R MCCORMACK, JENNIFER L 5668 WRENWYCK PL WELDON SPRING, MO 63304 | P-0018545 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORMACK, MICHAEL A 200 RECTOR PLACE APT 9K NEW YORK, NY 10280 | P-0034086 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORMACK, SHANNON A MCCORMACK, MICHAEL 505 20TH ST. N. SUITE 1700 BIRMINGHAM, AL 35203 | P-0043177 | 12/20/2017 | TK Holdings Inc., et al. | $5,000,000.00 | | | | | $5,000,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCCORMACK, VICTORIA L<br>PO BOX 887<br>MEDFORD, NY 11763 | P-0045431 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORMICK II, WILLIS J<br>315 BRYANT STREET<br>MECHANICSBURG, PA 17050-4114 | P-0020902 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORMICK, BRENDA A<br>12 WESTBURY DRIVE NW<br>ROME, GA 30165-1972 | P-0052349 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORMICK, BRENT<br>26301 E BUNDSCHU RD<br>INDEPENDENCE, MO 64056 | P-0007865 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORMICK, DAVID W<br>MCCORMICK, CARMEN I<br>12922 NW 79TH ST<br>PARKVILLE, MO 64152 | P-0049873 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORMICK, DAVID W<br>MCCORMICK, CARMEN I<br>12922 NW 79TH ST<br>PARKVILLE, MO 64152 | P-0049885 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORMICK, DAVID W<br>MCCORMICK, LOGAN R<br>12922 NW 79TH ST<br>PARKVILLE, MO 64152 | P-0049382 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORMICK, ED O<br>5664 CO. RD. 1223<br>FALKVILLE, AL 35622 | P-0038118 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORMICK, JAMES F<br>1545 W. PINE ST.<br>COAL TOWNSHIP, PA 17866 | P-0010300 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORMICK, KRISTI E<br>PO BOX 41<br>CLOVER, SC 29710 | P-0005356 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORMICK, LINDA L<br>LINDA MCCORMICK1HGC<br>34476 DEER CT.<br>DAGSBORO, DE 19939 | P-0045916 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORMICK, MARK H<br>P. O. BOX 325<br>ROEBUCK, SC | P-0009204 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORMICK, NANCY L<br>PO BOX 6<br>OCEAN VIEW, DE 19970 | P-0039163 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORMICK, PAUL J<br>11260 37TH AVE SW<br>SEATTLE, WA 98146 | P-0038331 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORMICK, RICHARD<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2700<br>MIAMI, FL 33131 | P-0043861 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| MCCORMICK, SHEILA<br>5022 QUAIL RIDGE DRIVE<br>PLAINSBORO, NJ 08536 | P-0025156 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORMICK, TIMOTHY J<br>4326 AUKAI AVE<br>HONOLULU, HI 96816 | P-0022067 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCCORMICK, WAYNE G 3673 TRINITY LANE ABILENE, TX 79602 | P-0002956 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORMICK, WILLIAM J 2695 BRIAR TRL MCKINNEY, TX 65069 | P-0050035 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORMICK, WILLIAM T MCCORMICK, MICHELLE M 4026 LAKE PRAIRIE DR MATTHEWS, NC 28104 | P-0002760 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOSKY, PATRICIA L 1710 MARKET STREET MADISON, IL 62060 | P-0031155 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOURT, JOAN 10 JOHNS COURT OCEAN VIEW, DE 19970 | P-0022336 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOWAN, CANDICE I PO BOX 211 TRENTON, ND 58853 | P-0030544 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOWAN, CANDICE I PO BOX 211 TRENTON, ND 58853 | P-0030551 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOWIN, DORAIN D MCCOWIN, CAROL 9113 SAPPHIRE RIDGE AVE LAS VEGAS, NV 89129 | P-0003696 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOY, ANDRE D EXETER FINANCE 1276 POPLAR ST SAN BERNARDINO, CA 92410 | P-0020188 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOY, BILLY D 4681 RALEIGH ST APT 1 ORLANDO, FL 32811 | P-0001641 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOY, BRIDGETTE 310 HIALEAH AVE SAN ANTONIO, TX 78218 | P-0005893 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOY, DARION A DANA MOTORS 7750 ISLEY AVENUE LAS VEGAS, NE 89147 | P-0000286 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOY, GREG 7406 REDSTART COURT CHARLOTTE, NC 28269 | 4091 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCOY, JADE LEE N P. O. BOX 838 WAIMEA, HI 96796 | P-0056638 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOY, JAN A 8340 QUEEN ELIZABETH BLVD ANNANDALE, VA 22003 | P-0016586 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOY, JAN A 8340 QUEEN ELIZABETH BLVD ANNANDALE, VA 22003 | P-0016595 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOY, KENNETH 3311 JEFFERSON PLACE BOSSIER CITY, LA 71112 | P-0017075 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCCOY, KENT G<br>200 SHERATON DRIVE<br>BELLEVILLE, IL 62223 | P-0024302 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOY, LARRY D<br>1623 SPORTSMAN CLUB ROAD<br>SHELOCTA, PA 15774 | P-0039350 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOY, LARRY D<br>MCCOYS MOTORSPORTS, LLC<br>1623 SPORTSMAN CLUB ROAD<br>SHELOCATA, PA 15774 | P-0039410 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOY, LARRY D<br>1623 SPORTSMAN CLUB ROAD<br>SHELOCTA, PA 15774 | P-0039341 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOY, LARRY D<br>1623 SPORTSMAN CLUB ROAD<br>SHELOCTA, PA 15774 | P-0039358 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOY, MARK R<br>348 PIEDMONT AIRLINE RD<br>GOLDSBORO, NC 27534 | P-0000619 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOY, MICK B<br>MCCOY, JUDITH E<br>3736 WENIG RD NE<br>CEDAR RAPIDS, IA 52402 | P-0032857 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOY, NASHIRA<br>3400 RICHMOND PKWY #3424<br>RICHMOND, CA 94806 | P-0057108 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOY, REED A<br>1354 WYNDMOOR DR<br>ROCHESTER, IL 62563 | P-0004821 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOY, ROBIN A<br>116 SPRINKLE AVENUE<br>MARION, VA 24354 | P-0041694 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCRACKEN, DAVID R<br>5402 ROXANN DRIVE<br>WESTON, WI 54476 | P-0051763 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCRACKEN, ERIC S<br>41 DANVIR RD<br>CLEARFIELD, PA 16830 | P-0053428 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCRACKEN, JAMES<br>405 WASHINGTON ROAD<br>SAYREVILLE, NJ 08872 | P-0031511 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCRACKEN, JASON | 4252 | 12/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCRACKEN, JASON | 4254 | 12/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCRACKEN, JASON V | 4255 | 12/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCRACKEN, SARAH<br>4267 S 1ST PLACE<br>MILWAUKEE, WI 53207 | 781 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCRAE, DAVE<br>GUSHY.DECLARATION.POSERS<br>350 CEE RUN<br>BERTRAM, TX 78605 | 460 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCRARY, CHRISTIAN G<br>4933 CASCADE POOLS AVENUE<br>LAS VEGAS, NV 89131 | P-0002346 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCCRARY, LESLIE R<br>2340 NOLL DRIVE<br>SAINT LOUIS, MO 63136 | P-0055108 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCRARY, SHANNON G<br>3540 VILLA TERRACE<br>SAN DIEGO, CA 92104 | P-0024499 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCRAW, ROBERT C<br>1360 CAMINO REAL<br>FAIRVIEW, TX 75069 | P-0027013 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCRAW, ROBIN R<br>4412 TARTAN ARCH<br>CHESAPEAKE, VA 23321 | P-0011459 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCRAY, JAMMAL<br>MCCRAY<br>18113 BIRDWATER DR<br>TAMPA, FL 33647-2909 | P-0051855 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCRAY, LATANYA<br>4808 AMOS STREET<br>JACKSONVILLE, FL 32209 | 399 | 10/22/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| MCCRAY, LATANYA<br>4808 AMOS STREET<br>JACKSONVILLE, FL 32209 | 509 | 10/22/2017 | TK Holdings Inc. | $13,845.24 | $0.00 | $0.00 | $0.00 | | $13,845.24 |
| MCCRAY, LATANYA N<br>4808 AMOS STREET<br>JACKSONVILLE, FL 32209 | P-0001505 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCREA, TERRI L<br>1643B SAVANNAH HWY<br>#113<br>CHARLESTON, SC 29407 | P-0048986 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCREADIE, KATHLEEN M<br>6 WEST SADDLE RIVER ROAD<br>WALDWICK, NJ 07463 | P-0041676 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCREADY, LINDA<br>ANDREW FELIX<br>20 N ORANGE AVENUE SUITE 1600<br>ORLANDO, FL 32801 | P-0047713 | 12/22/2017 | TK Holdings Inc., et al. | $350,000.00 | | | | | $350,000.00 |
| MCCREADY, MATTHEW J<br>APT 503<br>5851 QUANTRELL AVE<br>ALEXANDRIA, VA 22312 | P-0020654 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCREARY, BARBARA<br>3114 VILLAGE DR<br>MOUNT JULIET, TN 37122 | P-0040727 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCREARY, BARBARA J<br>1511 OSCEOLA AVENUE<br>JACKSONVILLE BEACH<br>U.S.A., FL 32250 | P-0040495 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCREARY, BETH E<br>400 SAILVIEW CT.<br>BEAUFORT, NC 28516 | P-0021566 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCREARY, STEPHEN D<br>3500 MCKINLEY STREET NW<br>WASHINGTON, DC 20015 | P-0041019 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCREARY, STEPHEN D<br>3500 MCKINLEY STREET NW<br>WASHINGTON, DC 20015 | P-0041023 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCCREERY, FORBES<br>P O BOX 3128<br>IDAHO SPRIGS, CO 80452 | P-0026281 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCREERY, MARIE T<br>4772 FRANKLIN DR<br>BOULDER, CO 80301 | P-0028099 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCRIEF, LAWRENCE A<br>6 MICHELLE COURT<br>TROPHY CLUB, TX 76262 | P-0052341 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCRIMMON, DONALD G<br>439 E 6TH AVE<br>ESCONDIDO, CA 92025-4318 | P-0017845 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCRIMON, MARCUS<br>1161 PYRAMID DR<br>GARY, IN 46407 | 796 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCRYSTAL, HEATHER L<br>58 SPRING ST.<br>NORTH ATTLEBORO, MA 02760 | P-0007544 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCUBBIN, JAMES D<br>3804 SUGAR PINE LANE<br>ZIONSVILLE, IN 46077 | 1467 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCUBBINS, PERRY A<br>MCCUBBINS, PATRICIA L<br>6753 NORTH BALTIMORE RD<br>MONROVIA, IN 46157 | P-0016660 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCUDDY, ROSALIE G<br>MCCUDDY, CHANDLER E | P-0009226 | 10/30/2017 | TK Holdings Inc., et al. | $9,998.00 | | | | | $9,998.00 |
| MCCUE, KELLI A<br>720 FOSSIL DR<br>INGLESIDE, IL 60041 | P-0016523 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCULLA, JAMES W<br>1628 DAVIDSON ROAD<br>MCLEAN, VA 22101 | P-0034464 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCULLAH, CLINT B<br>6311 PEMBERTON DRIVE<br>DALLAS, TX 75230 | P-0049808 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCULLAR, JAMES B<br>212 IOWA AVE<br>SALINA, KS 67401 | P-0011416 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCULLOCH, DONNA A<br>9 SACRED HEART LANE<br>REISTERSTOWN, MD 21136 | P-0047447 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCULLOR, DANIEL<br>6164 MONTECITO DRIVE UNIT 4<br>PALM SPRINGS, CA 92264 | 2274 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCULLOUGH JR, HAROLD F<br>MCCULLOUGH, KATHY L<br>2278 SPRUCE DRIVE<br>STATE COLLEGE, PA 16801-2347 | P-0017246 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCULLOUGH, ALICIA T<br>647 WITHINGTON ST<br>FERNDALE, MI 48220 | P-0040445 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCULLOUGH, BRIAN D<br>1200 CHEROKEE AVENUE<br>MARION, SC 29571 | P-0000912 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCCULLOUGH, CLAIRE A<br>MCCULLOUGH, DAVID A<br>5108 H STREET<br>LITTLE ROCK, AR 72205 | P-0013309 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCULLOUGH, JOSEPH<br>3386 TULANE CT<br>SAN DIEGO, CA 92122 | P-0026419 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCULLOUGH, KAREN E<br>MCCULLOUGH, JOSHUA L<br>1228 WESTMOORLAND<br>YPSILANTI, MI 48197 | P-0012273 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCULLOUGH, MICHAEL S<br>2529 S. 3RD ST.<br>STEELTON, PA 17113-3024 | P-0051579 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCULLOUGH, ROBERT<br>NO ADDRESS PROVIDED | P-0055654 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCULLOUGH, STEPHEN L<br>MCCULLOUGH, DOREEN F<br>3822 ALBERAN AVE.<br>LONG BEACH, CA 90808-2231 | P-0013485 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCULLOUGH, THOMAS J<br>308 CEDARDALE AVE<br>VILLAS, NJ 08251 | P-0050814 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCULLOUGH, WILLIAM E<br>502 CREEKSIDE COURT<br>ALBANY, GA 31721 | P-0002420 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCULLUM, PHILIP<br>107 E COLUMBIA ST<br>DANVERS, IL 61732 | P-0004776 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCULLUM, PHILIP R<br>107 E COLUMBIA ST<br>DANVERS, IL 61732 | P-0007243 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCULLY, ALISON R<br>116 31ST AVE S<br>SEATTLE, WA 98144 | P-0028035 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCUNE, GAVIN P<br>14565 CEDAR RIDGE COURT<br>POWAY, CA 92064 | P-0045309 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCUNE, GLENDA L<br>1424 NORTHWICK CT<br>LITTLE ROCK, AR 72227 | P-0048550 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCUNE, MICHAEL G<br>1424 NORTHWICK CT<br>LITTLE ROCK, AR 72227 | P-0048295 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCURDY, SHELLA G<br>1863 N 1600TH ST<br>BROWNSTOWN, IL 62418 | P-0005003 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCUTCHEN, PHILIP T<br>1845 LAKE EBENEZER TRAIL<br>MARIETTA, GA 30066 | P-0005616 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCUTCHEON, RICHARD K<br>3659 COUNTY ROAD 67<br>SCOTTSBORO, AL 35769 | P-0029511 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCCUTCHEON, SCOTT G<br>MCCUTCHEON, KRISTA L<br>19036 IRETON WAY<br>LAKEVILLE, MN 55044 | P-0022241 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCUTCHEON, STUART<br>21110 ROSEWOOD CT<br>NORTHVILLE, MI 48167 | P-0044794 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCUTCHEON, STUART<br>21110 ROSEWOOD CT<br>NORTHVILLE, MI 48167 | P-0044805 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDADE, ROBERTA C<br>1811 SUMMERNIGHT TERRACE<br>COLORADO SPRINGS, CO 80909-2725 | P-0034867 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDADE, ROBERTA C<br>1811 SUMMERNIGHT TERRACE<br>COLORADO SPRINGS, CO 80909-2725 | P-0034820 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDANIEL, ANGELA D<br>405 RUTH LN<br>LUFKIN, TX 75904 | P-0020279 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDANIEL, BRENT W<br>645 HIDDEN MARSH RD<br>MONUMENT, CO 80132 | P-0008525 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDANIEL, GINA M<br>221 PEBBLESTONE LANE<br>ROLLA, MO 65401 | P-0035662 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDANIEL, JEAN P<br>5 ELIZABETH STREET<br>SAINT ALBANS, VT 05478 | P-0055494 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDANIEL, JEAN P<br>5 ELIZABETH STREET<br>SAINT ALBANS, VT 05478 | P-0055496 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDANIEL, JONATHAN J<br>555 LA VETA PARK CIR UNIT 231<br>ORANGE, CA 92868 | P-0038148 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDANIEL, LANISHA C<br>2412 CASCADES PT<br>OWENSBORO, KY 42301 | P-0005367 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDANIEL, MARILYN W<br>7725 LUXOR STREET<br>DOWNEY, CA 90241 | P-0031616 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDANIEL, STEPHEN R<br>2017 WHITE CEDAR LANE<br>WAXHAW, NC 28173 | P-0004450 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDANIEL, TINA<br>1361 VINING RD<br>CHOUDRANT, LA 71227 | P-0002951 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDANIEL, TIRYN<br>7725 LUXOR STREET<br>DOWNEY, CA 90241 | P-0031600 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDANIEL, WILLIAM R<br>74 TIMBER RIDGE DRIVE<br>ATHENS L, GA 30607 | P-0003973 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDANIEL-DAVIS, ROLUNDA M<br>8022 FOX STREET<br>BAYTOWN, TX 77523 | P-0007106 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCDANIELS SMITH, KATHRYN 5 YORKSHIRE COURT MIDDLESBORO, KY 40965 | P-0009693 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDANIELS, KATHRYN SMITH, SYDNEY 5 YORKSHIRE COURT MIDDLESBORO, KY 40965 | P-0009720 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDAVID AUSTIN-ACRA L.L.C D/B HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052592 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDAVID AUSTIN-ACRA L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058099 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDAVID FRISCO-HON L.L.C CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058101 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDAVID FRISCO-HON, LLC D/B/A HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052711 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDAVID HOUSTON - NISS LLC D/ HILL WARD HENDERSON,RT SANTOS 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052716 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDAVID HOUSTON-HON LLC CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058105 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDAVID HOUSTON-HON, L.L.C. D HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052705 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDAVID HOUSTON-NISS, L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058102 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDAVID IRVING - HON LLC HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052589 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDAVID IRVING-HON, L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058078 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDAVID PLANO-ACRA LLC D/B/A HILL WARD HENDERSON,RT SANTOS 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052758 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDAVID PLANO-ACRA, L.L.C CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058084 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCDAVID, ELIJAH<br>640 JOHN CARLYLE ST. UNIT 304<br>ALEXANDRIA, VA 22314 | 3737 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCDAVID, ELIJAH<br>640 JOHN CARLYLE ST. UNIT 304<br>ALEXANDRIA, VA 22314 | 3738 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCDERMOTT, CAROL<br>1483 BARRYMORE CT<br>WELLINGTON, FL 33414 | P-0000900 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDERMOTT, CAROL<br>1483 BARRYMORE CT<br>WELLINGTON, FL 33414 | P-0000913 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDERMOTT, JAMES D<br>MCDERMOTT, DORIS M<br>501 OLD ENGLEWOOD ROAD<br>ENGLEWOOD, FL 34223 | P-0042058 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDERMOTT, MICHAEL<br>MCDERMOTT<br>624 CAMINO VERDE<br>THOUSAND OAKS, CA 91360 | P-0055420 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDERMOTT, RANDY S<br>PO BOX 645<br>ALLEN, TX 75013 | P-0026357 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDERMOTT, STACIE E<br>MCDERMOTT, PATRICK J<br>204 ORCHARD DRIVE<br>MANOR, PA 15665 | P-0008669 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDEVITT, JOYCE A<br>MCDEVITT, JOHN P<br>8875 LOCUST GROVE DRIVE<br>PORT TOBACCO, MD 20677 | P-0024908 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD HOPKINS PLC<br>JOSHUA GADHARF<br>39533 WOODWARD AVE<br>SUITE 318<br>BLOOMFIELD HILLS, MI 48304 | 3067 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCDONALD, ALLISON R<br>WOBBROCK, JASON R<br>1211 69TH AVE E<br>FIFE, WA 98424 | P-0019698 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, ALVIN D<br>MCDONALD, MELISSA D<br>3900 BRANELL COURT<br>HOPE MILLS, NC 28348 | P-0021740 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, AMY E<br>5605 WHINNERY ROAD<br>HANOVERTON, OH 44423-9652 | P-0011538 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, ARTURO<br>MCDONALD, CARMEN C<br>9450 S THOMAS DR UNIT 1901<br>PANAMA CITY BEAC, FL 32408 | P-0001983 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, BERNARD M<br>10 HENRY STREET<br>SHARON, MA 02067 | P-0007363 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, CLARE E<br>22 HACIENDA CIRCLE<br>ORINDA, CA 94563 | P-0042394 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCDONALD, DAVID M<br>715 ATHERTON DRIVE<br>METAIRIE, LA 70001 | P-0051732 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, DAWN I<br>P. O. BOX 610348<br>BIRMINGHAM, AL 35261-0348 | P-0022678 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, DEBRA<br>105 TIERNEY PLACE<br>MARTINEZ, CA 94553 | P-0046268 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, EMMA P<br>7045 HANSON RD<br>HANSON, KY 42413 | P-0047293 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, FRANCIS B<br>436B BENNINGTON LANE APT B<br>LAKE WORTH, FL 33467-3011 | P-0000403 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, GLOVER S<br>59 DUTCHMAN RD LOT12<br>GRIFFIN, GA 30223 | P-0042736 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, JENNIFER<br>714 DANGERFIELD DR<br>MONCKS CORNER, SC 29461 | P-0002276 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, JENNIFER<br>714 DANGERFIELD DRIVE<br>MONCKS CORNER, SC 29461 | P-0002271 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, JESSE<br>6255 ARCTIC LOON WAY<br>ROCKLIN, CA 95765 | 4918 | 3/26/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCDONALD, JOANNE<br>15824 SHEADS MOUNTAIN ROAD<br>RIXEYVILLE, VA 22737 | P-0045958 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, JOHN<br>9001 BRICKYARD RD<br>POTOMAC, MD 20854 | 1097 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCDONALD, JOHN W<br>MCDONALD, VICKEY R<br>6233 SE BLUESTEM RD<br>LEON, KS | P-0012985 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, JUDITH M<br>JUDITH MCDONALD<br>2790 EVERGREEN CIRCLE<br>EMMAUS, PA 18049 | P-0028619 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, KATHRYN M<br>836 PEPPERWOOD DR<br>BRUNSWICK, OH 44212 | P-0020394 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, KERRY M<br>210 DIVISION STREET<br>PO BOX 384<br>FULLERTON, NE 68638 | P-0030543 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, LINDA M<br>50 CYNTHIA COURT<br>ELKTON, MD 21921 | P-0005964 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, MARY F<br>HAGLER, JAVIER A<br>40 MEMORIAL DR<br>NEW CASTLE, DE 19720 | P-0039500 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCDONALD, PAMELA C<br>MCDONALD, DAVID H<br>10435 BALES AVE.<br>KANSAS CITY, MO 64137-1518 | P-0013560 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, PATRICIA A.<br>757 CRICKET CIRCLE<br>CANTONMENT, FL 32533 | 224 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCDONALD, ROBERT M<br>31 FAIRWAY STREET<br>WEYMOUTH, MA 02188 | P-0009761 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, ROGER J<br>2937 LAKE PINELOCH BLVD.<br>ORLANDO, FL 32806 | P-0030842 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, RYAN P<br>1351 HANOVER LANE<br>VENTURA, CA 93001 | P-0055779 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, SARAH J<br>27564 ERMINE AVE<br>TOMAH, WI 54660 | 3951 | 12/10/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MCDONALD, SCOTTIE D<br>812 FROG MORTAR RD<br>BALTIMORE, MD 21220 | P-0027304 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, SHARON G<br>4347 MCPHERSON AVE<br>SAINT LOUIS, MO 63108-2705 | P-0026821 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, SUSAN S<br>2937 LAKE PINELOCH BLVD<br>ORLANDO, FL 32806 | P-0030831 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, THOMAS J<br>NO ADDRESS PROVIDED | P-0038799 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, THOMAS M<br>25490 NW PUMPKIN RIDGE RD<br>NORTH PLAINS, OR 97133 | P-0031258 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, TYANNE J<br>300 EAST PERSHING AVE<br>MUSCLE SHOALS, AL 35661 | P-0049905 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, YVONNE M<br>8462 FALMOUTH DR<br>ST LOUIS, MO 6311 | P-0009316 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONOGH, BONNIE<br>120 TANGLEWOOD TRAIL<br>LOUISVILLE, KY 40223 | P-0012052 | 11/1/2017 | TK Holdings Inc., et al. | $216.96 | | | | | $216.96 |
| MCDONOUGH, GAIL<br>65 EAST INDIA ROW #9D<br>BOSTON, MA 02110 | P-0032933 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONOUGH, PATRICK<br>BREWER, EMILY<br>103 RAVEN LN<br>CARRBORO, NC 27510 | P-0001663 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDOUGAL, KERRI E<br>44 PEACHTREE PL NW UNIT 1934<br>ATLANTA, GA 30309 | P-0007604 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDOUGAL, RANDALL D<br>13451 ALACIA CT<br>COLLEGE STATION, TX 77845 | P-0041779 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCDOUGALL, AMANDA L<br>900 NOB HILL AVE N APT 105<br>SEATTLE, WA 98109 | P-0038374 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDOWALL, ROBERTA A<br>13950 E. OXFORD PL.<br>APT A-312<br>AURORA, CO 80014 | P-0018632 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDOWELL, AMANDA L<br>4095 N ST RT 42<br>WAYNESVILLE, OH 45068 | P-0003205 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDOWELL, JEFFREY S<br>9523 N FITZGERALD WAY<br>MISSOURI CITY, TX 77459 | P-0005251 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDOWELL, JUANETTA<br>1118 SWEET GALE DRIVE<br>DURHAM, NC 27704 | P-0006988 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDOWELL, PATRICIA A<br>2302 WETSTEIN AVENUE<br>LOUISVILLE, KY 40205 | P-0032410 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDOWELL, SHARON K<br>3506 DOFFY DR.<br>KILLEEN, TX 76549 | P-0000799 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDOWELL, WALTER G<br>MCDOWELL, JEANNE M<br>2830 HEMLOCK RD<br>PALMDALE, CA 93551 | P-0050229 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDUFF, CAROL S<br>1031 SEDEEVA STREET<br>CLEARWATER, FL 33755 | P-0030353 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDUFF, THOMAS S<br>3441 COURT ST.<br>SIOUX CITY, IA 51104-1940 | P-0046169 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDUFFIE, ATOYA L<br>1501 CASINO CIRCLE<br>SILVER SPRING, MD 20906 | P-0044666 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDUFFIE, LAQUITA<br>6618 HAZEN AVE<br>NORMANDY, MO | P-0056247 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDUFFY-EVANS, ASHLEY<br>6201 BERT KOUNS LOOP<br>LOT 846<br>SHREVEPORT, LA 71111 | P-0005513 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCEACHIN, SHIRLEY<br>7224 CLEOPATRA DR<br>LAND O LAKES, FL 34637 | P-0052914 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCELHENNY, JAMES E<br>18 WEXFORD COURT<br>PHILLIPSBURG, NJ 08865 | 3874 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCELHENNY, JAMES E<br>18 WEXFORD COURT<br>PHILLIPSBURG, NJ 08865 | 3875 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCELHENNY, LYNN S<br>18 WEXFORD COURT<br>PHILLIPSBURG, NJ 08865 | 3873 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCELMURRY, BRIAN L<br>MCELMURRY, NANCY S<br>8341 KNOLLWOOD DRIVE<br>MOUNDS VIEW, MN 55112-6135 | P-0043041 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCELRATH SR, JASON M<br>MCELRATH, DENISE M<br>613 S 14TH ST<br>GADSDEN<br>, AL 35901 | P-0057187 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCELREA, MICHELLE D<br>SASAKI, EDWARD K<br>3530 E BARON CT<br>ORANGE, CA 92869 | P-0020961 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCELROY, JANET L<br>MCELROY, JAMES R<br>12592 LAWRENCE 1220<br>MOUNT VERNON, MO 65712 | P-0014427 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCELROY, MARIA T<br>1001 LAFAYETTE AVE<br>BROOKLYN, NY 11221 | P-0022875 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCELROY, MARY E<br>1315 THOMPSON ST.<br>TAYLOR, TX 76574 | P-0026062 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCELROY, MICHAEL J<br>MCELROY, JEANNETTE C<br>9487 THUNDERBIRD PL<br>SAN RAMN, CA 94583 | P-0013790 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCELROY, MORRIS<br>1835 BRALY LANE<br>PULASKI, TN 38478 | 4471 | 12/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MCELROY, PATRICK L<br>1009 HOLLY HILL CT<br>ARLINGTON, TX 76014 | P-0008325 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCELROY, SCOTT<br>MCELROY, CYNTHIA<br>2009 RHODES LN<br>ROSEVILLE, CA 95747 | P-0022231 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCELROY, SCOTT<br>MCELROY, CYNTHIA<br>2009 RHODES LN<br>ROSEVILLE, CA 95747 | P-0022232 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCELROY, VINCENT J<br>3804 LAFAYETTE AVE<br>FORT WORTH, TX | P-0046014 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCELROY, WILLIAM T<br>1050 OAK LN<br>PLAINFIELD, NJ 07060 | P-0031326 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCELVEEN, GEOVONNA S<br>3233 GLENLOCH PLACE<br>LAWRENCEVILLE, GA 30044 | P-0040858 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCELVEEN, MONIQUE<br>839# A WINTHROP STREET<br>LADSON, SC 29456 | 1184 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCENTEE, ROBERT F<br>MCENTEE, PATRICIA A<br>635 MARION LANE<br>SWARTHMORE, PA 19081 | P-0023943 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCENTIRE, CARIE A<br>43 LOYD RD.<br>MT. VERNON, AR 72111 | P-0042153 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCENTIRE, CURTIS L<br>19801 HUNTERS RUN<br>CANYON, TX 79015 | P-0021671 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCENTIRE, JENNIFER R<br>101 PATTERSON ST.<br>NAPLES, TX 75568 | P-0003041 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCEVERS, DAVID D<br>9710 ASHTON RD.<br>AMARILLO, TX 79119 | P-0014070 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCEVERS, DAVID D<br>9710 ASKTON RD.<br>AMARILLO, TX 79119 | P-0014086 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCEWEN, CLARENCE<br>8450 GRANT CIRCLE<br>APT 402 | P-0007779 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCEWEN, CLARENCE L<br>8450 GRANT CIRCLE<br>APT 402<br>MERRILLVILLE, IN 46410 | P-0007765 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCFADDEN, DANIELLE M<br>DEISENHOFER, FLORIAN U<br>22801 NE 132ND CIRCLE<br>BRUSH PRAIRIE, WA 98606 | P-0053820 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCFADDEN, DANIELLE M<br>DEISENHOFER, FLORIAN U<br>22801 NE132ND CIRCLE<br>BRUSH PRAIRIE, WA 98606 | P-0053819 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCFADDEN, ERIN K<br>1809 SCHULTE HILL DRIVE<br>MARYLAND HEIGHTS, MO 63043 | P-0007261 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCFADDEN, MAUREEN<br>945 WARD DRIVE<br>#128<br>SANTA BARBARA, CA 9311 | P-0057256 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCFADON, ALAN F<br>MCFADON, CATHY<br>6740 METCALF WY<br>HUGHSON, CA 95326 | P-0030151 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCFADYEN, HENRY C<br>7817 LA SOBRINA<br>DALLAS, TX 75248 | P-0009569 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCFARLAND, CAROLE D<br>MCFARLAND, PATRICK H<br>CAROLE D. MCFARLAND<br>2315 TRAILS END CT.<br>SENECA, SC 29672-9129 | P-0007609 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCFARLAND, DANIEL<br>49 PARKVIEW DRIVE<br>PAINESVILLE, OH 44077 | P-0006109 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCFARLAND, DARRELL F<br>MCFARLAND, BRENDA K<br>953 PAXTON DRIVE<br>KNOXVILLE, TN 37918 | P-0020318 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCFARLAND, DONALD F<br>MCFARLAND, SARAH H<br>3434 COUNTY ROAD 9<br>BURDETT, NY 14818 | P-0012011 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCFARLAND, DONALD R<br>423 PARK AVE.<br>LONG BEACH, CA 90814 | P-0018956 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCFARLAND, JOHN<br>3844 NW 163 TER<br>BEAVERTON, OR 97006 | P-0016185 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCFARLAND, JOHN<br>3844 NW163 TER<br>BEAVERTON, OR 97006 | P-0016078 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCFARLAND, NATHAN T<br>4212 MAPLE PATH CIRCLE<br>NOTTINGHAM, MD 21236 | P-0006315 | 10/27/2017 | TK Holdings Inc., et al. | $1,083.60 | | | | | $1,083.60 |
| MCFARLAND, PATRICK J<br>MCFARLAND, JENNIFER I<br>16104 EDGEWOOD DRIVE<br>DUMFRIES, VA 22025 | P-0006553 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCFARLAND, PAUL D<br>3924 LOS ROBLES DR<br>PLANO, TX 75074-3831 | P-0050270 | 12/27/2017 | TK Holdings Inc., et al. | $1,035.00 | | | | | $1,035.00 |
| MCFARLAND, ROSS K<br>3795 ASHBROOK DR<br>HOLT, MI 48842 | P-0012320 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCFARLAND, STEFFANI M<br>2813 N JEFFERSON ST<br>ARLINGTON, VA 22207-1463 | P-0037355 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCFARLAND, WILLIAM A<br>2311 LYNCREST CT<br>VALRICO, FL 33596 | P-0056437 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCFARLAND, YVETTE<br>141 LA FONTENAY DRIVE<br>LOUISVILLE , KY 40223 | 2915 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCFARLANE, AMY<br>CLARK, DONNA<br>5492 REEDY CREEK RD<br>BRISTOL, VA 24202 | P-0001075 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCFARLANE, JOSEPH<br>4155 ROLLINGWOOD CT<br>JACKSONVILLE, FL 32224 | P-0052354 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCFARLANE, SCOTT<br>6376 RANCHO MISSION RD #412<br>SAN DIEGO, CA 92108 | 4968 | 5/8/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCFERRON, MARK<br>2813 MEADE COURT<br>GRAND JUNCTIN, CO 81506 | P-0015465 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGARRY, FINBAR P<br>397 ETHAN ALLEN AVE # 209<br>COLCHESTER, VT 05446 | P-0005205 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGARRY, JOHN T<br>113 HEDGEROW LN<br>READING, PA 19606 | P-0051974 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGARRY, SUSAN TULLY<br>903 GLENWOOD AVENUE<br>JOLIET, IL 60435 | 671 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCGAULEY, RICHARD B MCGAULEY, PAMELA S 120 BARLEY NECK RD ORLEANS, MA 02653-4111 | P-0026917 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCGAULEY, RICHARD B MCGAULEY, PAMELA S 120 BARLEY NECK RD ORLEANS, MA 02653-4111 | P-0026998 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCGEE, BONNIE A 5109 S. NATOMA AVE. CHICAGO, IL 60638 | P-0016961 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCGEE, CHRISTINE S 5109 S. NATOMA AVE CHICAGO, IL 60638 | P-0014420 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCGEE, DANIELLE 112 FREEMAN ST STARKVILLE, MS 39759 | 3995 | 12/12/2017 | TK Holdings Inc. | $705.00 | $0.00 | | $0.00 | | $705.00 |
| MCGEE, DEMETRIA S 154 PLANTAIN DR. HUTTO, TX 78634 | P-0057102 | 2/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCGEE, GARY J 120 KELLY COURT MONROEVILLE, PA 15146 | P-0040227 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCGEE, JACKIE A. 101 BARRINGER DR. #4 RICHMOND, KY 40475 | 4334 | 12/26/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MCGEE, JOHN M 7617 ABERDEEN ROAD PRAIRIE VILLAGE, KS 66208 | P-0045245 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCGEE, LAVON J 320 BEATY RD. APT.#45 BELMONT, NC 28012 | P-0004475 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCGEE, PATRICK 1636 1/2 PREUSS ROAD LOS ANGELES, CA 90035 | P-0057440 | 2/22/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCGEE, PATRICK 1636 1/2 PREUSS ROAD LOS ANGELES, CA 90035 | P-0024161 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCGEE, SHERLINDA M P.O.BOX 380 6059 OLD HWY 61 NORTH TUNICA, MS 38676 | P-0037423 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCGEE, STEPHEN P MCGEE, NANCY J 769 CENTER BLVD #84 FAIRFAX, CA 94930 | P-0051567 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCGEE, TERENCE PO BOX 2767 MALIBU, CA 90265 | P-0042761 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCGEE, TERENCE PO BOX 2767 MALIBU, CA 90265 | P-0042868 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCGEHEE, SUSAN E 4202 VERCELLI STREET STOCKTON, CA 95206 | P-0015137 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCGEORGE, DARREN S<br>6560 E CALLE DEL NORTE<br>ANAHEIM, CA 92807 | P-0033589 | 11/29/2017 | TK Holdings Inc., et al. | $1,349.90 | | | | | $1,349.90 |
| MCGEORGE, DARREN S<br>6560 E CALLE DEL NORTE<br>ANAHEIM, CA 92807 | P-0033581 | 11/29/2017 | TK Holdings Inc., et al. | $1,551.00 | | | | | $1,551.00 |
| MCGEORGE, DARREN S<br>MCGEORGE, KAREN L<br>6560 E CALLE DEL NORTE<br>ANAHEIM | P-0033571 | 11/29/2017 | TK Holdings Inc., et al. | $2,250.00 | | | | | $2,250.00 |
| MCGEORGE, DARREN S<br>MCGEORGE, KAREN L<br>6560 E CALLE DEL NORTE<br>ANAHEIM, CA 92807 | P-0033562 | 11/29/2017 | TK Holdings Inc., et al. | $2,660.75 | | | | | $2,660.75 |
| MCGEOUGH, FRANCES H<br>241 ELMWOOD AVE<br>QUINCY, MA 02170 | P-0018453 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGHEE, BAY F<br>6384 30TH WAY N<br>ST PETERSBURG, FL 33702 | P-0000401 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGHEE, ERICA K<br>28514 U.S. HIGHWAY 11<br>KNOXVILLE, AL 35469 | P-0051737 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGHEE, LEONARD<br>1811 S GENESEE AVE<br>LOS ANGELES, CA 90019 | P-0018121 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGHEE, LEROY<br>6625 COUNTY ROAD 12<br>FAUNSDALE, AL 36738 | P-0005819 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGHEE, VIVIAN<br>20507 MARK TWAIN<br>DETROIT, MI 48235 | P-0028526 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGHEE-WHITT, PAMELA S<br>40 THAYER WAY<br>PHOENIXVILLE, PA 1946- | P-0017513 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGHEE-WHITT, PAMELA S<br>40 THAYER WAY<br>PHOENIXVILLE, PA 19460 | P-0017541 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGILL JR, KENNETH<br>2103 NORWOOD LN<br>ARLINGTON TX 76013<br>USA | P-0045996 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGILL, CAROL V<br>1913 POPPY LANE<br>MODESTO, CA 95307 | P-0042589 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGILL, CHARLES D<br>5581 SAINT GEORGE AVENUE<br>WESTERVILLE, OH 43082-9275 | P-0058215 | 10/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGILL, GLORIA J<br>1542 REALE AVE<br>ST. LOUIS, MO 63138 | P-0041499 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGILL, KRIS<br>10497 SW WINDWOOD WAY<br>PORTLAND, OR 97225 | P-0021995 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGILL, LISA A<br>198 NORTH GRAND AVENUE<br>POUGHKEEPSIE, NY 12603 | P-0030210 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCGILL, LISA A<br>198 NORTH GRAND AVENUE<br>POUGHKEEPSIE, NY 12603 | P-0058382 | 12/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGILL, MICHELE M<br>2033 16TH ST<br>ROCK VALLEY, IA 51247-1119 | P-0024436 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGILLIN, WILLIAM G<br>MOWERY, CAROL A<br>1188 HARVARD AVE E #2<br>SEATTLE, WA 98102 | P-0018974 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGILTON, RONALD W<br>7930 92ND ST SE<br>CALEDONIA, MI 49316 | P-0012214 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGINNESS, CAROL L<br>28 PALMER AVE<br>BALLSTON LAKE, NY 12019 | P-0012797 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGINNESS, ERIC<br>8483 SOUTHWESTERN BLVD<br>APT 5223<br>DALLAS, TX 75206 | P-0037802 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGINNESS, THOMAS LEE<br>9802 LONGSTONE LN<br>CHARLOTTE, NC 28277 | 1457 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCGINNIS, AVERY M<br>25055 235TH CT SE<br>MAPLE VALLEY, WA 98038 | P-0035114 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGINNIS, HARRY<br>MCGINNIS, LISA<br>103 MORNINGSIDE CIRCLE<br>CHALFONT, PA 18914 | P-0018102 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGINNIS, NICOLE C<br>424 STOKES RD.<br>SHAMONG, NJ 08088 | 4602 | 1/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCGINNIS, NICOLE C<br>424 STOKES RD.<br>SHAMONG, NJ 08088 | P-0053546 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGINNIS, RICHARD<br>11 21ST AVENUE PLACE<br>KEARNEY, NE 68845 | P-0050280 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGINNIS, RICKY K<br>4720 MCCOY CIRCLE<br>CUMMING, GA 30040 | P-0022589 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGINNIS, ROBIN C<br>640 JASMINE AVE<br>WEST SACRAMENTO, CA 95605 | P-0019758 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGINNIS, SUSAN<br>7954 CREPE MYRTLE CT<br>LORTON, VA 22079 | P-0008904 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGIVERN, BILL D<br>1735 SO WARREN<br>BUTTE, MT 59701 | P-0001400 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGLOFLIN, SAMUEL J<br>181 CRYSTAL LAKE RD<br>AUSTIN, AR 72007 | P-0024439 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGLORY, JESSICA A<br>2548 FIELD<br>DETROIT, MI 48214 | P-0020914 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCGLOTTEN, DONYETTA N<br>2806 GLAVIN WAY<br>APT #E<br>PARKVILLE, MD 21234 | P-0006869 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGLUMPHY, MELANIE K<br>MCGLUMPHY, ROBERT J<br>8886 INDIAN MOUND ROAD<br>PICKERINGTON, OH 43147 | P-0007142 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGLUMPHY, ROBERT J<br>MCGLUMPHY, MELANIE K<br>8886 INDIAN MOUND ROAD<br>PICKERINGTON, OH 43147 | P-0007147 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGLYNN, DONALD J<br>166 ROSALIA COURT<br>JUPITER, FL 33478 | P-0004126 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGONIGLE, JARED D<br>MCGONIGLE, STEPHANIE R<br>944 W.10TH STREET<br>WAHOO, NE 68066 | P-0055410 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGONIGLE, KEVIN M<br>362 MANOR RIDGE DRIVE NW<br>ATLANTA, GA 30305 | P-0026725 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGONIGLE, KEVIN M<br>362 MANOR RIDGE DRIVE NW<br>ATLANTA, GA 30305 | P-0024845 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGOUGH, STEWART M<br>204 WILSHIRE RD.<br>SYRACUSE, NY 13209 | P-0028296 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGOVERN, DOROTHY A<br>6 GLEN HOLLOW DR.<br>APT. A20<br>HOLTSVILLE, NY 11742-2427 | P-0033705 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGOVERN, JANIS<br>54 LAWRENCE ROAD<br>LAFAYETTE, NJ 07848 | P-0050917 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGOVERN, THOMAS D<br>40 BALLENGER LANE<br>PALM COAST, FL | P-0032979 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGOVERN, TIMOTHY M<br>3167 TILTON STREET<br>PHILADELPHIA, PA 19134 | P-0036453 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGOWAN, CAROL BETH<br>2247 ROBINHOOD STREET<br>HOUSTON, TX 77005 | P-0016062 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGOWAN, JASON<br>12215 US 50 E<br>HILLSBORO, OH 45133 | P-0000324 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGOWAN, LINDA C<br>2088 RABON RD<br>LAURENS, SC 29360 | P-0004725 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGOWN, MICHAEL D<br>9 MARVIN ST<br>NORWALK, CT 06855-2815 | P-0045554 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGOWNE, CHRISTOPHER J<br>9141 E. MANSFIELD AVE<br>DENVER, CO | P-0039545 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCGOWNE, CHRISTOPHER J<br>9141 E. MANSFIELD AVE<br>DENVER, CO 80237 | P-0039550 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGRAIN, PETER J<br>15194 PALM ISLE DR<br>FORT MYERS, FL 33919 | P-0002165 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGRATH, EVE-MARIE<br>CORSOLINI, MARK<br>PO BOX 5389<br>SANTA CRUZ, CA 95063 | P-0050287 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGRATH, KERRY<br>556 BROWN BROOK ROAD<br>SOUTHBURY, CT 06488 | P-0008217 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGRATH, KYLE R<br>10045 PEAKS PARKWAY<br>ALPHARETTA, GA 30004 | P-0052182 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGRATH, NANCY<br>4040 203 STREET<br>APT. 4B<br>BAYSIDE, NY 11361 | P-0010738 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGRATH, NANCY M<br>MCGRATH, MICHAEL A<br>1847 CHELLIS STREET<br>PITTSBURGH, PA 15212 | P-0021278 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGRATH, ROBERT<br>17101 ALEXANDRA WAY<br>GRASS VALLEY, CA 95949 | 2010 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCGRATH, SHEILA M<br>PO BOX 1323<br>LAKE OZARK, MO 65049 | P-0056496 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGRATH, STEVE<br>738 WILDROSE WAY<br>LOUISVILLE, CO 80027 | P-0017639 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGRAW, AMBER G<br>MCGRAW, MICHAEL A<br>3342 LONG BRANCH DRIVE<br>NEW CASTLE, PA 16105 | P-0053574 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGRAW, KAREN A<br>6250 CDEBACA CT<br>LOVELAND, CO 80538 | P-0008908 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGRAW, MARY J<br>15 SOUTHWIND CT.<br>BERLIN, MD 21811 | P-0011718 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGRAW, MICHAEL A<br>MCGRAW, AMBER G<br>3342 LONG BRANCH DRIVE<br>NEW CASTLE, PA 16105 | P-0053575 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGRAW, RYAN P<br>3135 TYEE DR W<br>TACOMA, WA 98466 | P-0023100 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGRAW, TIMOTHY J<br>1609 LEAWOOD DR.<br>EDMOND, OK 73034 | P-0056924 | 2/6/2018 | TK Holdings Inc., et al. | $40,000.00 | | | | | $40,000.00 |
| MCGREANOR, LAUREN<br>103 BLACK GOLD LANE<br>FOLSOM, CA 95630 | P-0015748 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCGREEVY, STEVEN D<br>MCGREEVY, LYNDSAY P<br>8197 ANGELA NICOLE LN<br>MECHANICSVILLE, VA 23111 | P-0033119 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGREEVY, STEVEN D<br>8197 ANGELA NICOLE LN<br>MECHANICSVILLE, VA 23111 | P-0033122 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGREGOR, AMY D<br>5666 GARDEN VALLEY RD<br>NEWBURGH, IN 47630 | P-0032152 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGREGOR, CINDY A<br>18925 NW 43 COURT<br>MIAMI GARDENS, FL 33055 | P-0041199 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGREGOR, CINDY A<br>18925 NW 43 COURT<br>MIAMI GARDENS, FL 33055 | P-0042555 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGREGOR, JACQUELINE G<br>3923 MELSHIRE LANE<br>CHARLOTTE, NC 28269 | P-0052422 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGREGOR, JOHN A<br>MCGREGOR, RENEE N<br>6 HIGHLAND ROAD<br>WINDHAM, NH 03087 | P-0004660 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGREGOR, TERRY<br>PO BOX 246<br>KAMPSVILLE, IL 62053 | P-0042080 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGREGOR, TERRY L<br>PO BOX 246<br>KAMPSVILLE, IL 62053 | P-0035858 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGREGORY, SHALISA R<br>PITTS, SILAS<br>1832 COPPERFIELD LN<br>CENTERPOINT, AL 35215 | P-0052076 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGREW, HERMAN<br>15 MADISON STREET<br>NATCHEZ, MS 39120 | P-0022783 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGRIFF, NATANA S<br>607 JENNINGS AVE<br>VALLEJO, CA 94591 | P-0040034 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGRIFF, NATHANIEL<br>MCGRIFF, STEPHANIE<br>2005 LIVE OAK DRIVE<br>PLANT CITY, FL 33566 | P-0054762 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGROARY, JOHN P<br>580 CENTER ROAD<br>WOODSTOCK, CT 06281 | P-0051659 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGROARY, JOHN P<br>580 CENTER ROAD<br>WOODSTOCK, CT 06281 | P-0051996 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGRUDER, ANNETTE<br>6547 HARBOUR ROAD<br>NORTH LAUDERDALE, FL 33068 | P-0054334 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGRUDER, ANNETTE<br>6547 HARBOUR ROAD<br>NORTH LAUDERDALE, FL 33068 | P-0057535 | 2/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCGRUDER, KISHA S<br>2440 VOLGA<br>DALLAS, TX 75216 | P-0003406 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGRUDER, WINSTON H<br>MCGRUDER, MOLLIE S<br>7656 ANNE MARIE COURT<br>NEW ORLEANS, LA 70128 | P-0012362 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGUFFIN, TYSON R<br>3909 GRAND CANYON ST<br>FORT COLLINS, CO 80525 | P-0053510 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGUINESS, DENNIS H<br>48 RUBY RD<br>GARDNER, MA 01440 | P-0015107 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGUINESS, OWEN<br>5309 WHITEHAVEN AVENUE<br>NORTH OLMSTED, OH 44070 | P-0042118 | 12/15/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MCGUINNESS, SHAWN K<br>MCGUINNESS, GAYE S<br>271 JACKSON PARK DR<br>HOSCHTON, GA 30548 | P-0055504 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGUIRE, DENNIS J<br>4 MANOR LANE<br>COPIAGUE, NY 11726 | P-0017685 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGUIRE, DINAH<br>MCGUIRE, KEVIN<br>53 GLADSTONE ROAD<br>ASHEVILLE, NC 28805 | P-0045381 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGUIRE, DINAH L<br>MCGUIRE, KEVIN B<br>53 GLADSTONE ROAD<br>ASHEVILLE, NC 28805 | P-0045394 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGUIRE, JOHN J<br>175 ANCHORAGE DR<br>WEST ISLIP, NY 11795 | P-0018595 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGUIRE, K<br>7618 ALGON AVE.<br>PHILADELPHIA, PA 19110 | P-0018350 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGUIRE, LINDA J<br>845 BOXWOOD GREEN DR<br>WIRTZ, VA 24184 | P-0013928 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCHENRY, AMANDA<br>504 CORTES ST<br>KRUGERVILLE, TX 76227 | P-0052183 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCHUGH, GARET O<br>1205 E COOPER RD<br>MUNCIE, IN 47303 | P-0032141 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCHUGH, GARET O<br>1205 E COOPER RD<br>MUNCIE, IN 47303 | P-0032187 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCILMOIL, CAROLINE J<br>4111 LAKEVIEW PARKWAY<br>LOCUST GROVE, VA 22508 | P-0015330 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCINERNEY, MICHAEL J<br>148 UPSWEPT LANE<br>SOUTH BURLINGTON, VT 05403 | P-0004466 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCINNIS, LATIS<br>366 LEIGH LANE<br>STONEWALL, LA 71078 | P-0002373 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCINROY, KEVIN<br>5212 32ND ST. N<br>ARLINGTON, VA 22207 | 1714 | 11/3/2017 | TK Holdings Inc. | $3,000.00 | | | | | $3,000.00 |
| MCINTIRE, REBECCA J<br>830 ALASKA WOODS LANE<br>ORLANDO, FL 32824 | P-0021735 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCINTIRE, STEPHEN A<br>5407 OVERLAND TRAIL<br>NORTH CHARLESTON, SC 29420 | P-0055338 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCINTOSH, ALANA<br>23846 116TH RD<br>ELMONT, NY 11003 | P-0008273 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCINTOSH, ANTHONY<br>3111 MIDDLETOWN RD.<br>PITTSBURGH, PA 15204 | 1031 | 10/31/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MCINTOSH, DAMIEN<br>520-52ND AVE<br>BELLWOOD, IL 60104 | P-0030088 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCINTOSH, KINECHA<br>1299 CORPORATE DT<br>905<br>WESTBURY, NY 11590 | P-0011115 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCINTOSH, MICHELLE M<br>5048 STEPHENS DRIVE<br>LILBURN, GA 30047 | P-0051043 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCINTOSH, VOKESHA<br>121 RD 128<br>SHANNON, MS 38868 | 4733 | 1/18/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCINTYRE, BARBARA S<br>2094 OAKVALLEY RD<br>MEMPHIS, TN 38116 | P-0036127 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCINTYRE, DWAIN W<br>15081 GLENWOOD RD SW<br>PORT ORCHARD, WA 98367-7773 | P-0044137 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCINTYRE, ERIN E<br>MCINTYRE, DANIEL W<br>111 BOWERMAN RD.<br>FARMINGTON, NY 14425 | P-0023301 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCINTYRE, JOHN FRANCIS<br>1800 BROOKSTONE COURT<br>VIENNA, VA 22182 | 2777 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCINTYRE, JOHNNIE<br>8276 HELLS GULCH RD<br>ST MARIES, ID 83861 | P-0016192 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCINTYRE, MATTHEW W<br>2147 BULRUSH LANE<br>CARDIFF BY THE S, CA 92007 | P-0050023 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCINTYRE, MATTHEW W<br>2147 BULRUSH LANE<br>CARDIFF BY THE S, CA 92007 | P-0050152 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCINTYRE, MITCHELL E<br>MCINTYRE, KRISTEN V<br>5501 CHILVARY CT<br>KNIGHTDALE, NC 27545 | P-0012605 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCJUNKINS, SHALAMAR<br>SHALAMAR MCJUNKINS<br>522 BAKER ST<br>WATER VALLEY, MS 38965 | P-0020146 | 11/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCJUNKINS, TERNICIA<br>522 BAKER ST<br>WATER VALLEY, MS 38965 | P-0012099 | 11/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCKAY, ALEXENA C<br>160 DAMON ROAD<br>BREWSTER, MA 02631-1765 | P-0024819 | 11/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCKAY, CHRISTOPHER A<br>MCKAY, NANCY D<br>600 N 4TH STREET<br>APT 421<br>PHOENIX, AZ 85004 | P-0004642 | 10/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCKAY, LAWRENCE HURST<br>2517 N DONALD AVE<br>OKLAHOMA CITY, OK 73127 | P-0007902 | 10/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCKAY, LYNDA A<br>1831 7TH STREET SW<br>PUYALLUP, WA 98371 | P-0023390 | 11/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCKAY, RICHARD R<br>58 BROOKLAWN DRIVE<br>EAST WINDSOR, NJ 08520 | P-0027012 | 11/16/2017 | TK Holdings Inc., *et al* . | $2,700.00 | | | | | $2,700.00 |
| MCKEAN, BOBBIE P<br>59583 COMPANY ROAD<br>AMITE, LA 70422 | P-0048453 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCKEARNEY, DEAN K<br>380 ALLEN AVENUE<br>NORTH ATTLEBORO, MA 02760 | P-0013709 | 11/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCKECHNIE, WILLIAM W<br>7430 E. TIMBER RIDGE CIRCLE#3<br>PALMER, AK 99645 | P-0037787 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCKEE, DEBRA J<br>7C HARTWELL VILLAS<br>ANDERSON, SC 29626 | P-0050611 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCKEE, DIANA<br>6 DAVID DRIVE<br>PELHAM, NH 03076 | P-0007579 | 10/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCKEE, JACQUELINE<br>34 QUINTON ALLOWAY ROAD<br>SALEM, NJ 08079 | 5030 | 7/26/2018 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| MCKEE, JACQUELINE M<br>34 QUINTON ALLOWAY ROAD<br>SALEM, NJ 08079 | P-0035395 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCKEE, JAMES H<br>MCKEE, KATHLEEN A<br>11157 LAKELAND CIRCLE<br>FORT MYERS, FL 33913 | P-0026451 | 11/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCKEE, PATRICK H<br>340 S LEMON AVE UNIT 1456<br>WALNUT, CA 91789-2706 | P-0050155 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCKEE, PAULINE C<br>90 ROBIN RD<br>JACKSONVILLE, AR 72076 | P-0027310 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCKEE, RYAN K<br>18 HIGHVIEW STREET<br>NEEDHAM, MA 02494 | P-0023868 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKEE, RYAN K<br>18 HIGHVIEW STREET<br>NEEDHAM, MA 02494 | P-0023869 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKEEHAN, DEBORAH K.<br>8679 ELMTREE AVENUE<br>CINCINNATI, OH 45231 | 484 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCKEEHAN, LINDA J<br>23 HARBOR STREET<br>NEWBURYPORT, MA 01950 | P-0042090 | 12/19/2017 | TK Holdings Inc., et al. | $2,240.00 | | | | | $2,240.00 |
| MCKEEHAN, STANLEY W<br>MCKEEHAN, LINDA S<br>60 SOUTHSHORE DRIVE<br>FORT OGLETHORPE, GA 30742 | P-0010051 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKEEN, CATHY E<br>259 OLD MINE RD<br>SWEETWATER, TN 37874 | P-0034302 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKEEN, CHRISTOPHER C<br>4216 ARCHIBALD WAY<br>RALEIGH, NC 27616 | P-0035823 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKEITHEN, RITA C<br>29 FAIRWAY ROAD APT<br>APT 2D<br>NEWARK, DE 19711 | P-0048188 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKELDIN, JUNE E<br>12575 CAMDEN RD.<br>JACKSONVILLE,, FL 32218 | P-0054808 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKELLAR, JAMES G<br>425 DARTER STREET NW<br>LAKE PLACID, FL 33852 | P-0050605 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKELLAR, JAMES G<br>425 DARTER STREET NW<br>LAKE PLACID, FL 33852 | P-0050979 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKELLAR, WANDA Y<br>425 DARTER STREET NW<br>LAKE PLACID, FL 338522 | P-0050744 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKELTON, TERRI L<br>1012 LILY GREEN CT, NW<br>CONCORD, NC 28027 | P-0003297 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKELVY, MICHELLE M<br>13286 LAKE SHORE DR NW<br>POULSBO, WA 98370-8125 | P-0017913 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKEN, VELMA E<br>4467 NE 210 CIRCLE TERR<br>APT 201<br>NORTH MIAMI BEAC, FL 33179 | P-0017466 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKENNA SERVICE COMPANY<br>901 E. ORCHARD STREET<br>UNIT J<br>MUNDELEIN, IL 60060 | P-0036522 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKENNA, DEBBIE L<br>319 CAGE LANE<br>TRIADELPHIA, WV 26059 | P-0040128 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCKENNA, JENNIFER<br>249 FERRY ST. #2<br>LAWRENCE, MA 01841 | P-0039998 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKENNA, JENNIFER<br>249 FERRY ST. #2<br>LAWRENCE, MA 01841 | P-0040002 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKENNA, RACHEL E<br>3131 BROOKVIEW<br>ANCHORAGE, AK 99504 | P-0017782 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKENNEY, MATTHEW R<br>3334 EASTWOOD DR<br>CHARLOTTE, NC 28205 | P-0047021 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKENZIE JENNING, MARY A<br>417 BRIAR PATCH LN<br>FRANKFORT, KY 40601 | P-0012484 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKENZIE, ANNETTE H<br>5609 HARDWICK LN 21<br>FAYETTEVILLE, NC 28306 | P-0026334 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKENZIE, JEFFREY D<br>MCKENZIE, DONNA G<br>2200 NEVILLE ROAD<br>CHAPEL HILL, NC 217516 | P-0009564 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKENZIE, MARK A<br>MCKENZIE, CAROLYN A<br>16933 VAIL DRIVE<br>SOUTHGATE, MI 48195 | P-0014769 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKENZIE, STEPHANIE L<br>MCKENZIE, STEPHANIE<br>951 BUENA VISTA DR #2<br>SUN PRAIRIE, WI 53590 | P-0046501 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKENZIE, TINA M<br>1023 BOLING BROOK<br>SAN ANTONIO, TX 78245 | P-0003427 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKEON, BRENDAN E<br>WILLIAMS, COURTNEY J<br>336 WASHINGTON ST.<br>GLEN RIDGE, NJ 07028 | P-0020657 | 11/9/2017 | TK Holdings Inc., et al. | $5,270.55 | | | | | $5,270.55 |
| MCKEOWN, RICHARD J<br>3433 CAMINO CORTE<br>CARLSBAD, CA 92009 | P-0030879 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKERNAN, MARY L<br>P.O. BOX 927<br>BABSON PARK, FL 33827 | P-0005038 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKIE, MARIA O<br>225 BLACKWELL ST<br>LA PORTE, TX 77571 | P-0026562 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKIE, TANIYA F<br>200 BROOKHILL W<br>APT 9 I<br>LEXINGTON, SC 29072 | P-0011767 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKILLIP, BRITTANY L<br>MCKILLIP, DOUGLAS M<br>1212 EMMET ST<br>APT A<br>PETOSKEY, MI 49770 | P-0018057 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCKIMMIE, MICHAEL D<br>1420 SPRING HILL RD, STE. 600<br>MCLEAN, VA 22102 | P-0009136 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKINDLEY, ANDREA D<br>MCKINDLEY, WILLIAM E<br>50 WHIPPOORWILL RD<br>BURGETTSTOWN, PA 15021 | P-0054847 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKINLEY, CASSANDRA<br>MCKINLEY, ROBERT<br>7866 WHIPPET ST<br>EASTVALE, CA 92880 | P-0020843 | 11/9/2017 | TK Holdings Inc., et al. | $13,762.11 | | | | | $13,762.11 |
| MCKINLEY, CHANTA D<br>1310 JOE WHEELER DR<br>TUSCUMBIA, AL 35674 | P-0001780 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKINLEY, JOSEPH H<br>MCKINLEY, TERESA B<br>1523 KENT PL.<br>OWENSBORO, KY 42301 | P-0031118 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKINLEY, KIMBERLY Y<br>9118 METTETAL ST<br>DETROIT, MI 48228 | P-0035764 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKINLEY, PRINCESS S<br>427 SOUTH GRAND VIEW STREET<br>APARTMENT 106<br>LOS ANGELES, CA 90057 | P-0032689 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKINNEY, DONNA J<br>MCKINNEY, HOWARD H<br>126 E. TIGARLILY LN<br>DEFUNIAK SPRINGS, FL 32433 | P-0041000 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKINNEY, ELMO<br>722 KRISTEN ST<br>PLANO, IL 60545 | P-0006932 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKINNEY, ERIC B<br>533 RIVERWARD DRIVE<br>MYRTLE BEACH, SC 29588 | P-0001340 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKINNEY, LAREE C<br>TAKATA<br>11101 GEORGIA AVE<br>APT 439<br>SILVER SPRING, MD 20902 | P-0039836 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKINNEY, LATIFAH<br>45 TWIN PINES DR. #2A<br>BROOKLYN, NY 11239 | P-0048985 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKINNEY, LEANDREA L<br>55 MONTICELLO AVE<br>SPRINGFIELD, MA 01109 | P-0054676 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKINNEY, MONICA M<br>10124 WOODBURY DR APT 1105<br>MANASSAS | P-0027238 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKINNEY, PAMELA A<br>7308 EUNICE AVENUE<br>ST LOUIS, MO 63136 | 996 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCKINNEY, PARRISH<br>1550 CORNELL CIR<br>HOFFMAN ESTATE, IL 60169 | P-0053721 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCKINNEY, PARRISH 1550 CORNELL CIRCLE HOFFMAN ESTATES, IL 60169 | 4847 | 2/20/2018 | TK Holdings Inc. | $29,600.00 | $0.00 | $0.00 | | | $29,600.00 |
| MCKINNEY, PITRIA 4906 URBAN CREST RD. DALLAS, TX 75227 | P-0056981 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKINNEY, RAEFELL Y 7321 ABERDEEN DR. FORT WORTH, TX 76116 | P-0002678 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKINNEY, RITA L DOUGLAS, KIM 2845 FLETCHER VIEW DRIVE CORDOVA, TN 38016 | P-0039930 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKINNIE JR, JELTEROW 750 SW BROADVIEW STREET PORT SAINT LUCIE, FL 34983 | P-0008434 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKINNISS, TONY D 4546 WILLOWBROOK DR. SPRINGFIELD, OH 45503 | P-0001849 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKINNON, ARETINA E 346 ATLANTIC AVENUE APT C ROCKY MOUNT, NC 27801 | P-0038199 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKINNON, KERRY L MCKINNON, ANITA M 10 WESTROCK LN PALM COAST, FL 32164 | P-0034347 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKINZY, SANDY L 2242 MERSEYSIDE DRIVE WOODBRIDGE, VA 22191 | P-0010670 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKITHAN, SUSAN 8718 CRESTMONT DR. MANVEL, TX 77578 | P-0004564 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKITRICK, DANIEL C 1399 CELTIC DRIVE PATASKALA, OH 43062 | P-0035371 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKITRICK, WILLIAM C MCKITRICK, AMY D 79 CHRISTOPHER CT CHARLES TOWN, WV 25414 | P-0034616 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKITTERICK, JOHN B 10018 MAPLE AVE COLUMBIA, MD 21046-1032 | P-0034069 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKITTERICK, JOHN B 10018 MAPLE AVE COLUMBIA, MD 21046-1032 | P-0034070 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKNIGHT, ALTON A 3777 PINEY BOUGH DR HUNTSVILLE, TX 77340 | P-0013570 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKNIGHT, AMANDA R P.O. BOX 112 VALDEZ, AK 99686 | P-0055892 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKNIGHT, AMY J 3959 TANGLEWOOD DR HOPKINSVILLE, KY 42240 | P-0018731 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKNIGHT, BRANDON H 8 HALEY LN LITCHFIELD, CT 06759 | P-0006492 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCKNIGHT, ERIKA<br>2934 W LAUREL ST<br>SHREVEPORT, LA 71109 | P-0002831 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKNIGHT, JANET<br>3734 SOUTHLAWN APT 4<br>HOUSTON, TX 77021 | 616 | 10/25/2017 | TK Holdings Inc. | $100,000.00 | $0.00 | | | | $100,000.00 |
| MCKNIGHT, MARGARET A<br>MCKNIGHT, ALTON L<br>3777 PINEY BOUGH DR<br>HUNTSVILLE, TX 77340 | P-0013541 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKNIGHT, MATTHEW<br>120 CLEARVIEW PL.<br>CARLILSE, PA 17015 | P-0013254 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKNIGHT, PATRICIA L<br>221 COMMONWEALTH AVE<br>ERLANGER, KY 41018 | P-0003094 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKNIGHT, TRINA T<br>4361 PLAYER ROAD<br>CORONA, CA 92883 | P-0021720 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKOSKY, ELIZABETH A<br>21 TAMARA COURT<br>EAST GREENBUSH, NY | P-0048474 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKOSKY, ROBERT M<br>21 TAMARA COURT<br>EAST GREENBUSH, NY 12061 | P-0048455 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKOSKY, ROBERT M<br>21 TAMARA COURT<br>EAST GREENBUSH, NY | P-0048462 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKOWN, AARON M<br>1504 BAY RD.<br>#2312<br>MIAMI BEACH, FL 33139 | P-0003914 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKOY III, WILLIAM G<br>MCLEOD, ALTHEA L<br>811 BARRY LANE<br>JOPPA, MD 21085 | P-0034023 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKOY, CHANDRA D<br>408 MADISON ST.<br>FAIRMONT, NC 28340 | P-0048037 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKUEN, MARY J<br>609 FILLMORE PLACE<br>BAY CITY, MI 48708 | P-0047211 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLACHLAN, DONALD K<br>308 CHADWICK DR.<br>GEORGETOWN, TX 78628 | P-0000512 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLACHLAN, KARSON R<br>308 CHADWICK DR.<br>GEORGETOWN, TX 78628 | P-0000509 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLAIN, CARLA<br>613 N. HARRISON ST.<br>WEST, TX 76691 | P-0031344 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLAIN, CARLA<br>613 N HARRISON ST<br>WEST, TX 76691 | 4914 | 3/21/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCLAIN, STEPHEN S<br>4776 LEGION RD<br>HOPE MILLS, NC 283481 | P-0042554 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCLAMB, DONALD R<br>121 GEORGE CT<br>BEAR, DE 19701 | P-0009713 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLARNEY, KATHRYN C<br>1022 WEST 20TH STTREET<br>SANTA ANA, CA 92706 | P-0040252 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLAUGHLIN, ADAM<br>113 BIRCH ST. NE<br>LEESBURG, VA 20176 | P-0026688 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLAUGHLIN, BRIAN MILES<br>1713 FRIAR RD<br>JACKSONVILLE, FL 32211 | 281 | 10/20/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MCLAUGHLIN, CARLA<br>11330-4 CAMINO PLAYA CANCUN<br>SAN DIEGO CA.  92124 | P-0049824 | 12/27/2017 | TK Holdings Inc., et al. | $9,633.00 | | | | | $9,633.00 |
| MCLAUGHLIN, CARP; D<br>7823 APPLETREE RD<br>PASADENA, MD 21122 | P-0021286 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLAUGHLIN, DAVID<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043939 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLAUGHLIN, EDWARD J<br>5254 116TH AVE. SE<br>BELLEVUE, WA 98006 | P-0027771 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLAUGHLIN, JASON W<br>8111 SAGAMORE WAY<br>PASADENA, MD 21122 | P-0026388 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLAUGHLIN, JOHN<br>9 PEMBROOK DR<br>TURNERSVILLE, NJ 08012 | P-0028077 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLAUGHLIN, JOHN E<br>9 PEMBROOK RD<br>TURNERSVILLE, NJ 08012 | P-0028087 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLAUGHLIN, JOHN L<br>2625 SW 210TH CT.<br>BEAVERTON, OR 97003 | P-0044130 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLAUGHLIN, KATE<br>MCLAUGHLIN, BEN<br>175 HIGH ST<br>ACTON, MA 01720 | P-0027809 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLAUGHLIN, LARISSA L<br>153 WABASH DR<br>LEXINGTON, KY 40503 | P-0012032 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLAUGHLIN, LOGAN C<br>13050 BARRETT ROAD<br>YAKIMA, WA 98908 | P-0055689 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLAUGHLIN, MAUREEN<br>9 PEMBROOK RD<br>TURNERSVILLE, NJ 08012 | P-0042255 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLAUGHLIN, MICHAEL<br>MCLAUGHLIN, JOHN<br>603 BRITTON PL<br>VOORHEES, NJ 08043 | P-0042249 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCLAUGHLIN, STEPHANIE F<br>MCLAUGHLIN, WILLIAM<br>6425 TAPO COURT<br>SACRAMENTO, CA 95828 | P-0054099 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLAUGHLIN, STEPHANIE F<br>6425 TAPO COURT<br>SACRAMENTO, CA 95828 | P-0054098 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLEAN, DANIEL B<br>496 COACH RD.<br>ARROYO GRANDE, CA 93420 | P-0042857 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLEAN, JACQUELINE<br>1031 N. KENWOOD AVE.<br>BALTIMORE, MD 21205 | 1661 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCLEAN, JAMES M<br>4579 COCHISE WAY<br>SAN DIEGO, CA 92117 | P-0019311 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLEAN, KATE<br>MCLEAN, DYLAN<br>7870 PARK AVE. NE<br>OTSEGO, MN | P-0057625 | 3/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLEAN, LILO<br>325 N. PAL DR., APT. H<br>BEVERLY HILLS, CA 90210 | 4970 | 5/14/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCLEAN, MICHAEL<br>2490 RIDGEBROOK PLACE<br>THOUSAND OAKS, CA | P-0025663 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLEAN, MICHAEL<br>2490 RIDGEBROOK PLACE<br>THOUSAND OAKS, CA 91362 | 3791 | 12/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCLEAN, MICHEAL T<br>731 CRICK STREET<br>LEWISBURG, TN 37091 | P-0048980 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLEAN, RICK E<br>MCLEAN, SAMANTHA L<br>13138 CEDAR ST<br>MANITO, IL 61546 | P-0057118 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLEAN, SEIXAS DEJUAN<br>9453 FIRST VIEW ST APT A<br>NORFOLK , VA 23503 | 2635 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCLEAN, THURMAN<br>937 PARK AVE<br>WILLIAMSPORT, PA 17701 | P-0023275 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLEAN, THURMAN<br>937 PARK AVE WILLIAMSPORT<br>WILLAMSPORT, PA 17701 | P-0031231 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLEAN, THURMAN N<br>937 PARK AVENUE<br>WILLIAMSPORT, PA 17701 | P-0053007 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLEAN, VICTOR<br>43 EAST PARK ST<br>APT 1<br>EAST ORANGE, NJ 07017 | 2226 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCLEGGAN, RANDY<br>NO ADDRESS PROVIDED | P-0029920 | 11/21/2017 | TK Holdings Inc., et al. | $10,600.00 | | | | | $10,600.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCLELLAN, ALAN M<br>2634 S BREEZE DR<br>MANVEL, TX 77578 | P-0041130 | 12/16/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| MCLELLAN, ALAN M<br>2634 S BREEZE DR<br>MANVEL, TX 77578 | P-0041127 | 12/16/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| MCLELLAN, ANNE<br>1330 E. FOOTHILL BLVD. # 52<br>GLENDORA, CA 91741 | 3676 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCLELLAN, ANNE M<br>1330 E. FOOTHILL BLVD. #52<br>GLENDORA, CA 91741 | P-0032448 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLELLAN, ROSEMARY Y<br>MCLELLAN, JOHN C<br>3307 DURNEY DRIVE<br>CANTONMENT, FL 32533 | P-0012955 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLEMORE, JESSICA C<br>22679 PARK ST<br>DEARBORN, MI 48124 | P-0052387 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLENDON, DAVID L<br>196 BERRY ROAD<br>BARNESVILLE, GA 30204 | P-0053610 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLENDON, STEVEN D<br>5438 SW OHIO STREET ROAD<br>EL DORADO, KS 67042 | P-0045855 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLEOD, ANDREA M<br>NO ADDRESS PROVIDED | P-0047204 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLEOD, BRYAN J<br>3205 NANCE ST<br>NEWBERRY, SC 29108-1401 | P-0018071 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLEOD, FRANCES R<br>100 TIMBER RIDGE WAY N/W<br>#3102<br>ISSAQUAH, WA 98027 | P-0026482 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLEOD, KALECIE L<br>153 WILLA ST<br>OZARK, AL 36360 | P-0041347 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLEOD, MICHAEL<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043619 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| MCLEOD, MURRAY R<br>620 S 68TH PL<br>SPRINGFIELD, OR 97478 | P-0019875 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLOUTH, THOMAS C<br>NO ADDRESS PROVIDED | P-0010985 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMAHO, CHAD T<br>MCMAHON, ROXANNE<br>3515 ST WILLIAM LANE<br>HOUSTON, TX 77084 | P-0017098 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMAHON, CHRISTINA M<br>102 FAIRHARBOR DRIVE<br>PATCHOGUE, NY 11772 | P-0005177 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCMAHON, DANIELLE L<br>657 GRANITE WAY<br>SUN PRAIRIE, WI 53590 | P-0057982 | 6/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMAHON, KENNETH A<br>237 HARRISON AVE<br>WARWICK, RI 02888 | P-0013973 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMAHON, KEVIN B<br>CARFRAE, DOUGLAS C<br>4645 NOB HILL DR<br>LOS ANGELES, CA 90065-4120 | P-0035488 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMAHON, MARILYN<br>MCMAHON, LEO<br>53258 FINEGOLD CREEK CT.<br>NORTH FORK, CA 93643 | P-0055448 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMAHON, PATRICIA A<br>SMART, MICHAEL J<br>15650 VIA CASTANA<br>MORGAN HILL, CA 95037 | P-0018693 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMAHON, PAUL J<br>2840 SW THIRD AVE.<br>MIAMI, FL 33129 | P-0032714 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMAHON, VALERIE V<br>27658 HARTFORD AVENUE<br>CASTAIC, CA 91384 | P-0046019 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMANN, JOLENE M<br>207 WHITE COLUMNS DRIVE<br>KATHLEEN, GA 31047 | P-0028257 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMANN, MARY BETH K<br>537 WESTGATE DR<br>NAPA, CA 94558 | P-0017926 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMANUS, JAMES W<br>MCMANUS, JULIE C<br>6824 VALLEY RD.<br>KANSAS CITY, MO 64113-1929 | P-0054512 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMANUS, JAMES W<br>6824 VALLEY ROAD<br>KANSAS CITY M0. 64113-1929 | P-0008338 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMANUS, SHANNON<br>2317 DRAKES FORK RD<br>PITKIN, LA 70656 | 1395 | 11/4/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| MCMARTIN, KENNETH<br>2110 SURREY LANE<br>BOSSIER CITY, LA 71111 | P-0052667 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMASTER, DAWN<br>228 61ST STREET<br>ALTOONA, PA 16601 | P-0024241 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMASTER, NANCY J<br>1935 MOON LAKE CT.<br>BAKERSFIELD, CA 93314-5234 | P-0047708 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMASTER, TERRY B<br>PO BOX 466<br>125 GAVILAN RD<br>ALTO, NM 88312 | P-0034698 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMASTER-CARR SUPPLY CO<br>PO BOX 7690<br>CHICAGO, IL 60680 | 76 | 8/7/2017 | TK Holdings Inc. | $0.00 | | | | $0.00 | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCMASTERS, KEVIN 5417 ELK HOLLOW CT ELK GROVE, CA 95758 | P-0021068 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMICHAEL, LINDA C 5397 HACKBERRY LANE SW CONCORD, NC 28027 | P-0048296 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMICHAEL, LINDA C 5397 HACKBERRY LANE SW CONCORD, NC 28027 | P-0048312 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMILLAN, DANIEL M MCMILLAN, MARGARET 1030 BERNAL AVE BURLINGAME, CA 94010 | P-0018504 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMILLAN, GREGORY 6321 GLEN ABBEY LANE BRADENTON, FL 34202 | P-0003388 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMILLAN, LOIS E 501 WILDWOOD TERRACE SW MARIETTA, GA 30060-6238 | P-0035022 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMILLAN, MARCUS C 914 ROYSTER OAKS DR. APT. 308 MADISON, WI 53714 | P-0042929 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMILLAN, ROBERT 1230 GREENBRIAR TRAIL HOLLY LAKE RANCH, TX 75765 | P-0057650 | 3/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMILLAN, ROBERT E 240 CASS CIRCLE FLINT, TX 75762 | P-0039737 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMILLAN, RODRIGUEZ A 5252 MCDANIEL RD REMBERT, SC 29128 | P-0050248 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMILLAN, RON A 720 SAN JUAN PLACE CHULA VISTA, CA 91914 | P-0017623 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMILLAN, SCOTT R 905 S. MAIN ST. UNIT D LAYTON, UT 84041 | P-0026347 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMILLEN, DAVID M 55 EDNA AVE PONTIAC, MI 48341 | P-0031035 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMILLEN, DEANNA 30W071 KENSINGTON DR WARRENVILLE, IL 60555-1225 | P-0035467 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMILLEN, JANICE E. 19 HARBOR LANE CUSHING, ME 04563 | 1899 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCMILLEN, SHAWN C 2932 DYER STREET DALLAS, TX 75205 | P-0055756 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMILLER, DAVID M 10895 JUSTABOUT FARMS LANE NOKESVILLE, VA 20181 | P-0031323 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMILLIAN, ANDREW E 816 N GRANITE DR PAYSON, AZ 85541 | 4693 | 1/15/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCMILLION, JUSTIN<br>1515 WOODMAN AVENUE<br>SILVER SPRING, MD 20902 | P-0038041 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCMINN, ANDREW<br>MCMINN, DONIELLE<br>1583 CLOUD PEAK DRIVE<br>SPARKS, NV 89436 | P-0000733 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCMULLAN, CHERYL L<br>140 MORNINGSIDE DRIVE<br>SAN ANTONIO, TX 78209-4700 | P-0000852 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCMULLAN, SUSAN W<br>215 LAMPLIGHTER LN<br>MOUNT HOLLY, NC 28120 | P-0038898 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCMULLEN, MELVIN A<br>P.O. BOX 2044<br>LARGO, FL 33779-2044 | P-0041460 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCMULLEN, REBECCA K<br>MCMULLEN, GARY W<br>4119 STATE HWY 304<br>ROSANKY, TX 78953 | P-0023850 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCMULLEN, STEVEN W<br>690 APALACHEE CIRCLE NE<br>ST. PETERSBURG, FL 33702 | P-0007408 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCMURRAY, BOBBIE N<br>3512 CHARLESTON COURT<br>DECATUR, GA 30034 | P-0014710 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCMURRAY, EDWARD F<br>2130 PLAZA DEL AMO #140<br>TORRANCE, CA 90501 | P-0036806 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCMURRAY, ELMER A<br>2770 W AVALON RD<br>AVON PARK, FL 33825 | P-0001383 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCMURREY, ROBERT M<br>MCMURREY, JULEE V<br>1542 E AVE Q12<br>PALMDALE, CA 93550 | P-0045051 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCNABB, LISA<br>W. G. STANG, LLC<br>2403 JACKSONBURG ROAD<br>HAMILTON, OH 45011 | P-0000760 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCNABB, LISA<br>W. G. STANG, LLC<br>2403 JACKSONBURG ROAD<br>HAMILTON, OH 45011 | P-0000763 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCNABB, LISA<br>W. G. STANG, LLC<br>2403 JACKSONBURG ROAD<br>HAMILTON, OH 45011 | P-0000766 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCNABB, LISA<br>W. G. STANG,LLC<br>2403 JACKSONBURG ROAD<br>HAMILTON, OH 45011 | P-0000768 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCNABNEY, MARK W<br>529 HILLS GATE CIR<br>SEYMOUR, TN 37865 | P-0003268 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCNABNEY, MARK W<br>529 HILLS GATE CIR<br>SEYMOUR, TN 37865 | P-0003289 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNAIRY, DAWN K<br>4602 TAMARON DR.<br>GREENSBORO, NC 27410 | P-0049756 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNALLY, BRIAN F.<br>805 LAWRENCE LANE<br>NEWTOWN SQUARE, PA 19073 | 875 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCNALLY, CHARLES M<br>PO BOX 655<br>221 N. MAIN ST.<br>BRUNDIDGE, AL 36010 | P-0004769 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNAMARA, BRIAN M<br>3S180 CYPRESS DRIVE<br>GLEN ELLYN, IL 60137 | P-0030621 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNAMARA, COLLEEN M<br>1019 JERVEY POINT RD<br>CHARLESTON, SC 29492 | P-0018490 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNAMARA, CYNTHIA S<br>P.O. BOX 25991<br>ALBUQUERQUE, NM 87125-0991 | P-0042335 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNAMARA, JOHN<br>2745 COMSTOCK CIRCLE<br>BELMONT, CA 94002 | P-0014963 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNAMARA, JOHN A<br>224 PARK AVE<br>APT 2<br>SWARTHMORE, PA 19081 | P-0027002 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNAMARA, LIAM R<br>401 UNION AVE SE<br>OLYMPIA, WA 98501 | P-0023152 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNAMARA, LINDA K<br>952 BLOSSOM WAY<br>HAYWARD, CA 94541 | P-0030007 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNAMARA, MICHAEL G<br>1401 TREENEEDLE ROAD<br>POINT PLEASANT, NJ 08742 | P-0005850 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNAMARA, TERRY<br>2325 MANDARIN ROAD<br>DELAND, FL 32720 | P-0031740 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNAUGHTON, REBECCA A<br>26110 TOWN GREEN DR.<br>ELMSFORD, NY 10523 | P-0004880 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNAUGHTON, RONALD J<br>26110 TOWN GREEN DR.<br>ELMSFORD, NY 10523 | P-0004878 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNEAL, CHRYSTAL<br>2530 COPPER FIELDS DR<br>ROSHARON, TX 77583 | P-0056382 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNEAL, JACK F<br>MCNEAL, CYNTHIA E<br>13482 EDGE ROCK COURT<br>CHANTILLY, VA 20151 | P-0026292 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNEAL, JAMIL K<br>713 GIBSON ST<br>CEDAR HILL, TX 75104 | P-0056468 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCNEAL, ROBERT W<br>2008 COTACO VALLEY TRAIL<br>DECATUR, AL 35603 | P-0013158 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNEAL, ROBERT W<br>2008 COTACO VALLEY TRAIL<br>DECATUR, AL 35603 | P-0013175 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNEAL, SONYA Y<br>4457 NORTHRIDGE TRL<br>ELLENWOOD, GA 30294 | P-0058409 | 3/17/2020 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNEAL, WILLIAM S<br>15439 HENRY ROAD<br>UNIT D<br>MORRISON, IL 61270 | P-0016287 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNEALY, ALIESHA L<br>DAQUWAN MCNEALY<br>601 KENSINGTON ST<br>EUSTIS, FL 32726 | P-0055469 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNEAR, AURIANNA<br>1608 NW 51 TERRACE<br>MIAMI, FL 33142 | P-0013795 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNEAR, COREY J<br>1608 NW 51 TERRACE<br>MIAMI, FL 33142 | P-0013791 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNEARY, JULIE A<br>11675 EAST PURPLE ROSE LANE<br>KINGMAN, AZ 86401 | P-0000730 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNEELY, LESLIAN<br>LESLIAN MCNEELY<br>607 FOOTHILL BLVD., #491<br>LACANADA-FLINTRI, CA 91012 | P-0034475 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNEESE, LIBRA G<br>6208 WINTERBERRY LANE<br>SPRINGFIELD, IL 62712 | P-0052439 | 12/26/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| MCNEIL, ASHLEY<br>6025 OAK GLEN COVE<br>MILLINGTON, TN 38053 | 1269 | 11/3/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| MCNEIL, DONNA M<br>3 BURLWOOD DR<br>ALBANY, NY 12205-1802 | P-0042566 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNEIL, DONNA M<br>3 BURLWOOD DR<br>ALBANY, NY 12205-1802 | P-0042599 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNEIL, IRIS J<br>108 HICKORY GLEN LN<br>DURHAM, NC 27703 | P-0056198 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNEIL, JAMES M<br>3 BURLWOOD DR<br>ALBANY, NY 12205-1802 | P-0042594 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNEIL, JENNIFER M<br>39 DORCHESTER ST.<br>UNIT 12<br>BOSTON, MA 02127 | P-0048606 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNEIL, JOHN C<br>P.O. BOX 55<br>MT VERNON, IL 62864 | P-0024449 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCNEIL, LEVON<br>3040 IRMA CT.<br>SUITLAND, MD 20746 | P-0012973 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNEIL, MICHAEL K<br>62 BELLEFIELD LN<br>CLAYTON, NC 27527 | P-0034002 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNERNEY, JOHN PATRICK<br>57 BRAKEMAN DRIVE<br>STEWARTSTOWN, PA 17363 | 1880 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCNEY, CAROLINA<br>837 CEDAR ST.<br>SANTA MONICA, CA 90405 | P-0033724 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNICHOLAS, CHADD E<br>408 GEYSER AVE<br>PFLUGERVIILE, TX 78660 | P-0001703 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNIEL, BETTY G<br>KILLEEN, KEVIN M<br>14224 SE 45TH PL<br>BELLEVUE, WA 98006 | P-0032587 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNIFF, PHILIP T<br>1626 ROCKWOOD STREET<br>APT. B<br>LOS ANGELES, CA 90026 | P-0034922 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNIFF, THOMAS J<br>409 FOOTHILL ROAD<br>BRIDGEWATER, NJ 08807 | P-0009429 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNUTT, JENNIFER<br>2416 WHITE HORSE ROAD W<br>JACKSONVILLE, FL 32246 | P-0023706 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCPARTLAND, CHARLES J<br>240 TAVISTOCK ROAD<br>CHERRY HILL<br>NEW JERSEY 08034, JM | P-0009446 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCPEEK, ELIZABETH C<br>ELIZABETH MCPEEK<br>2280 FRANKLIN CANYON RD<br>MARTINEZ, CA 94553 | P-0014788 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCPEEK, ELIZABETH C<br>2280 FRANKLIN CANYON RD<br>MARTINEZ, CA 94553 | P-0015445 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCPHEE, LAWRENCE J<br>1790 STONEY CREEK<br>CHARLOTTESVILLE, VA 22902 7213 | P-0024050 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCPHERSON, BRENDA<br>9000 BISSONNET<br>1008<br>HOUSTON, TX 77074 | P-0011147 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCPHERSON, JOSEPH K<br>186 DUNTEMAN DR<br>APT #101<br>GLENDALE HEIGHTS, IL 60139 | P-0022612 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCPHERSON, MICHAEL S<br>1333 ORCHARD WAY<br>FREDERICK, MD 21703 | P-0024528 | 11/14/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| MCQUADE, KIMBERLEY A<br>10022 DEWEY DRIVE<br>GARDEN GROVE, CA 92840 | P-0032181 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCQUAY, JAMES A<br>4313 S COOLIDGE AVE.<br>TAMPA, FL 33611 | P-0012917 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCQUEARY, SHERRI R<br>3119 RODMAN STREET APT A<br>CHARLOTTE, NC 28205 | P-0056199 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCQUEEN, DANIELLE<br>2664 HWY 85 SOUTH<br>SENOIA, GA 30276 | P-0040675 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCQUEEN, DEXTER B<br>BILLIE CHESTON<br>PO BOX 22642<br>TRENTON, NJ 08607 | 2146 | 11/8/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MCQUEEN, JESSICA Y<br>2609 W 13TH STREET<br>TEXARKANA, TX 75501 | P-0003181 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCQUEENEY, SUSAN<br>536 N. GRANADOS AVE<br>SOLANA BEACH, CA 92075 | P-0050129 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCQUINN, ETHAN A<br>9079 E. PANORAMA CIRCLE<br>UNIT 513<br>CENTENNIAL, CO 80112 | P-0040685 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCQUINN, MICHAEL LYNN<br>9046 LEASIDE DRIVE<br>DALLAS, TX 75238 | 1048 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCRAE, HAROLD L<br>P.O. BOX 485<br>18 ACORN DR.<br>HOLDEN, MA 01520 | P-0050026 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCRAE, KELVIN<br>21 OLD HEMLOCK DR.<br>NEW WINDSOR, NY 12553 | P-0031542 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCRAE, KYLEE M<br>33129 MEADOW WOOD ST<br>TANGENT, OR 97389 | P-0051330 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCREYNOLDS, MICHAEL M<br>MCREYNOLDS, KELLY L<br>4532 HARVARD RD<br>LAWRENCE, KS 66049 | P-0011784 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCREYNOLDS, MIKE<br>MCREYNOLDS, KELLY<br>4532 HARVARD RD<br>LAWRENCE, KS 66049 | P-0036559 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCSHERRY, SEAN T<br>CLAUDET, COURTNE J<br>24 COULTER AVE<br>PAWLING, NY 12564 | P-0024892 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCSPADDEN, TAMEKA<br>404 BROWNING FIELD WAY<br>HAMPTON, GA 30228 | P-0009969 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCSWAIN, DONNA H<br>2417 BOILING SPRINGS RD<br>BOILING SPRINGS, SC 29316-5311 | P-0047171 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCSWAIN, MILTON B<br>3084 CASA RIO CT.<br>PALM BEACH GARDE, FL 33418 | P-0002115 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCSWEENEY, KYLE C 1065 BLANCH AVE NORWOOD, NJ 07648 | P-0008355 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCSWEENEY, LORI 403 OLD ECHO RD GENOA, WV 25517 | 316 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCSWEENEY, SEAN 1065 BLANCH AVENUE NORWOOD, NJ 07648 | 4933 | 3/14/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCSWEENEY, SEAN P 1065 BLANCH AVE NORWOOD, NJ 07648 | P-0008392 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCSWEENEY, SEAN P 1065 BLANCH AVE NORWOOD, NJ 07648 | P-0008400 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCSWEENEY, SEAN P 1065 BLANCH AVE NORWOOD, NJ 07648 | P-0008405 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCTAGGART, DORSEY 79 MARINER GREEN DRIVE CORTE MADERA, CA 94925-2056 | P-0012627 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCTAGUE JR, EUGENE J 18 HARVEY CEDAR WAY WARETOWN, NJ 08758-2734 | P-0042117 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCTAGUE JR, EUGENE J 18 HARVEY CEDAR WAY WARETOWN, NJ 08758-2734 | P-0042123 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCTERNAN, ELIZABETH M MCTERNAN, MICHAEL 3081 HEADWATER DRIVE FORT COLLINS, CO | P-0014922 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCTIGHE, MATTHEW K 231 S MYERS ST BURBANK, CA 91506 | P-0013842 | 11/3/2017 | TK Holdings Inc., et al. | $24,824.00 | | | | | $24,824.00 |
| MCTIGUE, MARTIN MCTIGUE, BARBARA 34 EMPTY SADDLE LANE ROLLING HILLS ES, CA 90274 | P-0018701 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCTIGUE, MICHEL S 71 CONFEDERATE WAY STAFFORD, VA 22554 | P-0012912 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCTYER, TRACY N 20940 COMANCHE TRL LOS GATOS, CA 95033 | P-0050359 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCVAY, CRYSTAL MCVAY, DAVID 239 SUMMIT PARK CT KANNAPOLIS, NC 28083 | P-0001200 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCVAY, DAVID MCVAY, CRYSTAL 239 SUMMIT PARK CT KANNAPOLIS, NC 28083 | P-0001196 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCVAY, ROSA M 2821 MT.MARIAH RD. LISMAN, AL 36912 | P-0021176 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCVEY, ADA<br>4278 BECKY SUE CV<br>OLIVE BRANCH, MS 38654 | P-0014731 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCWHITE, MAZALIA A<br>2044 OAK GLEN RD<br>JACKSONVILLE, FL 32218 | P-0022524 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCWHORTER, COLETTA R<br>702 CHURCH STREET APT 9<br>EATONTON<br>, GA 31024 | P-0054685 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCWILLIAMS, ANGELA D<br>1487 CROOKED TREE LANE<br>STONE MOUNTAIN, GA 30088 | P-0052393 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCWILLIAMS, ANGELA D<br>1487 CROOKED TREE LANE<br>STONE MOUNTAIN, GA 30088 | P-0057545 | 2/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCWILLIAMS, ELBERT C<br>1487 CROOKED TREE LANE<br>STONE MOUNTAIN, GA 30088 | P-0052396 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCWILLIAMS, ELMIRA M<br>1385 WOOD POND COVE<br>STONE MOUNTAIN, GA 30083 | P-0057522 | 2/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCWILLIAMS, GAIL M<br>80 PICCADILLY DR<br>1<br>HAMILTON, OH 45013 | P-0032173 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCWILLIAMS, LATONYA R<br>MCWILLIAMS, DARRELL J<br>12839 COLONNADE CIRCLE<br>CLERMONT, FL 34711 | P-0041542 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCWILLIAMS, PAUL K<br>8010 W. 113TH TERR<br>OVERLAND PARK, KS 66210 | P-0045596 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCWILLIAMS, RACHEL B<br>1487 CROOKED TREE LANE<br>STONE MOUNTAIN, GA 30088 | P-0052389 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCWILLIAMS, SCOTT M<br>3601 WILDEWOOD DR.<br>SAN ANGELO, TX 76904 | P-0021894 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCWILLIAMS, TIMOTHY T<br>1217 BLEVINS GAP RD SE<br>HUNTSVILLE, AL 35802 | P-0021600 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCWOODSON, CRYSTAL<br>5 ECHO CIRCLE<br>ANTIOCH, CA 94509 | 1763 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEACHAM, CHARLENE K<br>103 HART CT<br>PERKASIE, PA 18944 | P-0031301 | 11/25/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| MEAD, BRIAN J<br>1609 HOQUIAM PL NE<br>RENTON, WA 98059 | P-0017089 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEAD, CLAYTON<br>1490 MUSTANG CT<br>SALINAS, CA 93905 | P-0015450 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEAD, GREGORY M<br>3319 NINER ROAD<br>FINKSBURG, MD | P-0011336 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEAD, KYLE E<br>20430 WOLF CREEK RD<br>GRASS VALLEY, CA 95949 | P-0021755 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEAD, PATRICK T<br>CAMP, LAURA L<br>12126 SE 262ND CT<br>KENT, WA 98030 | P-0019880 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEAD, TOM D<br>6789 SE SCENIC DRIVE<br>PRINEVILLE, OR 97754 | P-0038847 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEADOR, SUSAN<br>MEADOR, LARRY<br>62 SUMMIT WAY RD SW<br>ROANOKE, VA 24014 | P-0030972 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEADORS, MICHAEL<br>1506 SOUTH HWY 162<br>ALMA, AR 72921 | P-0039195 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEADOWS, ASHLEY D<br>7913 DONET TERRACE DR<br>CHARLOTTE, NC 28215 | P-0026868 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEADOWS, LEONARD<br>1155 FIRST TERRACE N.W.<br>WASHINGTON, DC 20001 | P-0039632 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEADOWS, MIA P<br>116 BASALT COVE<br>SHERWOOD, AR 72120 | P-0034850 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEADOWS, ROBERT<br>17134 NE 8TH PLACE<br>BELLEVUE, WA 98008 | 3524 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEADOWS, TRACY D<br>PO BOX 23<br>BOYD, TX 76023 | P-0027428 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEADOWS-BROWN, SHIRLEY<br>245 NORTH VINE ST.<br>#102<br>SALT LAKE CITY, UT 84103 | P-0042817 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEAGHER, DAVID J<br>MEAGHER, CAROL A<br>DEMARCHE<br>445 S THURLOW ST<br>HINSDALE, IL 60521 | P-0007869 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEAGHER, JOHN M<br>157 DUBLIN COURT<br>PEATALUMA, CA 94952 | P-0038874 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEALEY, GEOFFREY D<br>1383 COUNTY ROAD 8<br>SHORTSVILLE, NY 14548 | 2035 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEAMBER, TIMOTHY J<br>6765 PALMYRA AVE<br>LAS VEGAS, NV 89146 | P-0039818 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEANS, DIANNE S<br>2021 LYNN LANE<br>GIBSONIA, PA 15044 | P-0057743 | 3/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEANS, HARRIETTE<br>793 ABERDEEN DRIVE<br>STONE MOUNTAIN, GA 30083-4307 | 554 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEANS, JOHN F 11504 SAINT DAVIDS LN LUTHERVILLE, MD 21093 | P-0025721 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEANY, LAWRENCE G 2311 WASHINGTON ST. UNIT E NEWTONLOWERFALLS, MA 02462-1428 | P-0007084 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEANY, MARY T 2949 FOX RUN APPLETON, WI 54914 | P-0053290 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEARS, JENNETTE C 9240 TAY LANE JUSTIN, TX 76247 | P-0057693 | 3/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEASLES, SANDRA D 8282 OLD STATE HWY 111 SPENCER, TN 38585-4421 | P-0056208 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEATH, JAYNE M 2404 S 16TH TERRACE LEAVENWORTH, KS 66048 | P-0009413 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEAUX, HARRIS 532 ENGLISH OAK DRIVE MADISONVILLE, LA 70447 | 1450 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MECCA, DONNA L MCFADDEN, DOUGLAS L 11501 HEVERLEY PLACE GLEN ALLEN, VA 23059 | P-0040701 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MECHAM, HEATHER H MECHAM, SHANE C 805 NW SOUTH SHORE DR. LAKE WAUKOMIS, MO 64151 | P-0013503 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MECHAM, KELLY 2834 W 2400 N FARR WEST, UT 84404 | P-0009009 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MECHAM, KELLY 2834 W 2400 N FARR WEST, UT 84404 | P-0055561 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MECKLEY, NANCY L 454 DONOVAN DRIVE NEWARK, OH 43055 | P-0000477 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MECONITAS, IVETTE 2118 ADAMS RIDGE RD APOPKA, FL 32703 | P-0021090 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDDERS, KRISTIN M 575 BERRY AVE APT 1E GRAYSLAKE, IL 60030 | P-0049280 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDEIROS JR., LIONEL MEDEIROS, MARIA L P. O. BOX 615 PAHOA, HI 96778 | P-0030046 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDEIROS, BRANDON E 58 OLD WHIPPLE STREET CUMBERLAND, RH 02864 | P-0032829 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDEIROS, DAVID 8405 NAULT RD. NORTH FORT MYERS, FL 33917 | P-0049207 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEDEIROS, KATHRYN A<br>46 PEARL DRIVE<br>VERNON, CT 06066 | P-0041677 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDEIROS, MITCHELL K<br>610 7TH STREET<br>BOONVILLE, MO 65233 | P-0038428 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDER, ADAM<br>418 SUMMERWIND PLANTATION DR<br>GARNER, NC 27529 | P-0001642 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDER, ADRIANNA L<br>32604 W. 171ST CT.<br>GARDNER, KS 66030 | P-0032294 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDEROS, ALEXIS M<br>GUTIERREZ, YOLANDA<br>7760 NW 171 ST<br>HIALEAH, FL 33015 | P-0005204 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDFORD, DAVID C<br>MEDFORD, NANCY G<br>THE FLOYD FIRM<br>4255 BRYANT IRVIN ROAD SUITE<br>FORT WORTH, TX 76109 | P-0050947 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDINA CASTILLO, LILIANA<br>15824 CLARKGROVE ST<br>HACIENDA HEIGHTS, CA 91745 | P-0033300 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDINA JR, ISMAEL<br>8100 BAYFIELD RD<br>APT 7-B<br>COLUMBIA, SC 29223 | P-0056335 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDINA MENDOZA, JENNIFER R<br>2023 1/4 E 78TH ST<br>LOS ANGELES, CA 90001 | P-0047788 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDINA MENDOZA, JENNIFER R<br>2023 1/4 E 78TH ST<br>LOS ANGELES, CA 90001 | P-0047887 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDINA RODRIGUEZ, EVELYN S<br>5230 SOUTHALL LANE<br>APT B<br>BELL, CA 90201 | P-0040158 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDINA RODRIGUEZ, RAUL<br>HC05 BOX 51111<br>MAYAGUEZ, PR 00680 9475 | P-0042324 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDINA, AMANDA F<br>5 LONGFIELD RD.<br>NEW BRUNSWICK, NJ 08901 | P-0018318 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDINA, AMANDA F<br>5 LONGFIELD RD.<br>NEW BRUNSWICK, NJ 08901 | P-0018322 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDINA, ARNOLD X<br>MEDINA, CRYSTAL G<br>4913 LAKE MEDINA<br>CORPUS CHRISTI, TX 78413 | P-0004709 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDINA, CAROL E<br>URB. LA RIVIERA CALLE 42SE #1<br>SAN JUAN, PR 00921-2630 | P-0046351 | 12/25/2017 | TK Holdings Inc., et al. | $14,129.00 | | | | | $14,129.00 |
| MEDINA, CATHERINE J<br>NO ADDRESS PROVIDED | P-0012141 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEDINA, CECILIA CARIDAD<br>5344 SW 159TH AVENUE<br>MIRAMAR, FL 33027-4995 | 493 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEDINA, ELSA<br>MEDINA, MARK<br>360 SALLY LAKE ROAD<br>ANGLETON, TX | P-0030730 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDINA, FRANK<br>1060 SW 46TH AVE APT 105<br>POMPANO BEACH, FL 33069 | 1132 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEDINA, JESUS C<br>MEDINA, CHARLOTTE A<br>7418 LINKVIEW ST<br>SAN ANTONIO, TX 78240 | P-0027844 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDINA, LETICIA N<br>549 E. ORANGE GROVE BLVD<br>PASADENA, CA 91104 | P-0019029 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDINA, LETICIA N<br>549 E. ORANGE GROVE BLVD<br>PASADENA, CA 91104 | P-0026894 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDINA, LUCIA<br>MEDINAPUGA, VICTORINO<br>11702 COUNTRY FLOWER LN<br>MORENO VALLEY, CA 92557 | P-0021348 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDINA, NOEL<br>6814 SW 35 STREET<br>MIAMI, FL 33155 | P-0000959 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDINA, NORMA R<br>931 COUGAR COUNTRY<br>SAN ANTONIO, TX 78251 | P-0048539 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDINA, SANDRA<br>62-600 LINCOLN AVE.<br>#3202<br>MECCA, CA 92254 | 2471 | 11/11/2017 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| MEDINA, SYLVIA<br>CHRISTENSEN LAW OFFICES, LLC<br>1000 S. VALLEY VIEW BLVD<br>LAS VEGAS, NV 89107 | 1540 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEDINA, VIVIAN J<br>3453 HIGH HAMPTON CIRCLE<br>TAMPA, FL 33610 | P-0023588 | 11/1/2017 | TK Holdings Inc., et al. | $3,613.80 | | | | | $3,613.80 |
| MEDINA, ZEYDA E<br>2180 LILY VALLEY DRIVE<br>LAWRENCEVILLE, GA 30045 | P-0003830 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDINA-FISHER, LAURA R<br>2357 37TH ST<br>APT. A<br>LOS ALAMOS, NM 87544 | P-0006318 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDLIN, KATHLEEN<br>6660 CURLEW TERRACE<br>CARLSBAD, CA 92011 | P-0018028 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDRANO, JEREMY<br>STINNETT, STACI<br>5135 WEST DR NE<br>COVINGTON, GA 30014 | P-0005608 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEDRUD, KELSEY J<br>MEDRUD, SAMANTHA M<br>8633 FAIR OAKS BLVD<br>APT 24<br>CARMICHAEL, CA 95608 | P-0041817 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDURA, STEFAN M<br>7511 COLUMBINE RD.<br>MACUNGIE, PA 18062 | P-0021610 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDURI, LORI JO E<br>POST OFFICE BOX 88<br>SHREWSBURY, PA 17361 | P-0053351 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDVEC, MICHAEL E<br>5686 BRIAR GLEN<br>SAINE, MI 48176 | P-0015851 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDVINSKY, FELIX<br>20336 NE 10TH COURT ROAD<br>MIAMI, FL 33179-2522 | P-0001874 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEE, MARCELLA<br>4515 TUJUNGA AVE<br>STUDIO CITY, CA 91602 | P-0029645 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEECE, DUANE<br>1710 NW 118TH AVENUE<br>PEMBROKE PINES, FL 33026 | P-0031583 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEECE, DUANE<br>1710 NW 118TH AVENUE<br>PEMBROKE PINES, FL 33026 | P-0031580 | 11/25/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| MEEHAN, AIJA I<br>1595 LOCUST HILLS CIRLCE<br>WAYZATA, MN 55391 | P-0046715 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEEHAN, DARIEL M<br>357 COMMERCIAL ST<br>APT 806<br>BOSTON, MA 20109 | P-0008590 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEEHAN, ELIZABETH J<br>371 VOLLEY CT.<br>WALL TOWNSHIP, NJ 07719-9471 | P-0039356 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEEHAN, JAMES D<br>55 WOODBURY CT<br>CLARKSBORO, NJ 08020 | P-0043745 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEEHAN, JOHN<br>3 POPPY DR.<br>BROOKFIELD | P-0051153 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEEHAN, MARY C<br>12816 S. MILL ROAD<br>PALOS PARK, IL 60464 | P-0013046 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEEKER, LEE E<br>MEEKER, MARTHA P<br>104 STEEPLE CREST SOUTH ROAD<br>IRMO, SC 29063 | P-0051991 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEEKINS, FRANK R<br>1710 MAGNOLIA BLVD #516<br>NASHVILLE, TN 37212 | P-0036395 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEEKS, ANNA L<br>267 DARBY CREEK DR<br>GALLOWAY, OH 43119 | P-0000246 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEEKS, CARLIN P<br>14360 STRATHMOOR<br>DETROIT, MI 48227 | P-0011860 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEEKS, CARLIN P<br>14360 STRATHMOOR<br>DETROIT | P-0011681 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEEKS, CODY A<br>1624 W RIALTO AVE<br>APT 242<br>FONTANA, CA 92335 | P-0029646 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEEKS, LORRAINE<br>MEEKS, BOBBY W<br>1624 W RIALTO AVE<br>APT 242`<br>FONTANA, CA 92335 | P-0029650 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEENA, PAUL R<br>3405 BELLINGTON DRIVE<br>ORLANDO, FL 32835 | P-0001049 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEENA, PAUL R<br>3405 BELLINGTON DRIVE<br>ORLANDO, FL 32835 | P-0001051 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEER, JEFFREY<br>MEER, RICHELLE<br>8022 TAKOMA AVE<br>SILVER SPRING, MD 20910 | P-0021707 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEES, MILDRED K<br>616 KLAPACHE AVE NE<br>TACOMA, WA 98422 | P-0041589 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEFFORD, RODNEY A<br>MEFFORD, CARLA A<br>10420 NELSON CT<br>BROOMFIELD, CO 80021 | P-0038983 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEGBAJE, JACOB O<br>269 PENN STREET<br>HIGHSPIRE, PA 17034 | P-0054848 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEGEE, ROBERT<br>MEGEE, MARION<br>524 LAKE LOUISE CIR<br>UNIT 503<br>NAPLES, FL 34110 | P-0029198 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEGENITY, ADAM<br>11909 SUNRISE ROAD<br>RICHMOND, VA 23233 | P-0008914 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEHDAOVA, WILLIAM Y<br>7900 HAMLET DR<br>NEW PORT RICHY, FL 34653 | P-0001915 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEHDIPOUR, CAROLINE<br>11349 HOMEDALE STREET<br>LOS ANGELES, CA 90049 | 3736 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEHLBAUM, MARK J<br>1393 MURPHYTOWN ROAD<br>DAVISVILLE, WV 26142 | P-0001226 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEHLE, CLARENCE J<br>1096 WHITETAIL DRIVE<br>MANDEVILLE, LA 70448 | 2374 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEHLENBACHER, RONALD B<br>MEHLENBACHER<br>1713 NE NINE OAKS DRIVE<br>LEE'S SUMMIT, MO 64086 | P-0008394 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEHLMAN, STEFANIE<br>5707 W. 79TH STREET<br>LOS ANGELES, CA 90045 | 2296 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEHMOOD, RANA A<br>MEHMOOD, SADAF<br>6411 GENET DR<br>KATY, TX 77494 | P-0007965 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEHRER, CARA<br>5566 CRYSTAL FALLS STREET<br>DUBLIN, OH 43017 | P-0012741 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEHRER, STEPHEN<br>5566 CRYSTAL FALLS<br>DUBLIN, OH 43016 | P-0012733 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEHRER, STEPHEN<br>5566 CRYSTAL FALLS STREET<br>DUBLIN, OH 43016 | P-0012749 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEHTA, ANKUR<br>1831 ROBERT LN.<br>NAPERVILLE, IL 60564 | P-0029273 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEHTA, ANURADHA<br>MEHTA, NARENDRA<br>12021 HERMON DRIVE<br>TUSTIN, CA 92782 | P-0030834 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEHTA, DHIRENKUMAR<br>MEHTA, KIRAN<br>24 DORSET CT<br>PRINCETON, NJ 08540 | P-0028792 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEHTA, HARDIK<br>13305 WOODSON STREET<br>APT 2126<br>OVERLAND PARK, KS 66209 | P-0038011 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEHTA, HEMANT<br>1028 MADSEN COURT<br>PLEASANTON<br>PLEASANTON, CA 94566 | P-0054035 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEHTA, JINESH ULLAS<br>2565 RADBURN LANE<br>CONCORD, NC 28027 | 4495 | 12/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MEHTA, KETAN C<br>4077 POLLED HEREFORD DRIVE<br>SANTA ROSA, CA 95404 | P-0017340 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEHTA, KUSHAN<br>9841 W VALLEY RANCH PKWY<br>APT 2026<br>IRVING, TX 75063 | P-0041713 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEHTA, MANISH<br>10021 DIANELLA LN<br>AUSTIN, TX 78759 | P-0057342 | 2/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEHTA, SUREN B<br>MEHTA, BHARATI S<br>749 WOODRIDGE HEIGHTS CT<br>MANCHESTER, MO 63011 | P-0024846 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEI, VINCENT<br>6011 S KOLIN AVE<br>CHICAGO, IL 60629 | P-0040875 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEI, ZHUOHUI<br>SHI, XIU HUA<br>7227 MOBUD DR<br>HOUSTON, TX 77074 | P-0007058 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEI, ZHUOHUI<br>7227 MOBUD DR.<br>HOUSTON, TX 77074 | P-0007050 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEIER, ALLEN L<br>MEIER, CHARLOTTE E<br>9355 E BULLARD<br>CLOVIS, CA 93619 | P-0058171 | 8/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEIER, DAVE J<br>7662 COATBRIDGE DR.<br>RIVERSIDE, CA 92508 | P-0031433 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEIER, DAVID W<br>MEIER, SALLY S<br>3426 79TH STREET<br>MOLINE, IL 61265 | P-0039848 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEIER, GARRETT A<br>3626 BENNINGTON WAY<br>SAN ANTONIO, TX 78261 | P-0038592 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEIER, RENA L<br>100 EMERALD OAK DR<br>GALT, CA 95632 | P-0045804 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEIER, ROGER D<br>2744 N MEGAFAUNA CT<br>TUCSON, AZ 85749 | P-0003373 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEIER, STEPHEN<br>2 TIMBER LANE<br>MANALAPAN, NJ 07726-3157 | P-0019689 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEIER, STEPHEN<br>2 TIMBER LANE<br>MANALAPAN, NJ 07726 | P-0020665 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEIER, STEPHEN<br>2 TIMBER LANE<br>MANALAPAN, NJ 07726 | P-0020671 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEIER, TYLER J<br>POWER ROGERS & SMITH, LLP<br>70 W. MADISON STREET, 55TH FL<br>CHICAGO, IL 60602 | P-0044513 | 12/22/2017 | TK Holdings Inc., et al. | $10,000,000.00 | | | | | $10,000,000.00 |
| MEIER, TYLER J.<br>POWER ROGERS & SMITH, LLP<br>BRIAN LACIEN<br>70 W. MADISON STREET, 55TH FLOOR<br>CHICAGO, IL 60602 | 4172 | 12/21/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| MEIER, TYLER J.<br>POWER ROGERS & SMITH, LLP<br>BRIAN LACIEN<br>70 W. MADISON STREET, 55TH FLOOR<br>CHICAGO, IL 60602 | 4177 | 12/21/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEIER, TYLER J.<br>POWER ROGERS & SMITH, LLP<br>BRIAN LACIEN<br>70 W. MADISON STREET, 55TH FLOOR<br>CHICAGO, IL 60602 | 4179 | 12/21/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| MEIER, TYLER J.<br>POWER ROGERS & SMITH, LLP<br>BRIAN LACIEN<br>70 W. MADISON STREET, 55TH FLOOR<br>CHICAGO, IL 60602 | 4180 | 12/21/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| MEIER, TYLER J.<br>POWER ROGERS & SMITH, LLP<br>BRIAN LACIEN<br>70 W. MADISON STREET, 55TH FLOOR<br>CHICAGO, IL 60602 | 4181 | 12/21/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| MEIER, TYLER J.<br>POWER ROGERS & SMITH, LLP<br>BRIAN LACIEN<br>70 W. MADISON STREET, 55TH FLOOR<br>CHICAGO, IL 60602 | 4182 | 12/21/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| MEIER, TYLER J.<br>POWER ROGERS & SMITH, LLP<br>BRIAN LACIEN<br>70 W. MADISON STREET, 55TH FLOOR<br>CHICAGO, IL 60602 | 4183 | 12/21/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| MEIER, TYLER J.<br>POWER ROGERS & SMITH, LLP<br>BRIAN LACIEN<br>70 W. MADISON STREET, 55TH FLOOR<br>CHICAGO, IL 60602 | 4185 | 12/21/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $10,000,000.00 | | | | | $10,000,000.00 |
| MEIER, TYLER J.<br>POWER ROGERS & SMITH, LLP<br>BRIAN LACIEN<br>70 W. MADISON STREET, 55TH FLOOR<br>CHICAGO, IL 60602 | 4187 | 12/21/2017 | Takata de Mexico, S.A. de C.V. | $10,000,000.00 | | | | | $10,000,000.00 |
| MEIER, TYLER J.<br>POWER ROGERS & SMITH, LLP<br>BRIAN LACIEN<br>70 W. MADISON STREET, 55TH FLOOR<br>CHICAGO, IL 60602 | 4189 | 12/21/2017 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| MEIER, TYLER J.<br>POWER ROGERS & SMITH, LLP<br>BRIAN LACIEN<br>70 W. MADISON STREET, 55TH FLOOR<br>CHICAGO, IL 60602 | 4193 | 12/21/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| MEIERS, DONALD H<br>MEIERS, MAURYA<br>3801 14TH STREET NORTH<br>ARLINGTON, VA 22201 | P-0054092 | 1/7/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEIERS, DONALD H<br>MEIERS, MAURYA A<br>3801 14TH STREET NORTH<br>ARLINGTON, VA 22201 | P-0054093 | 1/7/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEIERS, STEVEN<br>161 S. WOODBURN DRIVE<br>LOS ANGELES, CA 90049 | 2047 | 11/6/2017 | Takata Americas | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEIERS, STEVEN<br>161 S. WOODBURN DRIVE<br>LOS ANGELES, CA 90049 | 1937 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEIJER, PHOEBE M<br>1367 HARWOOD LANE<br>MACEDON, NY 14502 | 1203 | 11/2/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| MEIKLE, PAULA J<br>1409 CHILDRESS RD.<br>ALUM CREEK, WV 25003 | P-0000776 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEILANDER, JONATHAN W<br>26 TRANSIT DRIVE<br>MCKEESPORT, PA 15135 | P-0038165 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEIN, GARY W<br>5407 FOUR SEASONS DRIVE<br>KALAMAZOO, MI 49009 | P-0012906 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEINERS, EDWARD A<br>MEINERS, DENISE M<br>15 RUNE STONE ROAD<br>SOUTH YARMOUTH, MA 02664 | P-0047095 | 12/22/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MEINERT, JOLA K<br>310 TADMAR AVE<br>PITTSBURGH, PA 15237 | P-0016187 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEINHART, KEVIN J<br>MEINHART, EMILY C<br>89 ARDMORE<br>IRVINE, CA 92602 | P-0029471 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEINSTER, HOWARD<br>1508 WINFIELDS LANE<br>GAMBRILLS, MD 21054 | 1876 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEINTS, JEFFREY J<br>2663 NW COLUMBINE DR.<br>LINCOLN, NE 68524 | P-0011995 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEISNER, CAROL S<br>MEISNER, STANLEY P<br>2412 N. WESTLAWN AVE.<br>FRESNO, CA 93723 | P-0048936 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEISNER, CLAUDIA A<br>MEISNER, CRAIG B<br>135 LILBURNE WAY<br>YORKTOWN, VA 23693 | P-0048515 | 12/26/2017 | TK Holdings Inc., et al. | $1,210.00 | | | | | $1,210.00 |
| MEISNER, CRAIG B<br>MEISNER, CLAUDIA A<br>135 LILBURNE WAY<br>YORKTOWN, VA 23693 | P-0048420 | 12/26/2017 | TK Holdings Inc., et al. | $1,210.00 | | | | | $1,210.00 |
| MEISSNER, DARRELL L<br>BOX 1139<br>ABILENE, TX 79604 | P-0040799 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEISTER, DAVID G<br>MEISTER, KATHLEEN M<br>3472 10TH DRIVE<br>WISCONSIN DELLS, WI 53695 | P-0034170 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEISTER, DAVID G<br>3472 10TH DRIVE<br>WISCONSIN DELLS, WI 53965 | P-0034186 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEISTER, KATHLEEN M<br>3472 10TH DRIVE<br>WISCONSIN DELLS, WI 53965 | P-0034257 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEISTER, THOMAS C<br>MEISTER, PATRICIA A<br>423 FOX MEADOW DR.<br>WEXFORD, PA 15090 | P-0038660 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEISTERLING, WILLIAM R<br>1432 CALLE ARTIGAS<br>THOUSAND OAKS, CA 91360 | P-0028963 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEIXNER, BLAINE G<br>5011 PIONEER CT.<br>MURRYSVILLE, PA 15668 | P-0019522 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEIXNER, BLAINE G<br>5011 PIONEER CT.<br>MURRYSVILLE, PA 15668 | P-0035343 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEJIA, ALFONSO G<br>235 MIDDLEBUSH DRIVE<br>SAN DIEGO, CA 92114 | P-0044148 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEJIA, ALFONSO G<br>235 MIDDLEBUSH DRIVE<br>SAN DIEGO CA 92114 | P-0038929 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEJIA, DAVID G<br>MEJIA, DANIEL P<br>415 FRENCH PARTRIDGE LN<br>BILTMORE LAKE, NC 28715-8964 | P-0003387 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEJIA, DEANEE Y<br>5014 KENTON RAPIDS<br>SAN ANTONIO, TX 78240 | P-0028782 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEJIA, DUSTIN D<br>5160 SW 180TH AVE. UNIT# 1<br>ALOHA, OR 97078 | P-0052041 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEJIA, GERARD T<br>21725 DEVLIN AVE<br>HAWAIIAN GARDENS, CA 90716 | P-0046474 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEJIA, JUAN<br>18 LATTIMORE CT APT 283<br>BOSTON, MA 02118 | P-0012368 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEJIA, MARIA E<br>1280 NAPA VALLEY DRIVE<br>LAWRENCEVILLE, GA 30045 | P-0049727 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEJIA, MARLENE<br>13701 SW 12 STREET APT A110<br>PMBROKE PINES, FL 33027 | P-0035091 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEJIA, SANDRA R<br>4688 HUNTINGTON DRIVE SOUTH<br>APT. 316<br>LOS ANGELES, CA 90032 | P-0053400 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEJIAS ORTIZ, GRISSEL<br>4130 BO. HATO VIEJO CUMBRE<br>CIALES, PR 638 | P-0030643 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEKHARIAN, TAKOUHI T<br>10450 WILSHIRE BLVD. 9F<br>LOS ANGELES, CA 90024 | P-0050411 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELAMED, ABRAHAM Z<br>126 WALRAVEN DRIVE #2-A<br>TEANECK, NJ 07666 | P-0035283 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MELANGE, KURT F<br>8541 BASS LAKE DR<br>NEW PORT RICHEY, FL 34654 | P-0014768 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELANSON, KAREN B<br>33 MONTVALE AVE<br>UNIT 4<br>WOBURN, MA 01801 | P-0008125 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELARA, PATRICIA A<br>611 TOPAZ STREET<br># 5<br>REDWOOD CITY, CA 94061 | P-0022625 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELBER, ADAM<br>MELBER, ASHLEY<br>435 PRIESTFORD RD<br>CHURCHVILLE, MD 21028 | P-0040564 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELCHER, LAWRENCE<br>7709 BAUGHMAN DRIVE<br>AMARILLO, TX 79121-1751 | P-0039243 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELCHNER, ANDREI S<br>412 KIRKWOOD COURT<br>LINCOLN, CA 95648 | P-0017464 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELCHOIR, GWENDOLYN L<br>3116 GALLOP WAY<br>FORT WASHINGTON, MD 20744 | P-0053034 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELDE, SHARI<br>1140 ONTARIO ST<br>OAK PARK, IL 60302 | P-0007439 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELE, SUSAN L<br>239 GARFIELD STREET<br>BERKELEY HEIGHTS, NJ 07922 | P-0036231 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELE, SUSAN L<br>239 GARFIELD STREET<br>BERKELEY HEIGHTS, NJ 07922 | P-0036233 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELEAR, JENNIFER LYNN<br>8222 LE MESA STREET<br>ORLANDO, FL 32827 | 4414 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MELEDONIAN, NAZIK<br>8915 DUARTE RD<br>SAN GABRIEL, CA 91775 | 1207 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MELENDEZ CASTRO, VÍCTOR J<br>URB. MONTE REY B 16 CALLE 1<br>CIALES, PR 00638-2640 | P-0050522 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELENDEZ, JAIME<br>RG2 PLAZA 9 RIO CRISTAL<br>TRUJILLO ALTO, PR 00976 | P-0030536 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELENDEZ, JAIME<br>RG2 PLAZA 9 RIO CRISTAL<br>TRUJILLO ALTO, PR 00976 | P-0030607 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELENDEZ, JOEL I<br>61 DUBOIS AVE<br>BRIDGETON, NJ 08302 | P-0030669 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELENDEZ, ROSA I<br>MELENDEZ, DAVID<br>5342 W. NELSON<br>CHICAGO, IL 60641 | P-0010796 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MELHADO, WILLIAM<br>1082 BELLMORE ROAD<br>BELLMORE, NY 11710 | P-0015096 | 11/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MELHADO, WILLIAM<br>1082 BELLMORE ROAD<br>BELLMORE, NY 11710 | P-0015102 | 11/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MELIKIAN, DEBORAH V<br>3995 HORTENSIA STREET<br>APT G2<br>SAN DIEGO, CA 92110 | P-0057635 | 3/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MELIS, DENISE S<br>250 MIMOSA CIRCLE<br>SARASOTA, FL 34232-1629 | P-0043813 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MELLEM, JACQUELINE J<br>345 ROOSEVELT STREET SOUTH<br>UNIT E<br>CAMBRIDGE, MN 55008 | 5126 | 10/30/2020 | TK Holdings Inc. | $3,384.96 | | | | | $3,384.96 |
| MELLEM, JACQUELINE J<br>345 ROOSERVELT STREET SOUTH<br>UNIT E<br>CAMBRIDGE, MN 55008 | P-0010718 | 10/31/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MELLER, TODD<br>43 GLORIA DRIVE<br>ALLENDALE, NJ 07401 | P-0005290 | 10/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MELLINGER, AMBER S<br>8339 WYTON RD.<br>TOWSON, MD 21286 | P-0013215 | 11/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MELLINGER, GLORIA<br>237 TAUNTON ROAD<br>FAIRFIELD, CT 06824 | P-0008149 | 10/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MELLISH, NICHOLAS C<br>5 CATKIN DRIVE<br>SOUTH BURLINGTON, VT 05403-3001 | P-0011721 | 11/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MELLO, CHRISTOPHER C<br>7 ADELAIDE AVE<br>BRISTOL, RI 02809 | 1941 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MELLO, CHRISTOPHER C<br>7 ADELAIDE AVE<br>BRISTOL, RI 02809 | 1950 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MELLO, CHRISTOPHER CHARLES<br>7 ADELAIDE AVE<br>BRISTOL, RI 02809 | 1940 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MELLO, CHRISTOPHER T<br>101 HOPE STREET<br>RIDGEWOOD, NJ 07450 | P-0005085 | 10/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MELLO, DAVID A<br>MELLO, PAMELA<br>16 SHELDON ST<br>NEW BEDFORD, MA 02740 | P-0016272 | 11/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MELLO, DIANA E<br>2018 SONETT ST<br>EL CAJON, CA 92019 | P-0026945 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MELLO, DIANE G<br>1130 EAST STREET<br>MANSFIELD, MA 02048 | P-0019721 | 10/31/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MELLO, DIANE G 1130 EAST STREET MANSFIELD, MA 02048 | P-0020317 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELLO, GARY J 3224 OMEGA CIRCLE PLEASANTON, CA 94588 | P-0048064 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELLO, SARALYNN D 27 SQUIRE LIBBY ROAD BUXTON, ME 04093 | P-0025510 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELLO, STEPHANIE 4841 HOLM ROAD PLACERVILLE, CA 95667 | P-0017234 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELLON, JAMES DARR, MELISSA 20 WESTMINSTER DR FRONT ROYAL, VA 22630 | P-0026069 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELLON, WILLIAM J 103 CYPRUS LANE COATESVILLE, PA 19320 | P-0046506 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELLOR, MATTHEW A 9388 TOPANZA CANYON STREET LAS VEGAS, NV 89123 | P-0002524 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELLOTT, JOSEPH D 17807 N 57TH DR GLENDALE, AZ 85308 | P-0038854 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELLOTT, JOSEPH D 17807 N 57TH DR GLENDALE, AZ 85308 | P-0057351 | 2/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELLOTT, JOSEPH D 17807 N 57TH DR GLENDALE, AZ 85308 | P-0057504 | 2/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELLY, KEVIN 6 KINGSBROOK CT. MENDHAM, NJ 07945 | P-0006715 | 10/27/2017 | TK Holdings Inc., et al. | $8,475.96 | | | | | $8,475.96 |
| MELNICOFF, MIKE 429 DOBBINS CT SUISUN CITY, CA 94585 | P-0014986 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELNIK, ERICA MELNIK, AVRAHAM 1482 DOAR PT MYRTLE BEACH, SC 29577 | P-0001675 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELNYK, LYUDMYLA 214 OVERLOOK ROAD NEWTON, NJ 07860 | P-0017300 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELO, JOHN M P.O. BOX 687 284 FAIRVIEW LANE PORTSMOUTH, RI 02871 | P-0036161 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELOCK, MICHAEL D 12 MAYNARD STREET CORNING, NY 14830 | P-0033482 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELONE, REMO 503 SOUTH BANK ROAD LANDENBERG, PA 19350 | P-0052105 | 12/27/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| MELONSON, TIMOTHY 1792 W HOMESTEAD DR CHANDLER, AZ 85286 | P-0053569 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MELSTROM, MARY<br>MELSTROM, JAMES<br>11605 61ST AVENUE NORTH<br>PLYMOUTH, MN 55442 | P-0032352 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELTON, BRENDA H<br>MELTON, JAMES L<br>102 CATHERINE CT<br>FLORENCE, AL 35630 | P-0003590 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELTON, CHRIS<br>MELTON, CHRIS A<br>2520 MANOR DR<br>SPRINGFIELD, OR | P-0021197 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELTON, HENRY<br>2755 CHOKECHERRY AVE.<br>HENDERSON, NV 89074 | P-0029889 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELTON, HENRY<br>2755 CHOKECHERRY AVE.<br>HENDERSON, NV 89074 | P-0029891 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELTON, HENRY<br>2755 CHOKECHERRY AVE.<br>HENDERSON, NV 89074 | 2947 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MELTON, JAMES L<br>102 CATHERINE CT<br>FLORENCE, AL 35630 | P-0003585 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELTON, MARY<br>23 LONGMEADOW DRIVE<br>NEWTOWN, PA 18940 | P-0044027 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELTON, MARY<br>23 LONGMEADOW DRIVE<br>NEWTOWN, PA 18940 | 4171 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MELTON, THOMAS B<br>ROSENBERG, RIXI<br>2702 COATBRIDGE DR<br>AUSTIN, TX 78745 | P-0014265 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELTON, WILLIAM A<br>1217 SAINT EMILION COURT<br>SOUTHLAKE, TX 76092-4617 | P-0047748 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELTON, WILLIAM A<br>1217 SAINT EMILION COURT<br>SOUTHLAKE, TX 76092-4617 | P-0048117 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELTZER, JILL N<br>2606 RIVERHOLLOW LN<br>SUGAR LAND, TX 77479 | P-0003083 | 10/24/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| MELVILLE, JOHN H<br>210 WEST BROWNING ROAD<br>COLLINGSWOOD, NJ 08108 | P-0010092 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELVILLE, LEA G<br>2901 BAMMEL LANE #40<br>HOUSTON, TX 77098 | P-0029758 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELVILLE, LEA G<br>2901 BAMMEL LANE #40<br>HOUSTON, TX 77098 | P-0030960 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELVIN, ALISHA<br>1314 W MCDERMOTT DR. #106-513<br>ALLEN, TX 75013 | P-0036770 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MELVIN, GEORGE<br>60-10 47TH AVENUE<br>APT 17C<br>WOODSIDE, NY 11377 | P-0007996 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELVIN, JOHN J<br>15 LAUREL IRCLE<br>NEWTOWN, PA 18940 | P-0032835 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELVIN, LINDA F<br>450 J. C.HAMILTON ROAD<br>JESUP, GA 31545 | P-0013047 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELVIN, WILLIAM K<br>2266 BRIMSTONE PL.<br>HANOVER, MD 21076 | P-0007149 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELVYN, RON<br>MELVYN, SHERRI<br>7232 GOLDWEN FALCON STREET<br>LAS VEGAS, NV 89131 | P-0009682 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELWORM, BRETT W<br>32 ALEXANDRA WAY<br>CLINTON, NJ 08809 | P-0030087 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELWORM, SAMANTHA L<br>32 ALEXANDRA WAY<br>CLINTON, NJ 08809 | P-0030089 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEMA, AFRIM<br>16716 RONNIE LANE<br>LIVONIA, MI 48154 | P-0018605 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEMAC INDUSTRIES INC.<br>324 QUARRY RD.<br>P.O. BOX 231<br>LANCASTER, OH 43130 | P-0004965 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEMBRERE, JAMES<br>3487 SAN MARCOS WAY<br>SANTA CLARA | P-0016629 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEMED, DITA<br>2917 ELLIOTT AVE<br>WILLOW GROVE, PA 19090 | P-0023199 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEMNON, JIMMY<br>4728 S. TRASK STREET APT.#89<br>TAMPA, FL 33611 | P-0011110 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENAPACE, BONNIE H<br>1125 AIRPLANE RD.<br>RAYMOND, MS 39154 | P-0042784 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENAQUALE, MARK R<br>74 MILL STREET<br>MEDFORD, NJ 08055 | P-0008441 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENARD, RAY M<br>RAY M. MENARD<br>522 SAINT THOMAS ST.<br>LAFAYETTE, LA 70506 | P-0029069 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENASHE, ALBERT A<br>9449 NW WELLS COURT<br>PORTLAND, OR 97229 | P-0032733 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENCH, KIMBERLEY<br>508 165TH ST E<br>BRADENTON, FL 34212 | P-0029347 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MENCH, SCOTT<br>508 165TH ST E<br>BRADENTON, FL 34212 | P-0029282 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDELSOHN, MARK B<br>8076 CRYSTAL PLACE<br>VENTURA, CA 93004 | 2960 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MENDELSOHN, MARLA<br>1101 BLOOMFIELD ST<br>APT A<br>HOBOKEN, NJ 07030 | P-0020696 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDELSOHN, SONDRA A<br>2101 CHESTNUT ST<br>UNIT 1205<br>PHILADELPHIA, PA 19103 | P-0048520 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDENHALL, BARTON W<br>BURKHARDT, JOAN E<br>BARTON W. MENDENHALL<br>1018 FRAN DRIVE<br>LAS CRUCES, NM 88007 | P-0038842 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDENHALL, DALE W<br>12605 BLACK CT<br>RED BLUFF, CA 96080 | P-0033631 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDENHALL, JANICE M<br>MENDENHALL, JASON T<br>503 S HUNTSMAN BLVD<br>RAYMORE, MO 64083 | P-0008840 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDENHALL, STEPHANIE A<br>15976 DEER LANE<br>MACKINAW, IL 61755 | P-0037108 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDENHALL, VIVIAN<br>SUBARU<br>P.O.BOX 72<br>CATHERINE ALABAM 36728 | P-0036755 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDES, MELISSA N<br>404 E 2ND AVE<br>LITITZ, PA 17543 | P-0015874 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDES-CRAIG, WESLEY J<br>64 MUSANTE DR APT E<br>NORTHAMPTON, MA 01060 | P-0055254 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDEZ, ANGELINA G<br>5102 NOSELER DR<br>SAN ANTONIO, TX 78228-2735 | P-0053295 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDEZ, ANTONIO L<br>21675 GREEN HILL RD #115<br>FARMINGTON HILLS, MI 48335-4339 | P-0020566 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDEZ, AUREA E<br>5 FIRETHORN LANE<br>PALM COAST, FL 32137 | 185 | 10/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MENDEZ, JAMES N<br>MENDEZ, KIMBERLY D<br>403 OAK BOULEVARD SOUTH DRIVE<br>GREENFIELD, IN 46140 | P-0029541 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDEZ, JAMES N<br>403 OAK BOULEVARD SOUTH DRIVE<br>GREENFIELD, IN 46140 | P-0029536 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MENDEZ, JAMES N<br>403 OAK BOULEVARD SOUTH DRIVE<br>GREENFIELD, IN 46140 | P-0029540 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MENDEZ, JAMES N<br>403 OAK BOULEVARD SOUTH DRIVE<br>GREENFIELD, IN 46140 | P-0029570 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MENDEZ, JANE<br>13961 SAN SEGUNDO DRIVE<br>RANCHO CUCAMONGA, CA | P-0054078 | 1/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MENDEZ, JR., RAY C<br>NATHAN M. COSTELLO, ESQ.<br>1980 FESTIVAL PLAZA DR., 300<br>LAS VEGAS, NV 89135 | P-0043852 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MENDEZ, JR., RAY C<br>NATHAN M. COSTELLO, ESQ.<br>1980 FESTIVAL PLAZA DR., 300<br>LAS VEGAS, NV 89135 | P-0047435 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MENDEZ, LOURDES<br>7305 KINGS RD<br>LAS CRUCES, NM 88012 | P-0038175 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MENDEZ, MARIA C<br>13286 S.W. 40TH TERRACE<br>MIAMI, FL 33175 | P-0043810 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MENDEZ, MARIO R<br>4117 SW 192 TER<br>MIRAMAR, FL 33029 | P-0031769 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MENDEZ, MARITZA<br>LANGDON & EMISON LLC<br>911 MAIN STREET<br>LEXINGTON, MO 64067 | P-0054871 | 1/16/2018 | TK Holdings Inc., *et al*. | $3,000,000.00 | | | | | $3,000,000.00 |
| MENDEZ, RAUL D<br>TK HOLDINGS INC.<br>PO BOX 4850 NEW YORK 10163<br>NY | P-0055047 | 1/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MENDEZ, RAUL DANIEL<br>4711 S. 15TH AVE A1<br>PHOENIX, AZ 85041 | 4929 | 1/18/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MENDEZ, REBECCA J<br>301 MAPLE AVENUE<br>APARTMENT A-1<br>ITHACA, NY 14850 | P-0051506 | 12/27/2017 | TK Holdings Inc., *et al*. | $10,400.00 | | | | | $10,400.00 |
| MENDEZ, TASHIA M<br>8260W GRAND AVE 2F<br>RIVER GROVE | P-0050572 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MENDEZ, VICTOR<br>2861 LA CRESENTA AVE<br>MERCED, CA 95348 | P-0023097 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MENDEZ, VICTOR<br>LOPEZ, YOLANDA<br>10211 OASIS PALM DR.<br>TAMPA, FL 33615 | P-0001482 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MENDEZ, WILSON<br>860 NORTH ORANGE AVENUE<br>UNIT 233<br>ORLANDO, FL 32801 | P-0009609 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MENDIBLES JR, JOSE J<br>MENDIBLES, JENNIFER R<br>5517 S CANADA DR<br>TUCSON, AZ 85706 | P-0002706 | 10/23/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MENDICELLO, ED P<br>MENDICELLO, BEVERLY D<br>11240 WEST FORD DRIVE<br>LAKEWOOD, CO 80226 | P-0011994 | 11/1/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MENDIOLA, RAQUEL<br>4728 SIR GARETH DR #B<br>EL PASO, TX 79902-1206 | P-0031795 | 11/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MENDIRATTA, BECKY C<br>1467 SHELTER ROCK ROAD<br>ORLANDO<br>, FL 32835 | P-0002345 | 10/23/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MENDIVIL JR, EDWARD<br>10440 N LYNN CIR # N<br>MIRA LOMA, CA 91752 | P-0055032 | 1/17/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MENDIVIL JR, EDWARD<br>10440 N LYNN CIR # N<br>MIRA LOMA, CA 91752 | P-0056929 | 2/6/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MENDIVIL JR., EDWARD<br>ALLY SERVICING LLC<br>10440 N LYNN CIR #N<br>MIRA LOMA, CA 91752 | P-0056928 | 2/6/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MENDIVIL JR., EDWARD<br>10440 N LYNN CIR APT N<br>MIRA LOMA, CA 91752-1338 | 4784 | 1/31/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MENDIVIL, EDWARD<br>1319 E 53RD ST<br>LONG BEACH, CA 90805-6113 | 4782 | 1/31/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MENDIVIL, EDWARD<br>1319 E 53RD ST<br>LONG BEACH, CA 90805-6113 | 4783 | 1/31/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MENDIVIL, EDWARD<br>1319 E 53RD ST<br>LONG BEACH, CA 90805-6113 | 4785 | 1/31/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MENDIVIL, EDWARD<br>1319 E 53RD ST<br>LONG BEACH, CA 90805-6113 | 4786 | 1/31/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MENDONZA, LINDA B<br>2016A WEST AVE 135TH<br>SAN LEANDRO, CA 94577 | 4709 | 1/15/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MENDOZA, ABRAHAM S<br>MENDOZA, DIANA P<br>1580 W. KEARNEY BOULEVARD<br>FRESNO, CA 93706-2704 | P-0030150 | 11/21/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MENDOZA, AILEEN<br>1365 TOURNEY DRIVE<br>SAN JOSE, CA 95131 | P-0051976 | 12/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MENDOZA, ALMA<br>900 WARFIELD WAY<br>RICHARDSON, TX 75080 | P-0021531 | 11/10/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MENDOZA, DAVID A<br>4301 N 21ST ST. UNIT 7<br>PHOENIX, AZ 85016 | P-0039885 | 12/13/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MENDOZA, ELISA<br>602 AVONDALE RD.<br>OAK GROVE, KY 42262 | 2602 | 11/14/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| MENDOZA, IRMA L<br>IRMA MENDOZA<br>1237 CHATTAHOOCHEE DR<br>SAVANNAH, TX 76227 | P-0047295 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDOZA, JOHN<br>15938 VALERIO ST<br>VAN NUYS, CA 91406 | P-0028081 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDOZA, JOSEPH A<br>1610 REDWOOD WAY<br>UPLAND, CA 91784 | P-0053331 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDOZA, JOSEPH A<br>1610 REDWOODCWAY<br>UPLAND, CA 91784 | P-0053330 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDOZA, JUAN M<br>DE LA PUENTE, JOCELYN<br>6036 W NELSON ST.<br>CHICAGO, IL 60634 | P-0033623 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDOZA, JUAN M<br>DE LA PUENTE, JOCELYN<br>6036 W NELSON ST.<br>CHICAGO, IL 60634 | P-0033626 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDOZA, LAURA S<br>PO BOX 791174<br>NEW ORLEANS, LA 70179 | P-0013282 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDOZA, MARLENE M<br>21940 SNOWVIEW DRIVE<br>PALM SPRINGS,, CA 92262-1069 | P-0021668 | 11/10/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| MENDOZA, PAUL<br>MENDOZA, MELISSA<br>4201 DREW AVE N<br>ROBBINSDALE, MN 55422 | P-0011764 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDOZA, PAUL C<br>4201 DREW AVE N<br>ROBBINSDALE, MN 55422 | P-0011769 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDOZA, ROBERT<br>480 MORRO AVENUE<br>APT. C<br>MORRO BAY, CA 93442-2565 | P-0019020 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDRYGAL, KIPRIAN E<br>3963 COLE AVE<br>DALLAS, TX 75204 | P-0006393 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENENDEZ GOMEZ, MARINA<br>RICKMAN, MICHAEL P<br>513 VERNON AVE<br>MADISON, WI 53714 | P-0026796 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENENDEZ, ANA M<br>4900 BILTMORE DRIVE<br>CORAL GABLES, FL 33146 | P-0030207 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENENDEZ, RAMON L<br>2333 FAIRPORT DR SE<br>CONCORD, NC 28025 | P-0002526 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENESES, ALFREDO M<br>8685 BAYMEADOWS RD E. APT 216<br>JACKSONVILLE, FL 32256 | P-0029142 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MENESES, NICHOLAS J 1755 PAULSON WAY NAPA, CA 94558 | P-0016118 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENESES, YESENIA M 1 JENNINGS CT SAN FRANCISCO, CA 94124 | P-0035311 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENEZES, DONNA R 313 CORSON AVE. MODESTO, CA 95350 | P-0057621 | 3/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENG, JOYCE 515 GREGORY AVE APT. 6 WEEHAWKEN, NJ 07086 | P-0031741 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENG, ROCK 10915 WHITERIM DR POTOMAC, MD 20854 | P-0037946 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENGAY, PARTICIA J 7 ERIN COURT ROCKY RIVER, OH 44116 | P-0050881 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENGEL, DEBBI N 262 WEST MAIN STREET ELIZABETHVILLE, PA 17023 | P-0055867 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENGHI, GEORGE 47 GILEAD ROAD WATERFORD, CT 06385-1343 | 4412 | 12/27/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| MENGHINI, MICHAEL C 5183 MOUNTAIN MEADOW TRAIL CASTLE ROCK, CO 80109 | P-0017243 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENGHINI, MICHAEL C 5183 MOUNTAIN MEADOW TRAIL CASTLE ROCK, CO 80109 | P-0017249 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENIN, HUGH M 9861 E PINEWOOD AVENUE ENGLEWOOD, CO 80111 | P-0007816 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENNECKE, VINCENT 1003 DOUGLAS AVE WANTAGH, NY 11793 | P-0009500 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENNIE, SCOTT 4375 CANTERBURY CT. ST. CHARLES, IL 60174 | P-0025769 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENNIE, SCOTT 4375 CANTERBURY CT. ST. CHARLES, IL 60174 | P-0025784 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENNUTI, NYDIA E 347 CHEVES AVE STATEN ISLAND, NY 10314 | P-0016734 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENON, VINOD 20273 CARTWRIGHT WAY CUPERTINO, CA 95014 | P-0017178 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENSAH-COKER, DESMOND MENSAH-COKER, HELEN B 1152 ROWANSHYRE CIRCLE MCDONOUGH, GA 30253-2916 | P-0027508 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENSING, MONTANA J 13311 NE 173RD ST APT A316 WOODINVILLE, WA 98072 | P-0052160 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MENTAS, KATHRYN<br>PO BOX 334<br>LOS ALAMITOS, CA 90720 | P-0043962 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENTASTI, KEN<br>137 JACKSON CIRCLE<br>LOUISVILLE, CO 80027 | P-0005158 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENTESANA, ERNEST<br>14644 ALSTONE DR<br>FRISCO, TX 75035-7262 | P-0022052 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENTZER, ERICKA<br>8 SQUIRE COURT<br>UNIT 15<br>NATICK, MA 01760 | P-0008318 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENTZER, WILLIAM F<br>1139 CEDAR CREST DR<br>LEBANON, PA 17046 | P-0023564 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENZIES, MICHAEL J<br>22212 SHADE TREE LANE<br>LAKE FOREST, CA 92630 | P-0027182 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEPPIEL, THERESA J<br>1812 PRAISE BLVD<br>FENTON, MO 63026 | P-0007727 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERALI, RAZVINA<br>3472 DRAWBRIDGE TERRACE<br>DULUTH, GA | P-0005986 | 10/26/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| MERCADANTE, THOMAS<br>1828 CAMDEN AVE.<br>108<br>LOS ANGELES, CA 90025 | P-0040033 | 12/13/2017 | TK Holdings Inc., et al. | $1,998.00 | | | | | $1,998.00 |
| MERCADEL-JENKINS, JEANELLE M<br>JENKINS, JOSHUA<br>106 IVY MNR<br>STOCKBRIDGE, GA 30281 | P-0020711 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERCADO FONTANEZ, JOSE E<br>URB PALMAS DEL TURABO<br>CALLE TEIDE # 15<br>CAGUAS, PR 00727-6773 | P-0050099 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERCADO, CARMEN L<br>6556 ARLINGTON AVE. #9O<br>SAME AS ABOVE<br>RIVERSIDE, CA 92504 | P-0047220 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERCADO, DIEGO<br>34-07 203RD STREET<br>BAYSIDE, NY 11361 | P-0047391 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERCADO, GLORIA B<br>17 PALM DRIVE<br>CALEXICO, CA 92231 | P-0051756 | 12/26/2017 | TK Holdings Inc., et al. | $362.00 | | | | | $362.00 |
| MERCADO, GLORIA J<br>2133 DESCANSO DR.<br>CALEXICO, CA 92231 | P-0038978 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERCADO, GLORIA J<br>2133 DESCANSO DR.<br>CALEXICO, CA 92231 | P-0047746 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERCADO, JOSE A<br>12825 MONTANA WOODS LN<br>ORLANDO, FL 32824 | P-0000243 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MERCADO, LUCIE<br>34-07 203RD STREET<br>BAYSIDE, NY 11361 | P-0047404 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERCADO, MARIO<br>34-07 203RD STREET<br>BAYSIDE, NY 11361 | P-0047371 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERCADO, RAFAEL E<br>8550 RAFFINATO COURT<br>ELK GROVE, CA 95624 | P-0033557 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERCADO, RAFAEL E<br>8550 RAFFINATO COURT<br>ELK GROVE, CA 95624 | P-0033634 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERCADO, III, ANTONIO<br>8 SHORT STREET<br>2ND FLOOR<br>LODI, NJ 07644 | P-0030158 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERCADO-ZAMBRANA, JANET<br>PO BOX 195673<br>SAN JUAN, PR 00919-5673 | 3007 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MERCALDI, VINCENT<br>1538 CHANTILLY LANE<br>HOUSTON, TX 77018 | P-0005934 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERCEDES - BENZ OF BEDFORD<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056802 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERCEDES - BENZ OF FAIRFIELD<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047839 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERCEDES - BENZ OF FAIRFIELD<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056799 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERCEDES - BENZ OF GREENWICH<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048396 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERCEDES - BENZ OF SAN DIEGO<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056725 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERCEDES BENZ<br>23901 CALABASAS RD #2002<br>CALABASAS, CA 91302 | P-0029346 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERCEDES BENZ OF CHANDLER<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0049185 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERCEDES-BENZ CANADA INC.<br>CYNTHIA GRELIK<br>ASSISTANT GENERAL COUNSEL<br>98 VANDERHOOF AVENUE<br>TORONTO, ON M4G4C9 | 3522 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MERCEDES-BENZ OF BEDFORD<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0049058 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERCEDES-BENZ OF CHANDLER<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056792 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERCEDES-BENZ OF CHANTILLY<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047958 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERCEDES-BENZ OF CHANTILLY<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056794 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERCEDES-BENZ OF GREENWICH<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056804 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERCEDES-BENZ OF SAN DIEGO<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048152 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERCEDES-BENZ OF WARWICK<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047940 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERCEDES-BENZ OF WARWICK<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056796 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERCEDES-BENZ U.S. INTERNATIONAL, INC.<br>RICHARD CLEMENTZ<br>1 MERCEDES DRIVE<br>VANCE, AL 35490-9310 | 3444 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MERCEDES-BENZ U.S. INTERNATIONAL, INC.<br>RICK CLEMENTZ<br>GENERAL COUNSEL<br>1 MERCEDES DRIVE<br>VANCE, AL 35490 | 3757 | 11/27/2017 | TK Holdings Inc. | $0.00 | | $3,652,966,252.86 | | | $3,652,966,252.86 |
| MERCEDES-BENZ USA, LLC<br>C/O ANTHONY D. ZEPF<br>ASSISTANT GENERAL COUNSEL - LEGAL DEPARTMENT<br>303 PERIMETER CENTER NORTH - SUITE 202<br>ATLANTA, GA 30346 | 3521 | 11/27/2017 | TK Holdings Inc. | $3,652,966,252.86 | | | | | $3,652,966,252.86 |
| MERCEDEZ-BENZ OF GEORGETOWN<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0049187 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERCER, ALICIA<br>18 KANTER DRIVE<br>VERNON, CT 06066 | P-0015999 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERCER, BRADLEY J<br>125 WEST PUGH DRIVE<br>SPRINGBORO, OH 45066 | P-0037234 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MERCER, FRIEDA 6401 BLUE SPRINGS RD. GREENWOOD, FL 32443 | 959 | 10/27/2017 | TK Holdings Inc. | $35,000.00 | | | | | $35,000.00 |
| MERCER, IDRISA P 2103 FIELDBROOK PLACE SUFFOLK, VA 23434 | P-0031840 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERCER, JUDITH 90 CRANDON WAY ROCHESTER, NY 14618 | P-0046475 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERCER, SHANNON C 125 WEST PUGH DRIVE SPRINGBORO, OH 45066 | P-0037166 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERCER, TAYLOR J 930 WESTBOURNE DRIVE #308 WEST HOLLYWOOD, CA 90069 | P-0031162 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERCER-WOOD, JULIA A 18745 AUBURN GLEN DRIVE AUBURN TOWNSHIP, OH 44023 | P-0040833 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERCHANT, MANISHA 5130 E. EL CEDRAL STREET LONG BEACH, CA 90815 | P-0037365 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERCHANT, MANISHA K 5130 E. EL CEDRAL STREET LONG BEACH, CA 90815 | P-0039544 | 12/12/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| MERCHANTS PREFERRED INSURANCE ATTN: PENNIE PHILLIPP PO BOX 78 BUFFALO, NY 14240 | P-0041842 | 12/15/2017 | TK Holdings Inc., et al. | $5,684.69 | | | | | $5,684.69 |
| MERCIEZ, JENNIFER G 5302 LETHBRIDGE RD GRAND BLANC, MI 48439 | P-0017483 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERCURIO, MATTHEW J 3411 BROOKTREE LANE INDIAN TRAIL, NC 28079 | P-0037759 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERCY HEALTH SUELLEN FELDNER 1530 LONE OAK RD PADUCAH, KY 42003 | P-0040594 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERCY HEALTH SUELLEN FELDNER 1530 LONE OAK RD PADUCAH, KY 42003 | P-0040635 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERCY HEALTH SUELLEN FELDNER 1530 LONE OAK RD. PADUCAH, KY 42003 | P-0040601 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERCY HEALTH SUELLEN FELDNER 1530 LONE OAK RD. PADUCAH, KY 42003 | P-0040620 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERCY HEALTH SUELLEN FELDNER 1530 LONE OAK RD. PADUCAH, KY 42003 | P-0040634 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MERCY HEALTH<br>SUELLEN FELDNER<br>1530 LONE OAK RD.<br>PADUCAH, KY 42003 | P-0040636 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERCY HEALTH<br>SUELLEN FELDNER<br>1530 LONE OAK RD.<br>PADUCAH, KY 42003 | P-0040637 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERCY HEALTH<br>SUELLEN FELDNER<br>1530 LONE OAK RD.<br>PADUCAH, KY 42003 | P-0040640 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERCY HEALTH<br>SUELLEN FELDNER<br>1530 LONE OAK RD.<br>PADUCAH, KY 42003 | P-0040647 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERCY HEALTH<br>SUELLEN FELDNER<br>1530 LONE OAK RD.<br>PADUCAH, KY 42003 | P-0040649 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERCY HEALTH<br>SUELLEN FELDNER<br>1530 LONE OAK RD.<br>PADUCAH, KY 42003 | P-0040651 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERCY HEALTH<br>SUELLEN FELDNER<br>1530 LONE OAK RD.<br>PADUCAH, KY 42003 | P-0040654 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERCY HEALTH<br>SUELLEN FELDNER<br>1530 LONE OAK RD.<br>PADUCAH, KY 42003 | P-0040656 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERCY HEALTH<br>SUELLEN FELDNER<br>1530 LONE OAK RD.<br>PADUCAH, KY 42003 | P-0040619 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEREDITH, CURTIS D<br>MEREDITH, EVELYN R<br>8545 WAYSIDE DRIVE<br>OLMSTED TOWNSHIP, OH 44138 | P-0038315 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEREDITH, GLENN A<br>3 BROMLEY TERR.<br>FLEMINGTON, NJ 08822 | P-0045091 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEREDITH, JAMES A<br>MEREDITH, PATRICIA A<br>406 COMPASS POINT<br>MCCORMICK, SC 29835-3312 | P-0031036 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEREDITH, LARRY R<br>470 SHINAULT RD.<br>SOMERVILLE, TN 38068 | P-0014557 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEREDITH, ROBIN E<br>115 FURNACE ST<br>ELYRIA, OH 44035 | P-0042769 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEREDITH, STEPHANIE<br>1724 CARDINAL CT<br>LOUISVILLE, KY 40216-2701 | 1273 | 11/3/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEREDITH, STEPHANIE R<br>1724 CARDINAL CT<br>LOUISVILLE, KY 40216 | 1277 | 11/3/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| MEREDITH, TERENCE G<br>9650 MILLIKEN AVE #8309<br>RANCHO CUCAMONGA, CA 91730 | P-0028391 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERENDA, LAUREN<br>8 TULIP DRIVE<br>3N<br>FORDS, NJ 08863 | P-0007499 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERGELE, JON A<br>JON A. MERGELE<br>2711 RICHCREEK RD.<br>AUSTIN, TX 78757 | P-0004134 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERGEN-BARRET, GENEVIEVE M<br>8176 SCENIC TURN<br>BOCA RATON, FL 33433 | P-0000339 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERGES, TRACY J<br>MERGES, DAVID J<br>105 WILLIAMS STREET<br>OLONTO FALLS, WI 54154 | P-0027441 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERGO, SUSAN J<br>162 REYNOLDS STREET<br>PLYMOUTH, PA 18651 | P-0034285 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERGY, BONNIE E<br>2235 BUTLER ROAD<br>FORT WAYNE, IN 46808 | P-0048361 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERHAR, JILL H<br>1900 SILVER SPRING LANE<br>MYRTLE BEACH, SC 29577 | P-0002929 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERIDETH, LYNN R<br>290 HEIDELBERG AVE.<br>VENTURA, CA 93003 | P-0027225 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERIDIAN CITY OF IDAHO<br>CITY OF MERIDIAN<br>33 E BROADWAY AVE<br>MERIDIAN, ID 83642 | P-0040375 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERIDIAN CITY OF IDAHO<br>CITY OF MERIDIAN<br>33 E BROADWAY AVE<br>MERIDIAN, ID 83642 | P-0040379 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERINO, PAMELA<br>15900 SW 82 AVE<br>PALMETTO BAY, FL 33157 | P-0036385 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERISCAL, AURELIA<br>MERISCAL, ANTHONY<br>285 S. 3RD ST<br>COLTON, CA 92324 | P-0044182 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERIWETHER, BILL C<br>BENTLY APTS. 6760 RASBERRY<br>LANE APT. 1503<br>SHREVEPORT, LA 71129 | P-0035619 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERIWETHER-BURGE, LATONYA<br>P O BOX 278832<br>MIRAMAR, FL 33027 | P-0006046 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MERIWETHER-BURGE, LATONYA<br>P O BOX 278832<br>MIRAMAR, FL 33027 | P-0006051 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERJANIAN, ARA M.<br>607-A NELRAY BLVD.<br>AUSTIN, TX 78751 | 4566 | 12/27/2017 | TK Holdings Inc. | $522.00 | | | | | $522.00 |
| MERKEL, DIANE K<br>45 CUMBERLAND AVE<br>PLATTSBURGH, NY 12901 | P-0040443 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERKEL, HARRIET B<br>203 HARDEE AVE<br>SUMMERVILLE, SC 29485 | P-0032276 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERKEL, JADE LYN<br>180 HARDT HILL ROAD<br>BECHTELSVILLE, PA 19505 | 2615 | 11/15/2017 | TK Holdings Inc. | | | | | | $0.00 |
| MERLIC, AIDAN R<br>3345 MANDEVILLE CANYON RD<br>LOS ANGELES, CA 90049 | P-0028469 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERLIN, CHRISTOPHE M<br>MERLIN, CATHERINE E<br>49 CONVERSE ST<br>WAKEFIELD, MA 01880 | P-0042699 | 12/20/2017 | TK Holdings Inc., et al. | $2,102.93 | | | | | $2,102.93 |
| MERLINO, ALICE G<br>POB 601<br>NORWICH, NY 13815 | P-0029005 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERLUCCI, MICHAEL T<br>100 MUIRFIELD RD<br>2016 WESTLAKE<br>JACKSON, NJ 08527 | P-0037069 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERRELL, CATHLEEN L<br>115 PRIVATE ROAD 3814<br>SPRINGTOWN, TX 76082 | P-0048357 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERRELL, MATTILYN<br>3147 LEELAND<br>HOUSTON, TX 77003 | P-0055906 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERRIAM, JOAN C<br>19809 SCOTTS FLAT ROAD<br>NEVADA CITY, CA 95959 | P-0015368 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERRIHEW-WARREN, CHELSEA R<br>84 MASCOMA ST.<br>UNIT 1<br>LEBANON, NH 03766 | P-0011329 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERRILL, ARTHUR L<br>122 S. ARIZONA AVE<br>#A<br>PRESCOTT, AZ 86303 | P-0056623 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERRILL, DONNA<br>12929 EGYPT SHORES DRIVE<br>CREAL SPRINGS, IL 62922 | P-0031449 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERRILL, FAWN<br>225 KINLOCH CT<br>ROSEVILLE, CA 95678 | P-0031942 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERRILL, IRENE<br>1117 BALDWIN ST.<br>SPC 32<br>SALINAS, CA 93906 | P-0013653 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MERRILL, JOAN L<br>4486 MESA LANE<br>CARPINTERIA, CA 93013 | P-0020789 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERRILL, JOAN L<br>4486 MESA LANE<br>CARPINTERIA, CA 93013 | P-0020807 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERRILL, MOLLY C<br>4 PENNDREW CT.<br>WILMINGTON, DE 19808 | P-0010476 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERRIMAN, DAVID<br>1853 MIDDLE STREET<br>SHARPSBURG, PA 15215 | P-0020699 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERRIMAN, RHONDA L<br>5705 STATE ROUTE 225<br>RAVENNA, OH 44266 | P-0054979 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERRITT, CLINT B<br>216 STATION DRIVE<br>MORRISVILLE, NC 27560 | P-0026158 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERRITT, LAWRENCE A<br>BROWN, COLE R<br>3318 HIGHWAY 78<br>ABSAROKEE, MT 59001 | P-0028427 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERRITT, WILLIAM L<br>MERRITT, JOSHUA N<br>7907 DAWSON CREEK DRIVE<br>LINCOLN, NE 68505 | P-0017713 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERRITTS, KRISTINA<br>43 EAST DRIVE<br>GARDEN CITY, NY 11530 | P-0019860 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERRITTS, MERIS<br>43 EAST DRIVE<br>GARDEN CITY, NY 11530 | P-0019648 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERRITT-SHARP, JOHN W<br>TUIMAVAVE, TUTUILA M<br>585 E. 7TH ST<br>SAN JOSE, CA 95020 | P-0015963 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERRYMAN, JENICA L<br>9287 HORIZON VISTA LN<br>LAS VEGAS, NV 89117 | P-0029031 | 11/17/2017 | TK Holdings Inc., et al. | $60,000.00 | | | | | $60,000.00 |
| MERRYMAN, WILLIAM M<br>MERRYMAN, TANYA R<br>607 LENOX AVE<br>LAS CRUCES, NM 88005 | P-0021247 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERRYMAN, WILLIAM M<br>MERRYMAN, TANYA R<br>607 LENOX AVE<br>LAS CRUCES, NM 88005 | P-0021258 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERSCH, LORI A<br>16320 ROSEWOOD STREET<br>OMAHA, NE 68136 | P-0021712 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERSHON, DEANN<br>225 MARSH CREEK DRIVE<br>GARNER, NC 27529 | P-0001345 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERSHON, LAURA A<br>4190 E. AGATE RD<br>SHELTON, WA 98584 | P-0055052 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MERSHON, NATHANIEL<br>MERSHON, CHANDRA<br>845 NW KENNEDY LANE<br>WHITE SALMON, WA 98672 | P-0044366 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERTENS, RONALD G<br>MERTENS, JAMIE L<br>619 N LOOMIS PO BOX 155<br>GARDEN PLAIN, KS 67050 | P-0030735 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERTHIE, CHRISTIE<br>304 SANORA BLVD<br>SANFORD, FL 32773 | P-0005031 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERTHIE, CHRISTIE<br>304 SANORA BLVD<br>SANFORD, FL 32773 | P-0005187 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERTINS, WILLIAM A<br>160 DIANNE DRIVE<br>SAINT ROSE, LA 70087 | P-0038171 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERTZ, CYNTHIA<br>935 RIDGETREE LN<br>ST LOUIS, MO 63131 | P-0049610 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERTZ, GARY S<br>MERTZ, ELIZABETH L<br>63 DUNIPACE DR<br>BELLA VISTA, AR 72715 | P-0029396 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERTZ, WALTER D<br>3481 BOLIVER RD<br>FORT VALLEY, VA 22652 | P-0025934 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERVA, MIKE J<br>15 FOAL COURT<br>MARIETTA, PA 17547 | P-0016989 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERVYN, MELANIE<br>518 CAMERON AVE<br>PONTIAC, MI 48342 | 1281 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MERWINE, ANNETTE<br>47 HARVEY DRIVE<br>PINE GROVE, PA 17963 | P-0033352 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERWINE, ANNETTE<br>47 HARVEY DRIVE<br>PINE GROVE, PA 17963 | P-0035536 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESA, ALYSIA E<br>619 L ST.<br>BAKERSFIELD, CA 93304 | P-0041447 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESCH, BARBARA A<br>81 HUNT RD<br>OAKHAM, MA 01068 | P-0026603 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESCH, FRANCISCO C<br>MCRAE MESCH, NICOLE D<br>3017 NE 201ST PLACE<br>LAKE FOREST PARK, WA 98155 | P-0035097 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESCO, EDWARD C<br>7365 NW 54TH STREET<br>LAUDERHILL, FL 33319 | P-0001630 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESERVEY, CHRISTOPHER R<br>3078 LIMEKILN PIKE<br>GLENSIDE, PA 19038 | P-0055466 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MESHBERG, GARY J<br>7305 BELMOUNT RD.<br>ROWLETT, TX 75089 | P-0026538 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESHBESHER, CORINNE M<br>15576 CANYON RIDGE<br>EDEN PRAIRIE, MN 55347 | P-0042858 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESHNA, JENNIFER A<br>LESSARD, LAWRENCE H<br>90 NAUGUS AVENUE<br>MARBLEHEAD, MA 01945 | P-0041510 | 12/17/2017 | TK Holdings Inc., et al. | $14,680.00 | | | | | $14,680.00 |
| MESI, JOSEPH D<br>12 AMY DRIVE<br>SAYVILLE, NY 11782 | P-0013912 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESI, JOSEPH D<br>12 AMY DRIVE<br>SAYVILLE, NY 11782 | P-0026125 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESKE, CHAD S<br>119 WYLDEWOOD DR<br>APT 201<br>OSHKOSH, WI 54904 | P-0047825 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESKO, BRICE<br>MESKO, NICHOLE<br>1018 CONCORDIA<br>MEXICO, MO 65265 | P-0048666 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESSANO, ADAM J<br>7232 BASKING RIDGE AVENUE<br>SAN JOSE, CA 95138 | P-0035365 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESSER, CANDACE L<br>23805 ARLINGTON AVE #18<br>TORRANCE, CA 90501 | P-0014111 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESSER, JAMES H<br>MESSER, SHIRLEY<br>3180 E 200 S<br>KNOX, IN 46534 | P-0013765 | 11/2/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| MESSER, MARY G<br>435 DODGE ROAD<br>POB 994<br>GETZVILLE, NY 14068 | P-0032881 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESSERSCHMIDT, ERIC H<br>5690 FRENCH AVE<br>SYKESVILLE, MD 21784 | P-0040520 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESSERSCHMIDT, ERIC H<br>5690 FRENCH AVE<br>SYKESVILLE, MD 21784 | P-0040667 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESSERSMITH, GIL L<br>MESSERSMITH, SUNNIE G<br>176463 NORTH 2880 ROAD<br>DUNCAN, OK 73533 | P-0007399 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESSIDORO, GERMAN E<br>2000 POMAR WAY<br>WALNUT CREEK, CA 94598 | P-0050666 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESSIER SR, MARK P<br>MESSIER, LONNA K<br>2560 SLEEPY HOLLOW DR<br>SHINGLE SPRINGS, CA 95682 | P-0027690 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MESSINA, DOROTHY 22314 BUSTING ST. BOCA RATON, FL 33428 | 3726 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MESSINA, FRANK E MESSINA, FRANK 13776 DEER CHASE PLACE JACKSONVILLE, FL 32224 | P-0002041 | 10/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MESSINA, LENA P PO BOX 10399 NEW ORLEANS, LA 70181-0399 | P-0036001 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MESSINEO, NICHOLAS P MESSINEO, CAREY A 331 CLIFTON AVE ARNOLD, MD 21012 | P-0018114 | 11/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MESSINEO, SALVATORE PO BOX 130916 BIG BEAR LAKE, CA 92315 | 2205 | 11/9/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| MESSINGER, IVAN L 5421 OXFORD CHASE WAY ATLANTA, GA 30338 | P-0026188 | 11/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MESSINGER, PHYLLIS K 353 N.W. 202ND ST. SHORELINE, WA 98177 | P-0050441 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MESSINGER, RICHARD J MESSINGER, CAROLYN S 1538 ARLLINEAVE ABINGTON, PA 19001 | P-0048615 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MESSINK, MICHELLE B MESSINK, JR C 1736 N 207TH ST ELKHORN, NE 68022 | P-0052175 | 12/27/2017 | TK Holdings Inc., *et al* . | $7,052.26 | | | | | $7,052.26 |
| MESSNER, KURT M W2743 FONDA LANE BELLEVILLE, WI 53508 | P-0009858 | 10/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MESSNER, THOMAS W 6329 KNOB HILL COURT GRAND BLANC, MI 48439 | 2385 | 11/13/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| MESTDAGH, ANDREW L 7846 W. 99TH AVE. BROOMFIELD, CO 80021 | P-0023566 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MESTEMACHER, ALICE M 256 A GREEN MEADOW DR. WATSONVILLE, CA 95076 | P-0018865 | 11/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MESTROV, VINCE 1087 TILTON RD SEBASTOPOL, CA 95472 | P-0027069 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| METAL SYSTEMS OF MEXICO GLOBAL AUTOMOTIVE SYSTEMS, LLC ANN MARIE WALSH 1780 POND RUN AUBURN HILLS, MI 48326 | 5005 | 6/11/2018 | TK Holdings Inc. | $0.00 | | | | $0.00 | $0.00 |
| METCALF, SHERRIE L METCALF, EDWARD C 108 CONIFER ROAD INMAN, SC 29349 | P-0043451 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| METCALFE, THOMAS A 115 CAPTAINS CIRCLE TIVERTON, RI 02878 | P-0032911 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| METCALFE, THOMAS E 3800 SW 34TH STREET, APT C22 GAINESVILLE, FL 32608 | P-0004316 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| METCHEVA, IVELINA 2908 FLOYD AVE RICHMOND, VA 23221 | 2953 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| METEIVER, TIMOTHY J METEIVER, CLAUDIA J 14255 GNATCATCHER TER LAKEWOOD RANCH, FL 34202 | P-0037104 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| METELSKI, JOSEPH P.O.BOX 373 BEDMINSTER, NJ 07921 | 4679 | 1/12/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| METELSKI, JOSEPH H POBOX 373 BEDMINSTER, NJ 07921 | P-0024774 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| METELSKY, MARCIA 300 LIBERTY AVENUE APT 509 PITTSBURGH, PA 15222 | P-0017025 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| METHUEN, SHARON K 7006 SUMMIT WAY WATCHUNG, NJ 07069 | P-0011576 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| METOYER, JANINE WILSON, JUDAH S 2230 LARK STREET NEW ORLEANS, LA 70122 | P-0049433 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| METOYER, JANINE 2230 LARK STREET NEW ORLEANS, LA 70122-4318 | P-0049570 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| METOYER, JANINE M WILSON, JUDAH S 2230 LARK STREET NEW ORLEANS, LA 70122 | P-0049522 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| METRON POWDERCOATING INC 2000 E WHEELER RD MOSES LAKE, WA 98837 | 467 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| METROPOLITAN WATER DISTRICT 700 NORTH ALAMEDA STREET LOS ANGELES, CA 90012 | P-0052190 | 12/26/2017 | TK Holdings Inc., et al. | $3,782.35 | | | | | $3,782.35 |
| METTELUS, JEAN 5024 21ST WAY E BRADENTON | P-0025806 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| METTLER TOLEDO LLC ATTN HEIDI COLE 1900 POLARIS PKWY COLUMBUS, OH 43214 | 67 | 8/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| METZ, ALINA J 3129 NE 59TH TERRACE #3 KANSAS CITY, MO 64119 | P-0011889 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| METZ, CORA A 168 SPENCER STREET MARION, OH 43302 | P-0001434 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| METZ, HEIDI 9243 E RUSTY SPUR PLACE SCOTTSDALE, AZ 85255 | P-0011122 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| METZGAR, STEPHANIE J 217 NETHERTON LANE APT 101 CROSSVILLE, TN 38555 | P-0011083 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| METZGAR, TREVOR L METZGAR, TAYLOR A 217 BUSHKILL STREET PO BOX 146 STOCKERTOWN, PA | P-0054462 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| METZGER, CARL F NO ADDRESS PROVIDED | P-0014998 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| METZGER, JILLIAN M 7 LAKEWOOD MANOR EFFINGHAM, IL 62401 | P-0039603 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| METZGER, LESLIE A 54 HALL ST CLIFTON, NJ 07014 | P-0009599 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| METZNER, CLAUS S 19 HARBOR LANE CUSHING, ME 04563 | 2200 | 11/9/2017 | TK Holdings Inc. | $303.50 | | | | | $303.50 |
| METZO, VINCENT GIAMMARCO, LAURA 87 ROSSMORE AVE YONKERS, NY 10708 | P-0038033 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| METZO, VINCENT GIAMMARCO, LAURA 87 ROSSMORE AVE YONKERS, NY 10708 | P-0038037 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEUNIER CARLIN & CURFMAN LLC ATTN: JOHN W. HARBIN, ESQ. GREGORY J. CARLIN, ESQ. LAWRENCE AARONSON, REGISTERED AGENT 999 PEACHTREE STREET NE, SUITE 1300 ATLANTA, GA 30309 | 3192 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEUNIER CARLIN & CURFMAN LLC ATTN: JOHN W. HARBIN, ESQ. GREGORY J. CARLIN, ESQ. LAWRENCE AARONSON, REGISTERED AGENT 999 PEACHTREE STREET NE, SUITE 1300 ATLANTA, GA 30309 | 3408 | 11/27/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| MEUNIER CARLIN & CURFMAN LLC ATTN: JOHN W. HARBIN, ESQ. GREGORY J. CARLIN, ESQ. LAWRENCE AARONSON, REGISTERED AGENT 999 PEACHTREE STREET NE, SUITE 1300 ATLANTA, GA 30309 | 3452 | 11/27/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| MEUNIER CARLIN & CURFMAN LLC ATTN: JOHN W. HARBIN, ESQ. 999 PEACHTREE STREET, NE, SUITE 1300 ATLANTA, GA 30309 | 3480 | 11/27/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEUNIER CARLIN & CURFMAN LLC<br>ATTN: JOHN W. HARBIN, ESQ.<br>GREGORY J. CARLIN, ESQ.<br>LAWRENCE AARONSON, REGISTERED AGENT<br>999 PEACHTREE STREET NE, SUITE 1300<br>ATLANTA, GA 30309 | 3483 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| MEUNIER CARLIN & CURFMAN LLC<br>ATTN: JOHN W. HARBIN, ESQ.<br>GREGORY J. CARLIN, ESQ.<br>LAWRENCE AARONSON, REGISTERED AGENT<br>999 PEACHTREE STREET NE, SUITE 1300<br>ATLANTA, GA 30309 | 3485 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| MEUNIER CARLIN & CURFMAN LLC<br>ATTN: JOHN W. HARBIN, ESQ.<br>GREGORY J. CARLIN, ESQ.<br>LAWRENCE AARONSON, REGISTERED AGENT<br>999 PEACHTREE STREET NE, SUITE 1300<br>ATLANTA, GA 30309 | 3496 | 11/27/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| MEUNIER CARLIN & CURFMAN LLC<br>ATTN: JOHN W. HARBIN, ESQ.<br>GREGORY J. CARLIN, ESQ.<br>LAWRENCE AARONSON, REGISTERED AGENT<br>999 PEACHTREE STREET NE, SUITE 1300<br>ATLANTA, GA 30309 | 3505 | 11/27/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| MEUNIER CARLIN & CURFMAN LLC<br>ATTN: JOHN W. HARBIN, ESQ.<br>GREGORY J. CARLIN, ESQ.<br>LAWRENCE AARONSON, REGISTERED AGENT<br>999 PEACHTREE STREET NE, SUITE 1300<br>ATLANTA, GA 30309 | 3506 | 11/27/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| MEUNIER CARLIN & CURFMAN LLC<br>ATTN: JOHN W. HARBIN, ESQ.<br>GREGORY J. CARLIN, ESQ.<br>LAWRENCE AARONSON, REGISTERED AGENT<br>999 PEACHTREE STREET NE, SUITE 1300<br>ATLANTA, GA 30309 | 3513 | 11/27/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| MEUNIER CARLIN & CURFMAN LLC<br>ATTN: JOHN W. HARBIN, ESQ.<br>GREGORY J. CARLIN, ESQ.<br>LAWRENCE AARONSON, REGISTERED AGENT<br>999 PEACHTREE STREET NE, SUITE 1300<br>ATLANTA, GA 30309 | 3514 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| MEUNIER CARLIN & CURFMAN LLC<br>ATTN: JOHN W. HARBIN, ESQ.<br>GREGORY J. CARLIN, ESQ.<br>LAWRENCE AARONSON, REGISTERED AGENT<br>999 PEACHTREE STREET NE, SUITE 1300<br>ATLANTA, GA 30309 | 3527 | 11/27/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| MEURER, COREY<br>5250 HERITAGE LANE SW<br>ROCHESTER, MN 55902 | P-0013221 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEVERDEN, HEATHER R<br>801 RIVERSIDE DRIVE<br>TARPON SPRINGS, FL 34689 | P-0057824 | 4/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEWBOURN, MICHAEL T<br>1141 BAKER BRITT ROAD<br>THOMASTON, GA 30286 | P-0003565 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEWBOURN, MICHAEL T<br>1141 BAKER BRITT ROAD<br>THOMASTON, GA 30286 | P-0003576 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEWBOURN, MICHAEL T<br>1141BAKER BRITT ROAD<br>THOMASTON, GA 30286 | P-0003554 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEXICOTTE, LINDA<br>MEXICOTTE, DONALD W<br>16765 RIVERSIDE STREET<br>LIVONIA, MI 48154 | P-0024219 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEXICOTTE, LINDA M<br>MEXICOTTE, DONALD W<br>16765 RIVERSIDE STREET<br>LIVONIA, MI 48154 | P-0024091 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEXICOTTE, LINDA MARIE K<br>MEXICOTTE, DONALD W<br>16765 RIVERSIDE STREET<br>LIVONIA, MI 48154 | P-0024227 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYE, TRACIE R<br>217 LIME ST<br>OMAK, WA 98841 | P-0023469 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYER, ANDREW H<br>259 OAK ROAD<br>SANTA BARBARA, CA 93108 | P-0034757 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYER, BARRY P<br>MEYER, MARY ANN<br>189 AMSTERDAM PL<br>MADISON, AL 35758 | P-0009303 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYER, BETH A<br>633 CULPEPPER DR<br>REYNOLDSBURG | P-0054145 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYER, BRIAN<br>2125 RACINE<br>CHICAGI, IL 60614 | P-0026350 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYER, CATHERINE<br>1435 S MONTEREY AVE<br>VILLA PARK, IL 60181 | P-0051813 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYER, CHADWICK M<br>5668 MORRIS HUNT DRIVE<br>FORT MILL, SC 29708 | P-0054203 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYER, CHRISTOPHER J<br>5937 WERK RD<br>CINCINNATI | P-0004169 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYER, COLLEEN E<br>MEYER, CHRISTOPHER A<br>14290 BLACKBURN ST<br>LIVONIA, MI 48154 | P-0049966 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYER, DANIEL E<br>36 WISHING WELL LANE<br>REXFORD, NY 12148 | P-0016661 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYER, DAWN A<br>3304 COURTNEY ROAD<br>PORTSMOUTH, VA 23703 | P-0045137 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYER, DEBBIE K<br>6697 E. HACIENDA LA NORIA LAN<br>GOLD CANYON, AZ 85118 | P-0006971 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEYER, DEBORAH A MEYER, ROY M 101 PINE RIDGE TRAIL MADISON, WI 53717 | P-0009423 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYER, EDWARD J 2856 HUCKLEBERRY HILL FORT MILL, SC 29715 | P-0041084 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYER, FREDRIC D MEYER, HEATHER L 308E SOMMER OAK DR. ENTERPRISE, AL 36330 | P-0050610 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYER, JENNIFER 13 ST. MARTHA CT. FLORISSANT, MO 63031 | 4874 | 3/4/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEYER, JOHN 1435 S MONTEREY AVE VILLA PARK, IL 60181 | P-0051814 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYER, JUDITH L 1327 CORBETT ROAD #101 DETROIT LAKES, MN 56501 | P-0051342 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYER, KAREN 25161 JUTLAND DRIVE HEMET, CA 92544 | P-0046621 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYER, LYNN S 54 PLEASANTVIEW STREET LUDLOW, MA 01056 | P-0006164 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYER, MARY J W9121 MOONSHINE HILL RD CRIVITZ, WI 54114 | P-0041454 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYER, NEIL N 212 TURLOCK DR BIG BEAR CITY, CA 92314 | P-0032858 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYER, NEIL N MEYER, MARY M 212 TURLOCK DR BIG BEAR CITY, CA 92314 | P-0032859 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYER, STEVE C 12732 COREY RD CARLYLE, IL 62231 | P-0054684 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYER, TEUNA J 322 BROOKMONT DR. MYRTLE BEACH, SC 29588 | 295 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEYER, THOMAS R MEYER, THOMAS 2520 MARIMONT DRIVE DAYTON, OH 45410 | P-0041761 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYERS, DONALD J 2510 SPARGER RD DURHAM, NC 27705 | 4808 | 2/6/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEYERS, EARL W 1668 CONTINENTAL DR, FORT WORTH, TX 76131 | P-0045440 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYERS, ROBIN B 4572 MCCULLAH DRIVE PITTSBORO, IN 46167 | P-0030347 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEYERSON, ALVIN<br>1601 SHENANDOAH ST.<br>LOS ANGELES, CA 90035 | P-0028374 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MEYERSON, ALVIN<br>1601 SHENANDOAH ST.<br>LOS ANGELES, CA 90035 | P-0056291 | 1/31/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MEYERSON, DANIEL<br>MEYERSON, RITA<br>7505 RIVER ROAD-APT 11E<br>NEWPORT NEWS, VA 23607 | P-0008561 | 10/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MEYNCKE, CHERYLE K<br>127 KENTUCKY AV<br>TIPTON, IN 46072 | P-0022062 | 10/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MEZA, DAVID M<br>416 ROSEMONT STREET<br>CALEXICO, CA 92231-2420 | P-0053161 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MEZA, ELSA L<br>1131 S LOMBARD AVE.<br>OAK PARK, IL 60304 | P-0043958 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MEZA, HARVEY H<br>2618 MISSOURI AVENUE<br>SOUTH GATE, CA 90280 | P-0054458 | 1/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MEZA, STEVE<br>MEZA, DIANE<br>9190 HIGHLAND AVE<br>ALTA LOMA, CA 91701 | P-0032625 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MEZA, TERESA G<br>3815 MAIN<br>LAREDO, TX 78041 | P-0029401 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MEZEI, NICHOLAS<br>MEZEI, NICOLE<br>13673 COOK STREET<br>THORNTON, CO 80602 | P-0048657 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MEZHINSKY, VICTOR<br>740 N. DRIFTWOOD AVE<br>BREA, CA 92821 | P-0040822 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MEZZETTA, RON J<br>MEZZETTA, RUTH A<br>1201 E. MACARTHUR STREET<br>SONOMA, CA 95476 | P-0057627 | 3/7/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MIAO, LINGYUN<br>2843 STERNE PLACE<br>FREMONT, CA 94555 | P-0056708 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MICCO-MODULAR INDUSTRIAL COMPONENTS CO.<br>25831 COMMERCE DRIVE<br>MADISON HEIGHTS, MI 48071 | 434 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MICEK, PATRICIA G<br>48 BON AIR AVE<br>NEW ROCHELLE, NY 10804 | P-0029961 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MICEK, PATRICIA G<br>48 BON AIR AVE<br>NEW ROCHELLE, NY 10804 | P-0030533 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MICEK, PATRICIA G<br>48 BON AIR AVE<br>NEW ROCHELLE, NY 10804 | P-0030609 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICEK, PATRICIA G<br>48 BON AIR AVE<br>NEW ROCHELLE, NY 10804 | P-0029965 | 11/21/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| MICELI, ANTHONY<br>408 FALETTI CIRCLE<br>RIVER VALE, NJ 07675 | P-0008800 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICELI, CARRIE<br>CARRIE MICELI<br>11423 N COLUMBINE DRIVE<br>DUNLAP, IL 61525 | P-0003907 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICELI, RENEE C<br>KEAN, JOHN C<br>3219 POTTERTON DRIVE<br>FALLS CHURCH, VA 22044 | P-0035974 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICELI, VLADA<br>15 NEW CHARDON<br>LAGUNA NIGUEL, CA 92677 | P-0020151 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICELI, WILLIAM<br>2320 PARK PLACE<br>EVANSTON, IL 60201 | P-0049332 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHAEL, CRAIG<br>4412 SNOWY OWL CIRCLE<br>NORMAN, OK 73072 | P-0028069 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHAEL, DANIEL P<br>72 WEBBER PL<br>GROSSE POINTE, MI 48236 | P-0018463 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHAEL, EDWARD L<br>MICHAEL, ALINDA A<br>223 BARBERRY RD<br>HIGHLAND PARK, IL 60035 | P-0029701 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHAEL, ELIZABETH F<br>1451 APPLEWOOD WAY<br>TALLAHASSEE, FL 32312 | P-0020628 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHAEL, JAMI A<br>PO BOX 221<br>OTTAWA, KS 66067 | P-0036743 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHAEL, JODIE R<br>22042 NE BRAMBLE WAY<br>FAIRVIEW, OR 97024 | P-0022514 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHAEL, LISA P<br>8014 FRESCA STREET<br>JACKSONVILLE, FL 32217 | P-0001586 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHAEL, LISA P<br>8014 FRESCA STREET<br>JACKSONVILLE, FL 32217 | P-0023955 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHAEL, REMY<br>RAM FAHEL INC<br>7100 SW 83RD PL<br>MIAMI, FL 33143 | P-0002656 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHAEL, THOMAS WILLIAM<br>2868 NW CROSSING DR.<br>APT. 102<br>BEND, OR 97703 | 1683 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MICHAEL, TIMOTHY M<br>510 TEAL RD N<br>MARTINSBURG, WV 25405 | P-0042038 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL-BURKS, AUDREY<br>631 TYNEBRAE DR<br>FRANKLIN, TN 37064 | P-0013170 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MICHAELIS, DANA<br>MICHAELIS, MICHAEL<br>626 WOODS DR<br>ARGYLE, TX 76226 | P-0004322 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MICHAELS JR, KENNETH A<br>53 W JACKSON BLVD, SUITE 1115<br>CHICAGO, IL 60604 | P-0050756 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MICHAELS JR, KENNETH A<br>53 W JACKSON BLVD, SUITE 1115<br>CHICAGO, IL 60604 | P-0050784 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MICHAELS, DIANA J<br>196 LONG VUE ACRES RD<br>WHEELING, WV 26003 | P-0032178 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MICHAELS, DIANA J<br>196 LONG VUE ACRES RD<br>WHEELING, WV 26003 | P-0032201 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MICHAELS, GARY D<br>MICHAELS, JOAN K<br>11922 COLDSTREAM DRIVE<br>POTOMAC, MD 20854 | P-0053299 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MICHAELS, GARY D<br>MICHAELS, JOAN K<br>11922 COLDSTREAM DRIVE<br>POTOMAC, MD 20854 | P-0053313 | 12/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MICHAELS, GARY D<br>MICHAELS, JOAN K<br>11922 COLDSTREAM DRIVE<br>POTOMAC, MD 20854 | P-0053314 | 12/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MICHAELS, MARTHA<br>MICHAELS, MARTHA E<br>4753 FLOWER STREET<br>WHEAT RIDGE, CO 80033 | P-0016674 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MICHAELS, ROSE A.<br>507 LIGONIER PIKES<br>JOHNSTOWN, PA 15905 | 2158 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MICHAELS, TIMOTHY<br>120 YANKEE LANE<br>DALTON, PA 18414 | P-0014497 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MICHAELS, VIKI L<br>7229 HEATHER GLEN DRIVE<br>MADISON, WI 53719 | P-0037382 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MICHAELS324, STEPHANIE M<br>1205 S MEADOWS PKWY<br># E1034<br>RENO, NV 89521-3915 | P-0042541 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MICHAELSON, DAVID<br>MICHAELSON, SHALIMAR<br>2166 8TH STREET WEST<br>DICKINSON, ND 58601 | P-0021128 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MICHALAK, DANIEL<br>106 VISTA AVE<br>GLEN BURNIE, MD 21061 | P-0019205 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHALEC, CAROL A<br>870 OLD KENSICO ROAD<br>THORNWOOD, NY 10594 | P-0006187 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHALEK, JANET C<br>10541 SHARON LANE<br>MOKENA, IL 60448 | 4718 | 1/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MICHALS, DENNIS A<br>17248 ARROWHEAD DR.<br>LOCKPORT, IL 60441 | P-0048406 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHALSKI, KATHLEEN M<br>4102 ROSLYN RD.<br>DOWNERS GROVE, IL 60515 | P-0040936 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHAUD, BRUCE J<br>15108 WILLOWDALE RD<br>TAMPA, FL 33625 | P-0003452 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHAUD, EVELYN R<br>4016 ABERDEEN DRIVE<br>CHAMPAIGN, IL 61822 | P-0004430 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHAUD, ROBERT A<br>MICHAUD, FAYE B<br>2001 BELLEVUE RD<br>HALIFAX, VA 24558 | P-0048620 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHAUD, ROBERT A<br>MICHAUD, FAYE B<br>2001 BELLEVUE RD<br>HALIFAX, VA 24558 | P-0048648 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHEL, DAVID J<br>W7550 COUNTY ROAD F<br>ANTIGO, WI 54409 | P-0033921 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHEL, DAVID J<br>W7550 COUNTY ROAD F<br>ANTIGO, WI 54409 | P-0033923 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHEL, DAVID J<br>W7550 COUNTY ROAD F<br>ANTIGO, WI 54409 | P-0033924 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHEL, FRANTY<br>2870 BLAIRSTONE CT<br>TALLAHASSEE, FL 32301 | P-0018091 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHEL, JAVIER<br>14462 SW 10 STREET<br>MIAMI, FL | P-0006900 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHEL, MARY S<br>80390 TORREON WAY<br>LA QUINTA, CA 92253 | P-0037331 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHEL, MARY S<br>80390 TORREON WAY<br>LA QUINTA, CA 92253 | P-0037350 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHEL, MARY S<br>80390 TORRREON WAY<br>LA QUINTA, CA 92253 | P-0037348 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHEL, TERRI J<br>MICHEL, MICHEAL R<br>3591 OLD HIGHWAY 20<br>TUSCUMBIA, AL 35674 | P-0048594 | 12/26/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| MICHELE AND MALCOLM MCBEE<br>1816 ROBERTS AVE.<br>GULFPORT, MS 39501 | 1532 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHELENA, JUAN A<br>13820 DOUBLETREE TRAIL<br>WELLINGTON, FL 33414 | P-0035260 | 12/3/2017 | TK Holdings Inc., et al. | $900.00 | | | | | $900.00 |
| MICHELI, JACQUELINE<br>31524 MARCHESTER DRIVE<br>WESLEY CHAPEL, FL 33543 | P-0009350 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHELLE, KRISTINA<br>9328 ELK GROVE BLVD.<br>SUITE 105-126<br>ELK GROVE, CA 95624 | P-0024385 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHELOW, HUGH H<br>13222 S 39 STREET<br>PHOENIX, AZ 85044 | P-0016467 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHELS, ROSEMARY E<br>313 W CAMERON STREET<br>HANFORD, CA 93230 | P-0051984 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHELSON, STEVEN M<br>47 GRANVILLE WAY<br>EXTON, PA 19341 | P-0010303 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHETTI, LOUIS E<br>MICHETTI0346, MARY A<br>4515 OLD MOULTON RD<br>DECATUR, AL 35603 | P-0002386 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHETTI, MARY A<br>4515 OLD MOULTON RD<br>DECATUR, AL 35603 | P-0002480 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHIGAN ATTORNEY GENERAL BILL SCHUETTE, ON BEHALF OF THE<br>PEOPLE OF THE STATE OF MICHIGAN<br>CORPORATE OVERSIGHT DIVISION<br>PO BOX 30755<br>LANSING, MI 48909 | 4166 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MICHIGAN BELL TELEPHONE COMPANY<br>C/O AT&T SERVICES, INC<br>KAREN CAVAGNARO, ESQ.<br>ONE AT&T WAY, SUITE 3A104<br>BEDMINSTER, NJ 07921 | 2979 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY<br>ENRA DIVISION<br>MEGEN E. MILLER (P78901), ASST ATTORNEY GENERAL<br>P.O. BOX 30755<br>LANSING, MI 48909 | 4156 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MICHIGAN DEPARTMENT OF TREASURY<br>3030 W. GRAND BLVD - CADILLAC PLACE<br>STE 10-200<br>DETROIT, MI 48202 | 4960 | 4/24/2018 | TK Holdings Inc. | $26,670.00 | $0.00 | | | | $26,670.00 |
| MICHISHIMA, LYNN<br>1245 KUALA ST STE 107<br>PEARL CITY, HI 96782 | P-0017707 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHNEVICH, CORENA<br>8471 OLD OAK ROAD<br>WINDSOR, CA 95492 | 1520 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MICHNO, MARY<br>176 FOUR SEASONS<br>LAKE ORION, MI 48360 | P-0024617 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHONSKI, LYNELL H<br>MICHONSKI, JAMES M<br>540 OVERLAND ROAD<br>VIRGINIA BEACH, VA 23462 | P-0015013 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICK, JULIE K<br>2335 SE LEWELLYN AVE<br>TROUTDALE, OR 97060 | P-0031801 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICKELOPOULOS, RUTH D<br>4920 LARK ELLEN AVE.<br>COVINA, CA 91722 | P-0038786 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICKENS, SONIA M<br>105 S. MAGNOLIA<br>SUMTER, SC 29150 | P-0054909 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICKENS, SONIA M<br>105 S. MAGNOLIA ST<br>SUMTER, SC 29150 | P-0001357 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICKENS, SONIA M<br>105 S. MAGNOLIA ST<br>SUMTER, SC 29150 | P-0054895 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICKENS, SONIA M<br>105 S. MAGNOLIA ST<br>SUMTER, SC 29150 | P-0054896 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICKENS, SONIA M<br>105 S. MAGNOLIA ST<br>SUMTER, SC 29150 | P-0054898 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICKENS, SONIA M<br>105 S. MAGNOLIA ST<br>SUMTER, SC 29150 | P-0054900 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICKLE, DENNIS<br>7005 NORMANDY WAY<br>INDIANAPOLIS, IN 46278 | P-0030279 | 11/22/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| MICKLE, JOANNA S<br>MICKLE, CAROLINE S<br>3037 OLD BRIDGEPORT WAY<br>SAN DIEGO, CA 92111 | P-0021822 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICKLE, KIMBERLY T<br>2607 SUMMER CREEK DR<br>PEARLAND, TX 77584 | P-0030230 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICKO, RICHARD E<br>MICKO, PEGGY A<br>1926 RYCROFT DRIVE<br>SPRING, TX 77386-1650 | P-0014277 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICO INDUSTRIES, INC.<br>2929 32ND STREET S.E.<br>KENTWOOD, MI 49512 | 4982 | 6/5/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| MICROSOFT CORPORATION AND MICROSOFT LICENSING GP, ITS SUBSIDIARY<br>FOX ROTHSCHILD LLP<br>C/O JOSEPH E. SHICKICH, JR.<br>1001 4TH AVE. SUITE 4500<br>SEATTLE, WA 98154 | 3120 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MICROSTRATEGY SERVICE CORPORATION<br>1850 TOWERS CRESCENT PLAZA<br>TYSONS CORNER, VA 22182 | 3105 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICROSYS TECHNOLOGIES INC<br>3710 NASHUA DRIVE UNIT 1<br>MISSISSAUGA, ON L4V 1M5<br>CANADA | 2941 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MID-CENTURY INSURANCE COMPANY<br>P.O. BOX 268994<br>OKLAHOMA CITY, OK 73126 | P-0056436 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIDDENDORF, BARBARA<br>134 CARLYLE EAST<br>BELLEVILLE, IL 62221 | P-0041814 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIDDENDORF, BARBARA<br>134 CARLYLE EAST<br>BELLEVILLE, IL 62221 | P-0041892 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIDDLECAMP, DAVID E<br>1 CIRCLE WEST<br>EDINA, MN 55436 | P-0045979 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIDDLECAMP, DAVID E<br>1 CIRCLE WEST<br>EDINA, MN 55436 | P-0045985 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIDDLETON, CHERRY L<br>1138 NORTH 19TH ST.<br>SPRINGFIELD, IL 62702 | P-0044210 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIDDLETON, CHERYL A<br>225 RIDGE ROAD<br>APT 4<br>NORTH ARLINGTON, NJ 07031 | P-0017184 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIDDLETON, CRYSTAL R<br>5857 AMITY SPRINGS DR<br>CHARLOTTE, NC 28212 | P-0003374 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIDDLETON, DARRYL T<br>259 VERMILLION DRIVE<br>COLUMBIA, SC 29209 | P-0006133 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIDDLETON, DARRYL T<br>259 VERMILLION DRIVE<br>COLUMBIA, SC 29209 | P-0006137 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIDDLETON, GINA L<br>22120 SCOTT DR<br>RICHTON PARK, IL 60471 | P-0008071 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIDDLETON, JACKIE E<br>MIDDLETON, THERESA E<br>291 MANNOR ROAD<br>FRANKLIN, PA 16323 | P-0054564 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIDDLETON, LAURA J<br>537 8TH ST<br>WATERVLIET, NY 12189 | P-0027885 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIDDLETON, TRACY L<br>9814 S CHYLENE DRIVE<br>SANDY, UT 84092 | P-0013305 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIDGLEY, JOHN A<br>2608 GRACELAND AVE<br>SAN CARLOS, CA 94070 | P-0043190 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MID-KANSAS ELECTRIC COMPANY<br>P.O. DRAWER 1110<br>GREAT BEND, KS 67530 | P-0044627 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MID-KANSAS ELECTRIC COMPANY<br>P.O. DRAWER 1110<br>GREAT BEND, KS 67530 | P-0044635 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MID-KANSAS ELECTRIC COMPANY P.O. DRAWER 1110 GREAT BEND, KS 67530 | P-0044641 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MID-KANSAS ELECTRIC COMPANY P.O. DRAWER 1110 GREAT BEND, KS 67530 | P-0044651 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MID-KANSAS ELECTRIC COMPANY P.O. DRAWER 1110 GREAT BEND, KS 67530 | P-0044657 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MID-KANSAS ELECTRIC COMPANY P.O. DRAWER 1110 GREAT BEND, KS 67530 | P-0044659 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MID-KANSAS ELECTRIC COMPANY P.O. DRAWER 1110 GREAT BEND, KS 67530 | P-0044662 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MID-KANSAS ELECTRIC COMPANY P.O. DRAWER 1110 GREAT BEND, KS 67530 | P-0044799 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MID-KANSAS ELECTRIC COMPANY P.O. DRAWER 1110 GREAT BEND, KS 67530 | P-0044804 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MID-KANSAS ELECTRIC COMPANY P.O. DRAWER 1110 GREAT BEND, KS 67530 | P-0044810 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIDORI AUTO LEATHER NORTH AMERICA KENICHIRO IWAO MUNEO OSHIMA 25893 MEADOWBROOK RD. NOVI, MI 48375 | 2217 | 11/9/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| MIDWAY AUTO PARTS LLC PODHURST ORSECK PA ONE SE THIRD AVE SUITE 2300 MIAMI, FL 33131 | P-0048391 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIDWESTERN WHEELS, INC. 16 E 40 STREET 6TH FLOOR NEW YORK, NY 10016 | P-0048330 | 12/26/2017 | TK Holdings Inc., et al. | $1,971,066.10 | | | | | $1,971,066.10 |
| MIDZENSKI, MALINDA A 2726 ALDEN ROAD PARKVILLE, MD 21234 | P-0019081 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIEHLS, GREGORY G MIEHLS, MARGARET A 1597 KINGSMERE CIRCLE ROCHESTER HILLS, MI 48309 | P-0040689 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIELKE, MATTHEW 7055 CHARMANT DR. #50 SAN DIEGO, CA 92122 | P-0040275 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIESCH, GARY D MIESCH, KAREN K 15397 LINCOLN LAKE AVE. NE GOWEN, MI 49326 | P-0025610 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIESIONCZEK, EDWARD F MIESIONCZEK, MARGRIT M 1109 SIGNATURE DR SUN CITY CENTER, FL 33573-4413 | P-0053178 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MIFSUD, THOMAS J<br>4632 SWENSON RD<br>CLAYTON, WA 99110 | P-0032802 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIGA, DAVID<br>21621 REFLECTION LN<br>BOCA RATON, FL 33428 | P-0000293 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIGALA, STEVEN A<br>MIGALA, ALISON M<br>733 WINGED ELM<br>ELGIN, IL 60124 | P-0048846 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIGALSKA, PAULINA M<br>114 ROBERTS LN. #301<br>ALEXANDRIA, VA 22314 | P-0008046 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIGALTI, LINDA J<br>PO BOX 541<br>LITCHFIELD, CT 06759 | P-0031142 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIGALTI, LINDA J<br>PO BOX 541<br>LITCHFIELD, CT 06759 | P-0031154 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIGDAL, ROBERT C<br>PO BOX 34<br>ADAMS CENTER, NY 13606 | P-0017213 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIGHTY, NARDIANN K<br>5710 KEYS WAY<br>LITHONIA, GA 30058 | P-0028528 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIGLINO, JUDITH L<br>146-06 20 AVENUE<br>WHITESTONE, NY 11357 | P-0040583 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIGLIORE, JOHN M<br>610 HERTEL AVE<br>BUFFALO, NY 14207 | P-0021987 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIGNANELLI, JESSICA L<br>11 WEST SHAWNEE TRAIL<br>WHARTON, NJ 07885 | P-0007160 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIGNANELLI, MATTHEW D<br>11 WEST SHAWNEE TRAIL<br>WHARTON, NJ 07885 | P-0007165 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIGRA, MARY M<br>123 MAROY DRIVE<br>SOUTH AMHERST, OH 44001 | P-0011433 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIHALIC, JEFFREY P<br>49 CONIFER PARK LANE NE<br>ATLANTA, GA 30342 | P-0038992 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIHALIC, JEFFREY P<br>49 CONIFER PARK LANE NE<br>ATLANTA, GA 30342 | P-0044539 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIHALIC, JEFFREY P<br>49 CONIFER PARK LANE NE<br>ATLANTA, GA 30342 | P-0044622 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIHALIK, ANDY P<br>MIHALIK, LORI L<br>9912 PACK SADDLE TRAIL<br>FORT WORTH, TX 76108 | P-0029112 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIHELICH, CARMEN<br>24 MISTY POND DRIVE<br>FRISCO, TX 75034 | P-0054283 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MIHELICH, CARMEN<br>24 MISTY POND DRIVE<br>FRISCO, TX 75034 | P-0054284 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIHELICH, CARMEN<br>24 MISTY POND DRIVE<br>FRISCO, TX 75034 | P-0054285 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIHELICH, CARMEN<br>24 MISTY POND DRIVE<br>FRISCO, TX 75034 | P-0054287 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIH-NGHA, NEYNSIA MEGAN<br>8641 WANDERING CREEK WAY<br>CHARLOTTE, NC 28227 | 898 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MIHOK, CHRIS<br>MIHOK, CHARLOTTE<br>28 SUNSET HILL DR<br>BRANFOTRD, CT 06405 | P-0004549 | 10/25/2017 | TK Holdings Inc., et al. | $275.65 | | | | | $275.65 |
| MIHOK, PETER J<br>4401 LEBANON RD<br>EFLAND, NC 27243 | P-0004349 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIJAL, PHILIP D<br>NO ADDRESS PROVIDED | P-0006740 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIKA, JAROSLAV<br>1320 10TH ST NW<br>WASHINGTON, DC 20001 | P-0039551 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIKA, MARGE A<br>9187 N VALLEY FARM LN<br>HAYWARD, WI 54843 | P-0044503 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIKALAUSKAS, CARL<br>101 CLOVERDALE DR<br>EVANS CITY, PA 16033 | P-0007693 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIKASHUS, NANCY A<br>MIKASHUS, PAUL D<br>14918 S. HAWTHORN CIR<br>PLAINFIELD, IL 60544 | P-0043045 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIKE SMITH AUTOMOTIVE-H, INC.<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058293 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIKE SMITH AUTOMOTIVE-H, INC.<br>HILL, WARD & HENDERSON, P.A C<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0050944 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIKE SMITH AUTOMOTIVE-N INC.<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052115 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIKE SMITH AUTOMOTIVE-N, INC.<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058291 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIKE SMITH AUTOPLEX DODGE<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0051686 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MIKE SMITH AUTOPLEX DODGE, IN<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058294 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIKE SMITH AUTOPLEX-GERMAN<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0051540 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIKE SMITH AUTOPLEX-GERMAN IM<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058286 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIKE SMITH IMPORTS, INC. D/B/<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058274 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIKE SMITH IMPORTS, INC. D/B/<br>HILL, WARD & HENDERSON, P.A<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052117 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIKEL, ROBERT W<br>MIKEL, RITA<br>223 HIGHLAND WOODS<br>BOERNE, TX 78006 | P-0050475 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIKELS, JEFFREY A<br>MIKELS, JENNIFER D<br>38 KINGFISHER CIRCLE<br>LAFAYETTE, IN 47909 | P-0019999 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIKESKA, PATRICIA S<br>622 KIRKHAM LANE<br>LEAGUE CITY, TX 77573 | P-0004742 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIKESKA, PATRICIA S<br>622 KIRKHAM LN<br>LEAGUE CITY, TX 77573 | P-0033366 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIKHAIL, STEVE<br>157 SEMINOLE LAKES DRIVE<br>ROYAL PALM BEACH, FL 33411 | P-0000337 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIKITA, FAITH<br>660 N BALLANTYNE LN<br>EAGLE, ID 83616 | P-0038433 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIKKELSEN, SHERALENE E<br>MIKKELSEN, BENT O<br>27495 2ND PL<br>JUNCTION CITY, OR 97448 | P-0025136 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIKKOLA, CHARLES A<br>MIKKOLA, LINDA J<br>P.O. BOX 1141<br>OCEAN PARK, WA 98640 | P-0022460 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIKL, JIRI<br>W181N6045 JACKSON DRIVE<br>MENOMONEE FALLS, WI 53051 | P-0015435 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIKLOS, PAULINE<br>23 E OAKLAND AVENUE<br>APT 1-E<br>DOYLESTOWN, PA 18901 | P-0007733 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MIKLOS, PAULINE<br>23 E OAKLAND AVENUE<br>APT. 1-E<br>DOYLESTOWN, PA 18901 | 793 | 10/28/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| MIKOWSKI, FRANK<br>20 SALEM RIDGE ROAD<br>CARMEL, NY 10512 | P-0034677 | 12/2/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MIKSA, MICHAEL<br>ILLY, CHRISTINE<br>221 PALAMAR DRIVE<br>FAIRFIELD, CT 06825 | P-0048479 | 12/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MIKULEC, DONALD A<br>1114 MAPLEGROVE CT<br>BRIGHTON, MI 48116-6771 | P-0043458 | 12/21/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MIKULIN, NANCY<br>7017 STONE INLET DRIVE<br>FORT BELVOIR, VA 22060 | P-0052191 | 12/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MIL, IWONA M<br>1519 SW 40TH TER<br>CAPE CORAL, FL 33914-5667 | 4310 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILAM, GREGORY B<br>MILAM, DEBORAH H<br>409 MOUNTAIN CREEK TRL<br>BOERNE, TX 78006 | P-0014646 | 11/3/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MILANI, RAMIN<br>12806 ASHFORD CREEK DRIVE<br>HOUSTON, TX 77082 | P-0025559 | 11/15/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MILANI, SHAHNAZ<br>1000 EATON DRIVE<br>MCLEAN, VA 22102 | 2065 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILANO, BARBARA<br>PO BOX 380492<br>MURDOCK, FL 33938 | P-0002783 | 10/24/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MILAUSKAS, JOSEPH A<br>MILAUSKAS, RHONDA L<br>2527 SOPHIA CHASE DRIVE<br>MARRIOTTSVILLE, MD 21104 | P-0009238 | 10/30/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MILAZZO, PAUL E<br>9880 SHERIDAN ST<br>206<br>PEMBROKE PINES, FL 33024 | P-0003270 | 10/24/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MILAZZO, VIRGINIA C<br>53 WOOLFORD AVENUE<br>FRANKLINVILLE, NJ 08322 | P-0029797 | 11/21/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MILBRATH, STEPHEN D<br>2740 ROXBURGH DRIVE<br>ROSWELL, GA 30076 | P-0011661 | 11/1/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MILBURN, KARI M<br>MILBURN, CHRISTOPHER C<br>12115 S 213TH AVE<br>GRETNA, NE 68028 | P-0019005 | 11/7/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MILCHMAN, MARC S<br>807 PARK LAKE ST<br>ORLANDO, FL 32803 | P-0000060 | 10/18/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MILDEN II, JOHN J<br>3034 WERNER RD<br>NAZARETH, PA 18064 | P-0016309 | 11/5/2017 | TK Holdings Inc., et al . | $134.07 | | | | | $134.07 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILDOR, CARLINE<br>1468 ASHBY DRIVE<br>LEWISVILLE, TX 75067 | P-0009812 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILDOR, YOLETTE<br>1468 ASHBY DRIVE<br>LEWISVILLE, TX 75067 | P-0018791 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILERIS, JOHN<br>347 GROVE ST<br>RANDOLPH, MA 02368 | P-0017887 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILES, ALEXANDER C<br>3434 PINETREE TERRACE<br>FALLS CHURCH, VA 22041 | P-0030097 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILES, AUJOR L<br>PO BOX 192105<br>BOSTON, MA 02119 | P-0007964 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILES, BRYCE L<br>2024 KNOLL CREST DR<br>ARLINGTON, TX 76014 | P-0055782 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILES, CHRISTOPHER B<br>960 BLUEBELL CIRCLE<br>JOLIET, IL 60431 | P-0027003 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILES, CYNTHIA D<br>7061 STATE HIGHWAY 21 S<br>HAYNEVILLE, AL 36040 | P-0004758 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILES, DAWN M<br>5998 OTTERBEIN ITHACA RD<br>ARCANUM, OH 45304-9407 | P-0022377 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILES, FREDA D<br>MILES, GERAL I<br>5266 STEWARTS FERRY PIKE<br>MT. JULIET, TN 37122 | P-0039385 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILES, HYLEJHNEA K<br>6301 STONEWOOD DR<br>1122<br>PLANO, RX 75024 | P-0004205 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILES, JEFFREY W<br>MILES, SANDRA M<br>13675 BECKWITH DR NE<br>LOWELL, MI 49331 | P-0021459 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILES, JESSICA A<br>4940 N 22ND ST<br>MILWAUKEE, WI 53209 | P-0042499 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILES, KEITH A<br>3007 SHETLAND DR.<br>RAWLINS, WY 82301 | P-0015555 | 11/4/2017 | TK Holdings Inc., et al. | $633.91 | | | | | $633.91 |
| MILES, MILFORD B<br>4430 ELLEN WAY<br>UNION CITY, CA 94587 | P-0048564 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILES, PAMELA C<br>50 OAKLAND DRIVE WEST<br>RIVERHEAD, NY 11901 | P-0007404 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILES, RITA V<br>6407 KNOLLBROOK DRIVE<br>HYATTSVILLE, MD 20783-5015 | P-0056229 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILES, ROBERT R<br>61 SUMMIT RD<br>MEDFORD, MA 02155 | P-0010649 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILES, TIMOTHY<br>618 CENTER AVENUE<br>APT C<br>BURLINGTON, NC 27215 | 539 | 10/23/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| MILES, ZACHARY D<br>1618 BRANDON DR.<br>HEBRON, KY 41048 | P-0049078 | 12/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MILETICH, DEREK M<br>1837 KALAKAUA AAVE<br>1802<br>HONOLULU, HI 96815 | P-0043826 | 12/21/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MILEWSKA, MALGORZATA<br>827 22ND STREET<br>SAN DIEGO, CA 92102 | P-0052322 | 12/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MILEWSKI, MICHAEL D<br>MILEWSKI, PATRICIA C<br>PO BOX 44<br>DUNHAM, NY 12422 | P-0032402 | 11/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MILEWSKY, SCOTT<br>220 DOHERTY RD<br>BRIGHTON, MI 48116 | 1926 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILEY, ANTHONY D<br>35425 WILL ALLEN ROAD<br>DENHAM SORINGS, LA 70706 | P-0032760 | 11/28/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MILEY, BRIAN A<br>5563 PRIVATE ROAD 8072<br>WEST PLAINS, MO 65775 | P-0054169 | 1/8/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MILEY, CARY B<br>MILEY, EDNA M<br>8047 HIGHWAY 43 NORTH<br>POPLARVILLE, MS 39470 | P-0028429 | 11/18/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MILEY, EDNA M<br>MILEY, CARY B<br>8047 HIGHWAY 43 NORTH<br>POPLARVILLE, MS 39470 | P-0028417 | 11/18/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MILEY, RAMONA<br>41 WEST MAPLE AVE<br>DENVER, CO 80223 | 1806 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILFORT, MARIE<br>148 OLD WILL HUNTER RD B1<br>ATHENS, GA 30606 | P-0033337 | 11/29/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MILFORT, MARIE<br>148 OLD WILL HUNTER RD<br>APT B1<br>ATHENS, GA 30606 | P-0033335 | 11/29/2017 | TK Holdings Inc., et al . | $2,000.00 | | | | | $2,000.00 |
| MILHAVEN, LISA M<br>58 POPLETOWN RD<br>NEW PALTZ, NY 12561 | P-0008211 | 10/29/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MILHOAN, JACLYN M<br>9152 FERMI AVE<br>SAN DIEGO, CA 92123 | P-0018904 | 11/7/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MILHOMME, CLUNIE<br>3017 N. OAKLAND FOREST DRIVE<br>#302<br>OAKLAND PARK, FL 33309 | P-0003818 | 10/25/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILHOUSE, MELVIN<br>5375 SAVANNAH HIGHWAY<br>NORTH, SC 29112 | P-0048478 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILIBAND, WESLEY A<br>MILIBAND, BRIGID E<br>9348 CROCKER ROAD<br>GRANITE BAY, CA 95746 | P-0034726 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILINKOVICH, DONALD G<br>7103 CHAMPIONS LANE<br>WEST CHESTER, OH 45069-4635 | P-0031364 | 11/25/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| MILINKOVICH, SANDRA L<br>7103 CHAMPIONS LANE<br>WEST CHESTER, OH 45069-4635 | P-0031357 | 11/25/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| MILKOVICH, DORIS A<br>28046 SHERWOOD DRIVE<br>WESTLAKE, OH 44145 | P-0033022 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILKOWSKI FLYNN, CHRISTINE<br>FLYNN, KYLE<br>11333 LAURA LANE<br>FRANKFORT<br>, IL 60423 | P-0039516 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILKOWSKI-FLYNN, CHRISTINE<br>FLYNN, KYLE<br>11333 LAURA LANE<br>FRANKFORT, IL 60423 | P-0039512 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILKOWSKI-FLYNN, CHRISTINE M<br>FLYNN, KYLE T<br>11333 LAURA LANE<br>FRANKFORT, IL 60423 | P-0058037 | 7/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLA, VIC<br>10066 E SAPPHIRE CIRCLE<br>TRAVERSE CITY, MI 49684 | P-0042194 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLA, VIC<br>10066 SAPPHIRE CIRCLE<br>TRAVERSE CITY, MI 49684 | P-0042134 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLAN, ANNA M<br>MILLAN, WILLIAM<br>1065 KAWAIAHAO ST., #1904<br>HONOLULU, HI 96814-4125 | P-0037850 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLAR, BRITTANY N<br>1608 GRAY LAKE DRIVE<br>PRINCETON, LA 71067 | P-0009607 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLEDGE, KATIE L<br>5525 SW 41ST STREET #320<br>HOLLYWOOD 33023 | P-0050189 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER FAMILY COMPANY, INC. D<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058289 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER FAMILY COMPANY, INC. D<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0047717 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER II, REUBEN<br>SAGEBIEL, DOROTHY L<br>8110 LINCOLN BLVD<br>#3<br>LOS ANGELES, CA 90045 | P-0023351 | 11/12/2017 | TK Holdings Inc., et al. | $5,500.00 | | | | | $5,500.00 |
| MILLER JR, DAVID R<br>988 AZURE AVENUE<br>WELLINGTON, FL 33414 | P-0013166 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER JR, LAZELL<br>GEORGE, DEMETRAL D<br>2765 CABLE AVE<br>BEAUMONT, TX 77703 | P-0003279 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER MURPHY, MICHELLE A<br>3894 HOLLAND DRIVE<br>SANTA ROSA, CA 95404 | P-0029280 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER SR., REGINALD A<br>MILLER, JOANN M<br>3179 OAK ROAD<br>CLEVELAND HEIGHT, OH 44118 | P-0044807 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, ADAM L<br>2801 WELLS BRANCH PARKWAY<br>APT #213<br>AUSTIN, TX 78728 | P-0021965 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, ALAN B<br>PO BOX 160<br>PINE MTN VALLEY, GA 31823 | P-0002535 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, ALEXANDER L<br>9014 BEARTOOTH PASS<br>SAN ANTONIO, TX 78255 | P-0005090 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, ALEXANDER P<br>1840 ELLESMERE LOOP<br>ROSEVILLE, CA 95747 | P-0014343 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, ALLEN W<br>MILLER, MELISSA M<br>32 CR 727<br>CORINTH, MS 38834 | P-0028142 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, ALYSSA<br>503 EASTERN AVENUE<br>MARENGO, IA 52301 | 1419 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLER, ALYSSA J<br>185 BEMIS ROAD<br>WEST BROOKFIELD, MA 01585 | P-0006440 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, AMERICA M<br>2012 MIRES ROAD<br>MOUNT JULIET, TN 37122 | P-0048649 | 12/26/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| MILLER, AMOS A<br>LOVE, KALIA H<br>762 TOLMAN CREEK RD<br>ASHLAND, OR 97520 | P-0037336 | 12/7/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| MILLER, ANDRE E<br>1211 NEW HOPE RD<br>MADISON, AL 35756 | P-0014376 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, ANDREA L<br>MILLER, JAMES M<br>15901 SE 65TH ROAD<br>FAUCETT, MO 64448 | P-0011319 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, ANGELA D<br>MILLER, ROY B<br>1303 BERRYRD<br>INDEPENDENCE, MO 64057 | P-0008412 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, ANITA J<br>3132 CARVER DRIVE<br>FORT VALLEY, GA 31030 | P-0002371 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, ANN L<br>PUTNAM, CHERRI<br>2648 WEST 4225 SOUTH<br>ROY, UT 84067 | P-0013359 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, ANNA F<br>1516 WHITTARD OF CHELSEA LN<br>PFLUGERVILLE, TX 78660 | P-0005129 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, ANNA F<br>1516 WHITTARD OF CHELSEA LN<br>PFLUGERVILLE, TX 78660 | P-0023969 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, ANNA L<br>MILLER, JESSICA N<br>804 ROLLING HILLS DR<br>YREKA, CA 96097 | P-0042177 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, ANTHONY B<br>PO BOX 765<br>FORT MYERS, FL 33902 | P-0032773 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, ANTHONY G<br>792 RIDGEVIEW DR., SW<br>LILBURN, GA 30047 | P-0003541 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, ARTHUR<br>204 THOMAS WAY<br>WAVERLY HALL, GA 31831 | P-0008922 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, BARBARA<br>10027 E CICERO ST<br>MESA, AZ 85207 | 1172 | 10/30/2017 | TK Holdings Inc. | $1,000.00 | $0.00 | | $0.00 | | $1,000.00 |
| MILLER, BARBARA A<br>2109 COUNTRY BROOK LANE<br>KNOXVILLE, TN 37921 | P-0032921 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, BENJAMIN<br>191 EMMANUEL DRIVE<br>LAKEWOOD, NJ 08701 | 797 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLER, BERNADINE I<br>3330 HUNTERS HILL DR<br>LITHONIA, GA 30038 | P-0038802 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, BETH C<br>CHEN, OREN<br>7457 N. ROCKWELL AVE.<br>CHICAGO, IL 60645 | P-0012831 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, BETHANY D<br>27443 HEMLOCK DRIVE<br>WESTLAKE, OH 44145 | P-0031423 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, BOBBIE J<br>1024 NORTH STATE STREET<br>MARION, OH 43302 | P-0004726 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, BRENDA K<br>180 BIG SUR STREET<br>CORONA, CA 92881 | P-0033522 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, BRENDA K<br>180 BIG SUR STREET<br>CORONA, CA 92881 | P-0033525 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, BRIAN S<br>MILLER, DIANE O<br>136 BROOK DRIVE<br>LEWISBURG, PA 17837 | P-0041883 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, BRIAN S<br>MILLER, DIANE O<br>136 BROOK DRIVE<br>LEWISBURG, PA 17837 | P-0041917 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, BRUCE D<br>507 ELM AVE<br>TAKOMA PARK, MD 20912 | P-0056686 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, BRUCE D<br>MILLER, DONNA K<br>4990 SHADOWBEND CIR<br>CLARKSVILLE, TN 37043 | P-0018567 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, BRUCE D<br>4990 SHADOWBEND CIR<br>CLARKSVILLE, TN 37043 | P-0018513 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, BRUCE D<br>4990 SHADOWBEND CIR<br>CLARKSVILLE, TN 37043 | P-0018550 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, BRUCE G<br>50 ONEIDA STREET<br>DENVER, CO 80230-6714 | P-0025619 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, CALAUNDRA L<br>PO BOX 901<br>YAZOO CITY, MS 39194 | P-0039448 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, CARL W<br>126 VENETIAN WAY<br>NEW ALBANY, IN 47150 | P-0029962 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, CAROL<br>1528 EVELYN ROAD<br>PITTSBURGH, PA 15227 | P-0045942 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, CAROL A<br>MILLER, MICHAEL E<br>1339 WATER STREET<br>BLUE ISLAND, IL 60406 | P-0054670 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, CARRIGAN<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0027380 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, CELESTE D<br>4131 MANZANITA AVE<br>APT 2<br>S LAKE TAHOE, CA 96150 | P-0009483 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, CHAKEIA N<br>3400 SAINT PAUL AVE<br>BELLWOOD, IL 60104 | P-0037669 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, CHARLES G.<br>3634 MELROSE COTTAGE DRIVE<br>MATTHEWS, NC 28105 | 606 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, CHERYL<br>1211 LIGHT ST<br>405<br>BALTIMORE, MD 21230 | P-0006976 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, CHRISTINA<br>1414 KINNEY STREET<br>PORTSMOUTH, OH 45662 | P-0031111 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, CHRISTINE M<br>8081 MARVIN D LOVE FWY<br>APT 813<br>DALLAS, TX 75237 | P-0023308 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, CHRISTOPHER<br>333 ESCUELA AVE APT 144<br>MOUNTAIN VIEW, CA 94040 | 3371 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLER, CHRISTOPHER R<br>8212 COLUMBIA DR.<br>TYLER, TX 75703 | P-0048749 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, CHRISTOPHER R<br>239 13TH AVE PL NW APT 2<br>HICKORY | P-0003455 | 10/24/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| MILLER, CHRISTOPHER S<br>700 W LA VETA AVE<br>Q2<br>ORANGE, CA 92868 | P-0020976 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, CLARISSA A<br>1004 CRESTWYCK CIRCLE<br>MOUNT JOY, PA 17552 | P-0025741 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, DALE W & MARGARET RUTH<br>6311 CLAIR DRIVE<br>HUNTINGDON, PA 16652 | 3046 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLER, DALE W & MARGARET RUTH<br>6311 CLAIR DR<br>HUNTINGDON, PA 16652 | 3320 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLER, DALESHA D<br>5517 JUDGE BROWN RD<br>VALLEY, AL 36854 | P-0033348 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, DANAE J<br>165 N CANAL ST<br>UNIT 1210<br>CHICAGO, IL 60606 | P-0011242 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, DANIEL R<br>1248 QUAKER HILL DRIVE<br>ALEXANDRIA, VA 22314 | P-0011591 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, DANIELLE<br>25 OREGON STREET<br>2ND FLOOR<br>MAPLEWOOD, NJ 07040 | P-0038744 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, DARREL<br>4608 MAYO CT<br>REDDING, CA 96001 | 1415 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLER, DAUN E<br>MILLER, RICK D<br>13913 HAYWARD PLACE<br>TAMPA, FL 33618 | P-0027283 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, DAVAUGHN L<br>MILLER, JENNEPHER M<br>1926 HELTON RD<br>YADKINVILLE, NC 27055 | P-0042684 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, DAVID A<br>1624 PEACHTREE VALLEY DR<br>ROUND ROCK, TX 78681 | P-0055662 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, DAVID E<br>4330 CARR STREET<br>WHEAT RIDGE, CO 80033-4425 | P-0048157 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, DAVID E<br>4330 CARR STREET<br>WHEAT RIDGE, CO 80033-4425 | P-0048341 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, DAVID E<br>4330 CARR STREET<br>WHEAT RIDGE, CO 80033-4425 | P-0048374 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, DAVID R<br>2444 S MILLER CT<br>LAKEWOOD, CO 80227 | P-0006609 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, DELORISE A<br>485 CHEROKEE ST.<br>RUSK, TX 75785 | P-0039831 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, DENISE A<br>3702 ROCKY WAGON ST<br>WILLISTON, ND 58801 | P-0012491 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, DENISE M<br>261 NW 10TH STREET<br>BOCA RATON, FL 33432 | P-0034421 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, DEREK<br>26268 BONNIE AVE.<br>WARREN, MI 48089-1260 | P-0023156 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, DEREK<br>26268 BONNIE AVE.<br>WARREN, MI 48089-1260 | P-0023237 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, DERRICK D<br>BROADUS, LATUNYIA D<br>101 SKYLINE CV<br>HELENA, AR 72342 | P-0037375 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, DONALD F<br>163 CONTINENTAL DR<br>DOVER, DE 19904 | P-0030995 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, DONNA<br>4629 E.86TH ST<br>CLEVELAND, OH 44125 | P-0006227 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, DONNA<br>4629 E.86TH ST<br>CLEVELAND, OH 44125 | P-0006253 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, DONNA<br>4629 E.86TH ST<br>CLEVELAND, OH 44125 | P-0006382 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, DORIS M<br>105 ALICE STREET<br>WINSTON SALEM, NC 27105 | P-0032286 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, DOROTHY<br>330 KITTY HAWK RD<br>APT. 1305<br>UNIVERSAL CITY, TX 78148 | 1907 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, DOUGLAS H<br>4339 RICHALVA CT.<br>WATERFORD, MI 48329 | P-0024392 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, DOUGLAS S<br>MILLER, AMANDA L<br>2871 ERIN CT<br>LOVELAND, OH 45140 | P-0000271 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, DOUGLAS S<br>2871 ERIN CT<br>LOVELAND, OH 45140 | P-0000278 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, DWAYNE L<br>MILLER, SUSAN D<br>412 HEATHCLIFF CT<br>MCDONOUGH, GA 30253 | P-0017131 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, EDUARDO<br>228 AMELIA STREET<br>GRETNA, LA 70053 | P-0030321 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, EDWARD<br>792 TRIPLETT BLVD<br>AKRON, OH 44306 | 3849 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLER, EDWARD J<br>5 CENTRAL AVENUE<br>PORTSMOUTH, NH 03801 | P-0011575 | 11/1/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| MILLER, EILEEN N<br>68 TOWNHOUSE DR<br>MASSAPEQUA PARK, NY 11762 | P-0005954 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, ELAINE<br>11705 SWEETWATER TRAIL<br>AUSTIN, TX 78750-1335 | P-0051074 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, ELVON J<br>MILLER, JOSEPHINE<br>8646 LONDON HEIGHTS<br>SAN ANTONIO, TX 78254 | P-0025622 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, EMMA S<br>5308 PINEBURY CT<br>ORLANDO, FL 32808 | P-0000082 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, ERIC AND ANNETTE<br>6008 76TH STREET<br>LUBBOCK, TX 79424 | 270 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLER, FREYDA<br>1412 WARNER AVENUE<br>LOS ANGELES, CA 90024-6028 | P-0036813 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, GARRY L<br>1119 SOUTH STEELE STREET<br>DENVER, CO 80210 | P-0046916 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, GAYE A<br>1990 RED OAK DRIVE<br>PLOVER, WI 54467 | P-0047624 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, GAYLE L<br>1924 GERALD MILLER ROAD<br>WEST BRANCH, MI 48661-9069 | P-0040684 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, GAYLE L<br>1924 GERALD MILLER ROAD<br>WEST BRANCH, MI 48661-9069 | P-0040691 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, GEORGE D<br>MILLER, ANITA A | P-0039160 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, GEORGE L<br>52 IRVING ST UNIT 23<br>BRISTOL, CT 06010 | P-0043029 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, GERALD F<br>MILLER, DOROTHY A<br>45 WINDING HILL DRIVE<br>ETTERS, PA 17319 | P-0030302 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, GERALD F<br>MILLER, DOROTHY A<br>45 WINDING HILL DRIVE<br>ETTERS, PA 17319 | P-0030481 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, GILBERT<br>DEGROATE, KASANDRA<br>41 HEATON ST<br>WATERBERY, CT 06705 | P-0041477 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, GRANT L<br>3401 N 110TH ST.<br>KANSAS CITY, KS 66109 | P-0015557 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, GRANT L<br>3401 N 110TH ST.<br>KANSAS CITY, KS 66109 | P-0015560 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, GREGORY J<br>MILLER, DARLA J<br>807 25TH ST NW<br>CANTON, OH 44709 | P-0042919 | 12/20/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| MILLER, GREGORY J<br>MILLER, DARLA J<br>807 25TH ST NW<br>CANTON, OH 44709 | P-0042922 | 12/20/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| MILLER, HAROLD E<br>8216 OLD CISTERN CT<br>LAS VEGAS, NV 89131 | P-0035018 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, HARRY G<br>406 GRAISBURY AVENUE<br>HADDONFIELD, NJ 08033 | P-0024653 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, HENRY G<br>MILLER, JOY R<br>1257 MISTY PINE CT<br>GROVE CITY, OH 43123 | P-0048726 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, HENRY G<br>MILLER, JOY R<br>1257 MISTY PINE CT<br>GROVE CITY, OH 43123 | P-0048743 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, HENRY G<br>MILLER, JOY R<br>1257 MISTY PINE CT<br>GROVE CITY, OH 43123 | P-0048771 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, HENRY P<br>22 W 115 FOSTER AVE.<br>MEDINAH, IL 60157-9787 | P-0041607 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, J SCOTT<br>MILLER, SUSAN L<br>1011 W 32ND AVE<br>SPOKANE, WA 99203 | P-0057723 | 3/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, J. SCOTT<br>MILLER, SUSAN L<br>1011 W 32ND AVE<br>SPOKANE, WA 99203 | P-0057722 | 3/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, JACK L<br>MILLER, KATHLEEN R<br>12606 PAINTBRUSH DRIVE<br>SUN CITY WEST, AZ 85375 | P-0017614 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, JACKIE G<br>149 MORNINGSIDE DR<br>MARION, AR 72364 | P-0052681 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, JACQUELINE W<br>105 TANA DRIVE<br>FAYETTEVILLE, GS 30214 | P-0026624 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, JAMACIA<br>438 S. EVANGELINE STREET<br>NEW IBERIA, LA 70560 | 3525 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLER, JAMES P<br>8583 DARNEL RD<br>EDEN PRAIRIE, MN 55347` | P-0019688 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, JANINE<br>PO BOX 1014<br>SILVERDALE, WA 98383 | P-0038375 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, JARED J<br>P.O. BOX 7214<br>ATLANTA, GA 30357 | P-0036302 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, JARRETT A<br>7740 TAMWORTH CT<br>LAS VEGAS, NV 89131 | P-0023741 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, JASON<br>MILLER, PAIGE<br>PO BOX 335<br>HINSDALE, MT 59241 | P-0025106 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, JASON<br>PO BOX 335<br>HINSDALE, MT 59241 | P-0025102 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, JASON J<br>302 MUSTANG LANE<br>IMPERIAL, CA 92251 | P-0027246 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, JASON S<br>2737 SAN MILAN PASS<br>ROUND ROCK, TX 78665 | P-0014383 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, JAVIN R<br>436 W. SHERMAN ST.<br>BSMT<br>POCATELLO, ID 83204 | P-0003691 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, JEFFREY<br>MILLER, LINDA<br>216 STRATFORD DR<br>GENEVA, IL 60134 | P-0011674 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, JEFFREY<br>MILLER, LINDA<br>216 STRATFORD DR<br>GENEVA, IL 60134 | P-0011691 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, JEFFREY W<br>PO BOX 225<br>186 WALNUT STREET<br>GLADSTONE, ND 58630 | P-0055049 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JENNY R<br>3650 N. WOODLAWN BLVD<br>APT # 426<br>WICHITA, KS 67220 | P-0038871 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JILL M<br>JILL M. MILLER<br>4345 WESTOVER PL. NW<br>WASHINGTON, DC 20016 | P-0047817 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JOANN<br>1147 WOODLEAF CT<br>PALM HARBOR, FL 34684 | P-0022544 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JOE D<br>1909 ROCKRIDGE TER<br>FORT WORTH, TX 76110 | P-0033114 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JOEL B<br>MILLER, CHERYL L<br>1308 NORTH CENTRAL AVENUE<br>CLAYTON, MO 63105 | P-0016650 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JOHN H<br>GLANVILLE MILLER, ROBIN E<br>6367 S WOLFF CT<br>LITTLETON, CO 80123 | P-0033157 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JOHN H.<br>3240 N.E. 106TH ST.<br>ANTHONY, FL 32617 | 507 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLER, JOHN J<br>994 RAVINE ROAD<br>NISKAYUNA, NY 12309-3533 | P-0026514 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JOHN M<br>23379 BROOKWOOD CIRCLE<br>CARROLLTON, VA 23314 | P-0008463 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JOHN W<br>2111 - 15TH AVE S<br>UNIT B<br>SEATTLE, WA 98144 | P-0014705 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JONATHAN<br>MILLER, JONATHAN G<br>8442 NW 47TH DR<br>CORAL SPRINGS, FL 33067 | P-0001018 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JOSEPH I<br>PO BOX98 GUILFORD,IN 47022 | P-0028139 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JOYCE<br>26268 BONNIE AVE.<br>WARREN, MI 48089-1260 | P-0023177 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JR, GEORGE F<br>MILLER, CAROLYN T<br>2810 HUNTERS POND LANE<br>SNELLVILLE, GA 30078 | P-0005257 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JR, GEORGE F<br>MILLER, CAROLYN T<br>2810 HUNTERS POND LANE<br>SNELLVILLE, GA 30078 | P-0005263 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, KAREN N.<br>7079 DEMEDICI CIRCLE<br>DELRAY BEACH, FL 33446 | 463 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLER, KARL M<br>MILLER, CLEO C<br>PO BOX 235<br>4554 EMILY'S WAY<br>SPRINGDALE, WA 99173 | P-0016949 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, KASTYTIS J<br>5440 GLADEWRIGHT DR<br>CENTREVILLE, VA 20120 | P-0035630 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, KAYLA B<br>1520 HIALEAH DR. APT. B<br>LAS VEGAS, NV 89119 | P-0020774 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, KELLY P<br>MILLER, PATRICIA L<br>292 LOMA LINDA DRIVE<br>PAGOSA SPRINGS, CO 81147 | P-0052704 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, KELLY P<br>MILLER, PATRICIA L<br>292 LOMA LINDA DRIVE<br>PAGOSA SPRINGS, CO 81147 | P-0052825 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, KELLY P<br>MILLER, PATRICIA L<br>292 LOMA LINDA DRIVE<br>PAGOSA SPRINGS, CO 81147 | P-0052864 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, KELLY P<br>MILLER, PATRICIA L<br>292 LOMA LINDA DRIVE<br>PAGOSA SPRINGS, CO 81147 | P-0052868 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, KELLY P<br>MILLER, PATRICIA L<br>292 LOMA LINDA DRIVE<br>PAGOSA SPRINGS, CO 81147 | P-0052890 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, KENNETH<br>1 LEDGEWOOD LANE<br>SOUTH SALEM, NY 10590 | P-0003544 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, KENNETH J<br>215 W ANDRUS RD<br>NORTHWOOD, OH 43619 1205 | P-0028300 | 11/18/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| MILLER, KENNETH R<br>521 E REDBUD DRIVE<br>HURST, TX 76053 | P-0051398 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, KENNETH R<br>521 E. REDBUD DRIVE<br>HURST, TX 76053 | P-0051174 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, KIMBERLY A<br>1547 CYPRESS BEND TRAIL<br>GULF BREEZE, FL 32563 | P-0006199 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, KIMBERLY D<br>4585 MAGDALENA CT<br>LAS VEGAS, NV 89121 | P-0055739 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, KIMBERLY M<br>19153 FLAMINGO BLVD<br>LIVONIA, MI 48152 | P-0042782 | 12/20/2017 | TK Holdings Inc., et al. | $797.12 | | | | | $797.12 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, KRISTY L 308 EAST GLENDALE AVE #3 ALEXANDRIA, VA 22301 | P-0044180 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, KYLE C 12901 DALE ST #19 GARDEN GROVE, CA 92841 | P-0057838 | 4/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, L 2501 DOUGLAS COURT THOMPSONS STATIO, TN 37179 | P-0019041 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, LANA C 4263 ELY RD WOOSTER, OH 44691-8985 | P-0042121 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, LARA D 5614 154TH AVE NE REDMOND, WA 98052 | P-0033643 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, LARRY L 9296 ANGEL VIEW LN KIMBERLY, AL 35091 | P-0002536 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, LATISHA 2381 EMERALD FALLS DR DECATUR, GA 30035 | P-0026690 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, LAURA MILLER, LAURA A 5522 BRUCE AVENUE LOUISVILLE, KY 40214 | P-0042991 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, LAURENCE M 29 BEECHWOOD PLACE HILLSIDE, NJ 07205-2809 | P-0031028 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, LAWRENCE 309 HOLLY GREEN HOLLY SPRINGS, NC 27540 | P-0054506 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, LAWRENCE 309 HOLLY GREEN LANE HOLLY SPRINGS, NC 27540 | P-0054502 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, LAWRENCE S 309 HOLLY GREEN LANE HOLLY SPRINGS, NC 27540 | P-0009160 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, LEONORA S 14300 NW 73RD STREET KANSAS CITY, MO 64152 | P-0016168 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, LEONORA S 14300 NW 73RD STREET KANSAS CITY, MO 64152 | P-0016172 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, LINDA J 12942 SPRINGWOOD DRIVE SANTA ANA, CA 92705 | P-0052243 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, LINDA M CORTRIGHT, MARK C 212 LISCOM HILL RD MCKINLEYVILLE, CA 95519 | P-0054419 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, LINDA R 17421 N. 46TH PLACE PHOENIX, AZ 85032 | P-0055364 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, LISA A 1901 GREENFIELD LN SW ROCHESTER, MN 55902 | P-0054555 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, LISA A<br>1901 GREENFIELD LN. SW<br>ROCHESTER, MN 55902 | P-0018686 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, LISA R<br>MILLER, MARYLEE E<br>8 KIRKWOOD CIRCLE<br>SCARBOROUGH, ME 04074-8682 | P-0039193 | 12/11/2017 | TK Holdings Inc., et al. | $788.04 | | | | | $788.04 |
| MILLER, LISA R<br>8 KIRKWOOD CIRCLE<br>SCARBOROUGH, ME 04074-8682 | P-0039189 | 12/11/2017 | TK Holdings Inc., et al. | $2,644.06 | | | | | $2,644.06 |
| MILLER, LISA R<br>8 KIRKWOOD CIRCLE<br>SCARBOROUGH, ME 04074-8682 | P-0038784 | 12/11/2017 | TK Holdings Inc., et al. | $3,254.34 | | | | | $3,254.34 |
| MILLER, LYDIA K<br>PO BOX 160<br>PINE MTN VALLEY, GA 31823 | P-0002503 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, LYNDA K<br>5438 DOVEREL HWY<br>DAWSON, GA 39842 | P-0018633 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, LYNDA KAY<br>5438 DOVEREL HWY<br>DAWSON, GA 39842-2645 | 201 | 10/19/2017 | TK Holdings Inc. | $8,000.00 | | $0.00 | | | $8,000.00 |
| MILLER, LYNDA KAY<br>5438 DOVEREL HWY<br>DAWSON, GA 39842-2645 | 591 | 10/25/2017 | TK Holdings Inc. | $8,000.00 | | $0.00 | | | $8,000.00 |
| MILLER, LYNN E<br>SONESEN, RONALD N<br>8540 SW 90TH PLACE<br>UNIT F<br>OCALA, FL 34481 | P-0001695 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MALIA R<br>1712 JACE DRIVE<br>MCKINNEY, TX 75071 | P-0001801 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MARCHETTA C<br>3600 WINDHAVEN PARKWAY<br>APT 3436<br>LEWISVILLE, TX 75056 | P-0021302 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MARK<br>7453 N. SEQUOIA<br>FRESNO, CA 93711 | P-0031995 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MARK A<br>1034 GARDEN RD.<br>COLUMBUS, OH 43224 | P-0001640 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MARK J<br>9331 E STEER MESA ROAD<br>PRESCOTT VALLEY, AZ 86315 | P-0013458 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MARLA M<br>PO BOX 17005<br>FERNANDINA BEACH, FL 32035 | P-0038614 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MARTIN<br>145 BISCAYNE DR.<br>DAWSONVILLE, GA 30534 | P-0043118 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MARY K<br>4324 LAKE HAVEN BLVD<br>SEBRING, FL 33875 | P-0053457 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, MARYLEE E<br>8 KIRKWOOD CIRCLE<br>SCARBOROUGH, ME 04074-8682 | P-0039192 | 12/11/2017 | TK Holdings Inc., et al. | $2,369.22 | | | | | $2,369.22 |
| MILLER, MATT<br>ROBERTSON, TERRI<br>1870 COMMONWEALTH AVE<br>BRIGHTON, MA 02135 | P-0036821 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MELABEE M<br>29 BEECHWOOD PLACE<br>HILLSIDE, NJ 07205-2809 | P-0031071 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MELABEE M<br>29 BEECHWOOD PLACE<br>HILLSIDE, NJ 07205-2809 | P-0031078 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MELANIE<br>9081 AIRLINE HWY<br>BATON ROUGE, LA 70815 | P-0054968 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MELANIE<br>9081 AIRLINE HWY<br>BATON ROUGE, LA 70815 | P-0054969 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MELISSA<br>719 E WALNUT ST<br>LANCASTER, PA 17602 | P-0007512 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MEREDITH A<br>5408 CHATFIELD SQUARE<br>GREENSBORO, NC 27410 | P-0003879 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MEREDITH L<br>MILLER, DAVID R<br>2444 S MILLER CT<br>LAKEWOOD, CO 80227 | P-0006684 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MICHAEL<br>1600 ROSECRANS AVE<br>SUITE 400<br>MANHATTAN BEACH, CA 90266 | P-0051667 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MICHAEL<br>6207 RUATAN ST<br>BERWYN HEIGHTS, MD 20740 | P-0006698 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MICHAEL<br>2100 ASH LANE<br>LAFAYETTE HILL, PA 19444 | P-0028686 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MICHAEL P<br>MILLER, KRISTINA M<br>4654 NW FREMONT ST.<br>CAMAS, WA 98607 | P-0019340 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MICHAEL W<br>318 GLENMORE DR<br>PASADENA, TX 77503 | P-0002272 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MICHELE L<br>988 AZURE AVENUE<br>WELLINGTON, FL 33414 | P-0013145 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MICHELLE<br>MILLER, CASEY<br>MICHELLE<br>730 GREENVIEW PLACE<br>LOS ALTOS, CA 94024 | P-0027444 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, MICHELLE S<br>MILLER, PATRICK W<br>5615 W 115TH LOOP<br>WESTMINSTER, CO 80020 | P-0008515 | 10/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER, NANCY J<br>726 LAKESIDE DR<br>DUNCANVILLE, TX 75116 | P-0039560 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER, NICKOLAS A<br>MILLER, ALAINA S<br>828 LYNN AVE APT 9<br>BARABOO, WI 53913 | P-0009453 | 10/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER, NOVELLA S<br>2712 NILE RD<br>CHATTANOOGA, TN 37421 | P-0037805 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER, ORISHA R<br>22125 MAIN ST APT 100<br>CARSON, CA 90745 | P-0021153 | 11/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER, PAMELA G<br>63 BAYBERRY HILL RD.<br>RIDGEFIELD, CT 06877-6002 | P-0017552 | 11/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER, PATRICK W<br>5615 W 115TH LOOP<br>WESTMINSTER, CO 80020 | P-0008548 | 10/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER, PAUL D<br>1832 HANNAH FARMS CT<br>BLACKLICK, OH 43004-7912 | P-0043205 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER, PAUL D<br>1832 HANNAH FARMS CT<br>BLACKLICK, OH 43004-7912 | P-0043209 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER, PAUL D<br>1832 HANNAH FARMS CT<br>BLACKLICK, OH 43004-7912 | P-0043212 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER, PHILLIP G<br>1410 SHERIDAN DR APT 1D<br>LANCASTER, OH 43130 | P-0044372 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER, RANDALL D<br>12989 MANTUA CENTER RD<br>MANTUA, OH 44255 | P-0034396 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER, REBECCA R<br>S, N G<br>516 SUN ISLAND DRIVE<br>FAIRBANKS, AK 99709 | P-0008798 | 10/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER, REGINALD A<br>MILLER, JOANN M<br>3179 OAK ROAD<br>CLEVELAND HEIGHT, OH 44118 | P-0044555 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER, RHONDA S<br>6804 KINGSTON DR.<br>LAKE WORTH, FL 33462 | P-0000627 | 10/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLER, RICHARD A<br>MILLER, NENA H<br>7441 OAKCREST LANE<br>CLARKSVILLE, MD 21029-1826 | P-0050938 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, RICHARD A<br>MILLER, NENA H<br>7441 OAKCREST LANE<br>CLARKSVILLE, MD 21029-1826 | P-0051444 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, RICHARD L<br>2741 NE 37 DR<br>FORT LAUDERDALE, FL 33308 | P-0000497 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, RICHARD P<br>605 BRIAR HILL DR<br>GARDEN CITY, KS 67846 | P-0041428 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, RICK L<br>4043 APRIL DR<br>UNIONTOWN, OH 44685 | P-0024628 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, RITA<br>9118 INDIAN RIVER RUN<br>BOYNTON BEACH, FL 33472 | P-0056479 | 2/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, ROBERT A<br>14419 MISTY VALLEY RD<br>PHOENIX, MD 21131 | P-0005435 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, ROBERT H<br>MILLER, LINDA E<br>342 RUMFORD ROAD<br>LITITZ, PA 17543 | P-0026959 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, ROBERTA L<br>1920 DEAN RD.<br>APT 70<br>JACKSONVILLE, FL 32216 | P-0034274 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, RONALD S<br>7800 ROWLES DR.<br>COLUMBUS, OH 43235 | P-0012009 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, RUSSELL B<br>22657 E 855 RD<br>PARK HILL, OK 74451 | P-0011887 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, RYAN J<br>333 N. UNIVERSITY ST APT 5<br>REDLANDS, CA 92374 | P-0024932 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, SAMUEL J<br>3730 KIRBY DRIVE<br>SUITE 1200<br>HOUSTON, TX 77098 | P-0037500 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, SANDRA I<br>MILLER, RICHARD W<br>9505 110TH ST NW<br>ANNANDALE, MN 55302 | P-0036823 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, SCOTT J<br>941 BOTANICAL HEIGHTS CIR<br>ANCHORAGE, AK 99515 | P-0006029 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, SCOTT K<br>MILLER, LESLIE L<br>3868 SUNSET BCH.<br>MONTPELIER, IA 52759 | P-0041739 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, SHANNON L<br>MILLER, ROBERT G<br>19816 ASH ST<br>GRETNA, NE 68028 | P-0016792 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, SHARAKA<br>9909 KANIS RD<br>LITTLE ROCK, AR 72205 | 4503 | 12/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLER, SHARAKA M<br>9909 KANIS ROAD<br>LITTLE ROCK, AR 72205 | P-0042704 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, SHAUN<br>4004 CANYON LAKE PT<br>LAKELAND, FL 33813 | P-0023025 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, SHEILA D<br>8840 SOUTH MOBILE AVE<br>UNIT 305<br>OAKLAWN, IL 60453 | P-0021948 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, SHELLEY L<br>701 ROOKS RD<br>SEFFNER, FL 33584 | P-0046857 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, SHELLEY L<br>701 ROOKS RD<br>SEFFNER, FL 33584 | P-0046867 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, SHELLEY L<br>701 ROOKS RD<br>SEFFNER, FL 33584 | P-0046871 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, SHIRLEY D<br>232 BROOKWOOD LN<br>EAST PATCHOGUE, NY 11772 | P-0005329 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, STANLEY G<br>MILLER, SHARON K<br>293 SUNDOWN DRIVE<br>FARMINGTON, AR 72730 | P-0035558 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, STANLEY R<br>1466 BELLEVUE AVE<br>APT 16<br>BURLINGAME, CA 94010 | P-0052236 | 12/27/2017 | TK Holdings Inc., et al. | $11,007.26 | | | | | $11,007.26 |
| MILLER, STEPHEN E<br>MILLER, RITA R<br>4101 EVA BAY DRIVE<br>MURRELLS INLET, SC 29576 | P-0027423 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, STEVEN M<br>MILLER, CYNTHIA F<br>8212 MARCIE DRIVE<br>BALTIMORE, MD 21208 | P-0031770 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, STEVEN M<br>MILLER, CYNTHIA F<br>8212 MARCIE DRIVE<br>BALTIMORE, MD 21208 | P-0046200 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, STEVEN M<br>MILLER, CYNTHIA F<br>8212 MARCIE DRIVE<br>BALTIMORE, MD 21208 | P-0046201 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, STEVEN M<br>MILLER, CYNTHIA F<br>8212 MARCIE DRIVE<br>BALTIMORE, MD 21208 | P-0046202 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, STEVEN M<br>MILLER, CYNTHIA F<br>8212 MARCIE DRIVE<br>BALTIMORE, MD 21208 | P-0046204 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, STEVEN W<br>6804 KINGSTON DR.<br>LAKE WORTH, FL 33462 | P-0000631 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, SUZANNE M<br>74 WEST STREET<br>UNIT 6<br>ATTLEBORO, MA 02703 | P-0008019 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, TAMMY J<br>LITTERAL, AARON D<br>145 MASCOT DRIVE<br>UNIT 5349<br>ELLIJAY, GA 30540 | P-0038117 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, TAMMY J<br>145 MASCOT DRIVE<br>UNIT 5349<br>ELLIJAY, GA 30540 | P-0033234 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, TERESA C<br>MILLER, DARREL D | P-0015247 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, TERESA C.<br>706 BROADMOOR BLVD.<br>LAFAYETTE, LA 70503 | 1303 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLER, TERESA J<br>9331 E STEER MESA ROAD<br>PRESCOTT VALLEY, AZ 86315 | P-0023059 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, THOMAS C<br>6950 E. CHENANGO AVE<br>575<br>DENVER, CO 80237 | P-0053623 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, THOMAS L<br>SHADOAN, ANNE H<br>PO BOX 8694<br>103 ANCHOR POINT<br>HORSESHOE BAY, TX 78657 | P-0011556 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, THOMAS L<br>SHADOAN, ANNE H<br>PO BOX 8694<br>103 ANCHOR POINT<br>HORSESHOE BAY, TX 78657 | P-0057431 | 2/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, TIFFANY B<br>MILLER, STEVEN J<br>585 E MAIN ST<br>APT 5<br>AMERICAN FORK, UT 84003 | P-0053294 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, TIMOTHY D<br>5305 HUNTLEY ST.<br>UNIT 14<br>SIMI VALLEY, CA 93063-6620 | P-0021225 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, TODD<br>3812 N DOUGLAS HWY<br>JUNEAU, AK 99801 | P-0027043 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, TODD A<br>MILLER, MARY L<br>5590 SMILEY HOLLOW ROAD<br>GOODLETTSVILLE, TN 37072 | P-0038303 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, TRACY D<br>MILLER, EDIE M<br>340 SPRING VALLEY LN<br>INMAN, SC 29349-9738 | P-0004531 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, TYLER D<br>7182 BLACK OAK CT<br>APT 203<br>WATERFORD, MI 48327 | P-0054672 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, VELVET L<br>8226 PROVIDENCE RD<br>RIVERVIEW, FL 33578 | P-0003791 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, VICTOR J<br>3320 NE BRIAR CREEK PLACE<br>ANKENY, IA 50021 | P-0014313 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, WALLACE T<br>18 OLD POST RD<br>EAST SETAUKET, NY 11733 | P-0031042 | 11/24/2017 | TK Holdings Inc., et al. | $1,180.63 | | | | | $1,180.63 |
| MILLER, WALLIS-ANNE<br>40 JARRY ST<br>NEW BEDFORD, MA 02745-2710 | P-0053268 | 12/29/2017 | TK Holdings Inc., et al. | $12,977.70 | | | | | $12,977.70 |
| MILLER, WENDY L<br>154 GOLF VIEW LANE<br>SUMMERVILLE, SC 29485 | P-0031421 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, WILLIAM<br>98 W 850 N<br>VALPARAISO, IN 46385 | 790 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLER, WILLIAM A<br>NO ADDRESS PROVIDED | P-0013983 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, WILLIAM E<br>MILLER, JACQUELINE A<br>440 ASH STREET<br>CARLETON, MI 48117 | P-0018294 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, WOODROW T<br>327 GOANS AVE.<br>CLINTON, TN 37716 | P-0009934 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, YOHANNA<br>1316 EUCLID STREET NW<br>APT. BG2<br>WASHINGTON, DC 20009 | P-0049311 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER-DM, INC. D/B/A FOLSOM<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058300 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER-DM, INC. D/B/A FOLSOM<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0050641 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER-DM, INC. D/B/A MERCEDE<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058285 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER-DM, INC. D/B/A MERCEDE<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0051573 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER-DOYNE, MURIEL J<br>1619 VAN HOESEN ROAD<br>CASTLETON, NY 12033 | P-0016737 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER-ERICKSON, ROBIN C<br>413S. STATE STREET<br>WAUPACA, WI 54981 | P-0012573 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER-HORANSKY, RUSSENE<br>161 RED DOG ROAD<br>ACME, PA 15610-1121 | P-0052104 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLHEIM, GERALD K<br>1136 OAKWOOD LANE<br>WESTERVILLE, OH 43081 | P-0030470 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLHEIM, LINDA L<br>1136 OAKWOOD LANE<br>WESTERVILLE, OH 43081 | P-0030476 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLIGAN, GLENN W<br>110 THUNDERMIST ROAD<br>BAR HARBOR, ME 04609 | P-0027488 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLIKEN & COMPANY<br>3 PARK PLAZA<br>20TH FLOOR<br>IRVINE, CA 92614 | P-0052063 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLIKEN, ALICIA<br>201 S. ORANGE AVE. SUITE 1500<br>ORLANDO, FL 32801 | P-0043138 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLIKEN, KELLY<br>835 JOHN HORTON RD<br>APEX, NC 27523 | P-0032313 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLIKIN, JAMES R<br>918 REGENCY DRIVE<br>LONGVIEW, TX 75604 | P-0003072 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLIMAN, GARY L<br>11223 BILLION DOLLAR HWY<br>RANDOLPH, NY 14772 | P-0014379 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLIMAN, MARK L<br>4080 GREENS PLACE<br>LONGMONT, CO 80503 | P-0014244 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLINOCKET FABRICATION & MACH<br>432 KATAHDIN AVE<br>MILLINOCKET, ME 04462 | 707 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLIRON, MATTHEW<br>MICELI, VAL J<br>15158 ROCKTON MOUNTAIN HIGHWA<br>CLEARFIELD, PA 16830 | P-0015027 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLMAN, JANET<br>MICHAEL FOSTER, ESQUIRE<br>401 ROUTE 73 N., SUITE 130<br>MARLTON, NJ 08053 | P-0042732 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLNER, BERNICE T<br>9633 HASTINGS DR<br>COLUMBIA, MD 21046 | P-0025318 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLNER, FREDRICK L<br>8 WOODLAND CT<br>TRENTON, NJ 08610-2724 | P-0024945 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLNER, LETHARA<br>MILLNER, SAMUEL<br>4923 TORTUGA DRIVE<br>WEST PALM BEACH, FL 33407 | P-0029700 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLNER, SAMUEL<br>4923 TORTUGA DRIVE<br>WEST PALM BEACH, FL 33407 | P-0029694 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLONZI, ROY<br>552 HILLSIDE AVE<br>GLEN ELLYN, IL 60137 | P-0048750 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, ALEXANDRA M<br>309 CHURCH ST.<br>BLACK MOUNTAIN, NC 28711 | P-0055171 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, AMY B<br>11111 E DORADO CIR<br>ENGLEWOOD, CO 80111 | P-0056080 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, ANDREW T<br>546 WESTSIDE DR<br>IOWA CITY, IA 52246 | P-0012631 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, ANDREW T<br>546 WESTSIDE DR<br>IOWA CITY, IA 52246 | P-0012633 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, ANTHONY C<br>9631 RAMON VALLEY AVE<br>LAS VEGAS, NV 89149-1952 | P-0001346 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, ANTHONY D<br>MILLS, KELLY D<br>P O BOX 587<br>BRADENTON, FL 34281-5878 | P-0024275 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, BRANDON W<br>1339 12TH STREET<br>LOS OSOS, CA 93402 | P-0046880 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, CAROL E<br>14804 S. SALNAVE ROAD<br>CHENEY, WA 99004 | P-0017206 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, DARREL G<br>819 HARDY SPRINGS CORP.<br>APT. D<br>MCALESTER, OK 74501 | P-0037751 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, DENNIS G<br>1017 LANAI ST SE<br>SALEM, OR 97317 | P-0052750 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, DIANNA M<br>1339 12TH STREET<br>LOS OSOS, CA 93402 | P-0047539 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, ELLEN B<br>POORMAN, RONALD F<br>1031 YALE AVENUE<br>BILLINGS, MT 59102-1847 | P-0036599 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, HEATHER<br>MILLS, NATHAN<br>2010 NW ASPEN AVE<br>APT. A<br>PORTLAND, OR 97210 | P-0025357 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, JAMES<br>475 29TH STREET<br>SAN FRANCISCO, CA 94131 | P-0016373 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLS, KAREN J<br>1824 GOLF VIEW COURT<br>RESTON, VA 20190 | P-0034089 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, LYNETTE<br>16914 MELISSA ANN DRIVE<br>LUTZ, FL 33558 | P-0030686 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, LYNETTE<br>16914 MELISSA ANN DRIVE<br>LUTZ, FL 33558 | 3203 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLS, MARK<br>M&M CLEANING SERVICES<br>817 TURNER CIRCLE<br>HOMESTEAD, FL 33030 | P-0000371 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, MARK<br>817 TURNER CIRCLE<br>HOMESTEAD, FL 33030 | P-0000372 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, MARK<br>817 TURNER CIRCLE<br>HOMESTEAD, FL 33030 | 211 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLS, MARY S<br>25740 BARCELONA BLVD<br>LEESBURG, FL 34748 | P-0003327 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, MELANIE J<br>1225 PINE LANE N<br>PRINCETON, MN 55371 | P-0040912 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, MICHAEL A<br>506 DENISE DRIVE<br>PHILADELPHIA, PA 19116 | P-0036038 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, PATRICIA<br>817 TURNER CIRCLE<br>HOMESTEAD, FL 33030 | P-0000375 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, PATRICIA<br>817 TURNER CIRCLE<br>HOMESTEAD, FL 33030 | 208 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLS, RHODA<br>HENRY, TEONNI<br>749 GULLWING LANE<br>NORTH LAS VEGAS, NV 89081 | P-0052666 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, RHODA<br>749 GULLWING LANE<br>NORTH LAS VEGAS, NV 89081 | P-0052740 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, ROBERT D<br>827 SENTINEL DR<br>JANESVILLE, WI 53546-3711 | P-0053643 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, SHARON<br>3322 RUCKER AVE<br>EVERETT, WA 98201 | 2247 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLS, SHARON<br>3322 RUCKER AVE<br>EVERETT, WA 98201 | 2406 | 11/10/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| MILLS, SHARON<br>3322 RUCKER AVE<br>EVERETT, WA 98201 | 2407 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLS, STEPHEN P<br>22 INDIAN HILL ROAD<br>NEWINGTON, CT 06111 | P-0053542 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLS, TAMARA R<br>MILLS JR., DONALD W<br>PO BOX 82021<br>BAKERSFIELD, CA 93380 | P-0035973 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, TERESA M<br>MILLS, GARY W<br>5 LAWRENCE AVE.<br>LATHAM, NY 12110 | P-0022825 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, WILLIAM P<br>HEIERTZ, KATHRYN M<br>2862 PASATIEMPO GLEN<br>ESCONDIDO, CA 92025 | P-0015134 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, WILLIAM P<br>HEIERTZ, KATHRYN M<br>2862 PASATIEMPO GLEN<br>ESCONDIDO, CA 92025 | P-0015269 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLSAP, TYLER N<br>MILLSAP, ANGELA M<br>61260 VICTORY LOOP<br>BEND, OR 97702 | P-0019608 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS-DASH, AUDREY L<br>P.O. BOX # 1422<br>ROSWELL, GA 30077 | P-0032391 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLSTEIN, STUART B<br>38 HANOVER PLACE<br>WAYNE, NJ 07470 | P-0048476 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLSTEIN, STUART B<br>38 HANOVER PLACE<br>WAYNE, NJ 07470 | P-0048526 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLSTEIN, TAMARA A<br>38 HANOVER PL<br>WAYNE, NJ 07470 | P-0048494 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILNE, LEE G<br>MILNE, JEANINE B<br>511 DEER RUN LN<br>PAPILLION, NE 68046-4332 | P-0012531 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILNE, LEE G<br>MILNE, JEANINE B<br>511 DEER RUN LN<br>PAPILLION, NE 68046-4332 | P-0012538 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILNE, LEE G<br>MILNE, JEANINE B<br>511 DEER RUN LN<br>PAPILLION, NE 68046-4332 | P-0012550 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILNER, CAROL<br>201 EDMONDSON DRIVE<br>DAHLONEGA, GA 30533 | P-0022714 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILNER, GLEN<br>3227 NE 198TH PLACE<br>LAKE FOREST PARK , WA  98155-1559 | 1405 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILNER, MAXINE<br>1347 TEAKWOOD AVE<br>CINCINNATI, OH 45224 | 256 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILON, OYIN<br>455 NEPTUNE GARDENS AVENUE #C<br>ALAMEDA, CA 94501 | P-0050809 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILORD, YOLETTE<br>TOYOTA<br>164 EAST 92ND STREET<br>BROOKLYN, NY 11212 | P-0033564 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILSTEIN, MICHAEL<br>2675 EAST 7TH STREET, APT. 6C<br>NEW YORK, NY 11235 | P-0006021 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILTNER, LAWRENCE J<br>236 W. FRIENDSHIP ST.<br>MEDINA, OH 44256 | P-0007647 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILTON, CALVIN<br>2123 AVENTURINE WAY<br>SILVER SPRING, MD 20904 | P-0049475 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILTON, DOROTHY L<br>1928 N.W. 5TH PLACE<br>MIAMI, FL 33136 | P-0001841 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILTON, FELECIA L<br>8315 PINEY ORCHARD<br>BLACKLICK, OH 43004 | P-0037958 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILTON, JANET M<br>714 W SHERIDAN ROAD<br>LAKEMOOR, IL 60051 | P-0054518 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILTON, JANNY M<br>22759 GLASTONBURY GATE<br>SOUTHFIELD, MI 48034 | P-0050525 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILTON, PEARLY M<br>325 WILSON ROAD<br>ABBEVILLE, SC 29620 | P-0016914 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIMS LAMBERT, NORMA J<br>5845 CAHRTON AVE<br>LOS ANGELES, CA 90056 | P-0042639 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIMS, JAMEL<br>2253 JORDAN VALLEY RD<br>DALLAS, TX 75253 | P-0053914 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIMS, RICKY J<br>120 PEACHTREE DR<br>BYRAM, MS 39272 | P-0018422 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIMS, RICKY J<br>120 PEACHTREE DR<br>BYRAM, MS 39272 | P-0018449 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIMS, STACY V<br>MIMS, CARENO R<br>107 BROKEN BRANCH ROAD<br>NORTH AUGUSTA, SC 29841 | P-0019101 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIN, ASHLEY<br>620 SUMNER ST<br>SANTA CRUZ, CA 95062 | P-0017909 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINAR, JEFFREY A<br>MINAR, JEAN E<br>1590 AMBOY DRIVE<br>HUDSON, OH 44236 | P-0054858 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINARCINE, LESLIE B<br>704 PLANTATION CV<br>WOODSTOCK, GA 30188 | 3780 | 12/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MINARDO, HANK<br>8850 SANTA ROSA ROAD<br>ATASCADERO, CA 93422 | P-0045556 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MINAROVICH, STEPHEN J<br>52 MORGAN LANE<br>BRIDGEWATER, NJ 08807 | P-0016476 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINATO, STEPHANIE<br>PITZER, HEIKO<br>614 SW 181ST PLACE<br>NORMANDY PARK, WA 98166 | P-0018679 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINDEL, CATHERINE C<br>7 CARRIAGE HILL DRIVE<br>LONG VALLEY, NJ 07853 | P-0036704 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINE, DAVID H<br>MINE, RACHEL C<br>231 BERRINGER PLACE<br>PITTSBURGH, PA 15202 | P-0014122 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINER, LUCINDA E<br>612 BELTREES STREET<br>DUNEDIN, FL 34698 | P-0000067 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MING, MACALASTAIR M<br>4 BRISTON COURT<br>BEDFORD, NH 03110-6529 | P-0034456 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MING, MING<br>LUO, MEI<br>1179 DRESDEN WAY<br>SAN JOSE, CA 95129 | P-0053684 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MING, SHARON B<br>1103 COVENTRY PLACE<br>EDINA, MN 55435 | P-0037495 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINGA, DOROTHY L<br>12405 57 DR NE<br>MARYSVILLE, WA 98271 | P-0028458 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINGE, DENNIS E<br>BOX 422<br>HANOVER, KS 66945 | P-0044970 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINGE, SADIE<br>MINGE, JOE L<br>225 CO RD 656<br>ATHEUS, TN 37303 | P-0028957 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINGER, JACOB M<br>823 KALPATI CIRCLE #301<br>CARLSBAD, CA 92008 | P-0021550 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINGO, DWAYNE<br>MINGO, RENEE<br>7404 LINDEN AVE<br>BALTIMORE, MD 21206 | P-0034320 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINGOLLA, LISA N<br>4 LINMOOR TERRACE<br>LEXINGTON, MA 02420 | P-0010332 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINI NORTH SCOTTSDALE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048150 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINI NORTH SCOTTSDALE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056809 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MINI NORTH SCOTTSDALE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0048523 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINI OF AUSTIN DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056781 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINI OF AUSTIN DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0049026 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINI OF MARIN DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047939 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINI OF MARIN DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056787 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINI OF ONTARIO DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047912 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINI OF ONTARIO DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056788 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINI OF SAN DIEGO DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047741 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINI OF SAN DIEGO DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056789 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINI OF TEMPE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0048402 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINI OF TEMPE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056890 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINI OF WARWICK DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0052033 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINI OF WARWICK DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056893 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINIES, DANA 14455 PRESTON RD. APT #503 DALLAS, TX 75254 | P-0006294 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MININGER, LINDSAY E<br>3411 NE SKYLINE DRIVE<br>JENSEN BEACH, FL 34957 | P-0049310 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MINISH, EVAN R<br>315 ALMA ST<br>LYMAN, SC 29365 | P-0049246 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MINIX, WILLIAM D<br>MINIX, DONNA S<br>7 PARSON RD<br>PINEHURST, NC 28374 | P-0030314 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MINK, DEBORAH<br>1382 WEST 9TH STREET<br>SUITE 420<br>CLEVELAND, OH | P-0046692 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MINK, JENNIFER AND DOUGLAS<br>6999 EMERY CT.<br>WEST CHESTER, OH | 4533 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MINKO, GENE R<br>100 SOUTH SERANADO ST. APT 60<br>ORANGE, CA 92869 | P-0027210 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MINKS, JULIE L<br>8132 E MORNINGSIDE ST<br>WICHITA, KS 67207-1125 | P-0013105 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MINNEY, TYLER J<br>630 BEECHWOOD STREET<br>CHILLICOTHE, OH 45601 | P-0000124 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MINNICK, DESMOND<br>ISRAEL-MINNICK, ALIYAH<br>257 SPRUCE DR<br>COLUMBUS, OH 43230 | P-0053088 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MINNICK, ROCHELLE C<br>MINNICK, SHAWN M<br>1290 WEST GOVERNMENT ST<br>APT.E019<br>BRANDON, MS 39042 | P-0013334 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MINNUCCI, CHRISTOPHER<br>1072 E BROADWAY<br>MILFORD, CT 06460 | P-0020576 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MINOOFAR, PEDRAM<br>2462 NALIN DR.<br>LOS ANGELES, CA 90077 | P-0034233 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MINOR CHILD, A.T.B.<br>BELCHER, TINA M<br>102 MELBEL LANE<br>PARKTON, NC 28371 | P-0048729 | 12/26/2017 | TK Holdings Inc., *et al*. | $7,040.00 | | | | | $7,040.00 |
| MINOR CHILD, LJCG<br>GRUND, PARENT, JOSEPH L<br>8577 BRADLEYS LANDING ST<br>ORLANDO, FL 32827 | P-0050119 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MINOR CHILD, NRMP A<br>POWELL, PARENT, BY ALLISON<br>4121 ALSTON LANE<br>VESTAVIA HILLS, AL 35242 | P-0032842 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MINOR, CATHERINE A<br>7707 WOOSTER PKWY<br>PARMA<br>, OH 44129 | P-0005131 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MINOR, DARLENE M<br>301 GRATIS-ENTERPRISE RD.<br>WEST ALEXANDRIA, OH 45381 | P-0001719 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINOR, JALIA M<br>P.O. BOX 372<br>RIXEYVILLE, VA 22737 | P-0031503 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINOR, JANICE<br>4232 DRUMMOND STREET<br>EAST CHICAGO, IN 46312 | P-0029632 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINOR, JANICE<br>4232 DRUMMOND ST<br>EAST CHICAGO, IN 46312 | 3047 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MINOR, JANICE E<br>1908 LONGHORN TRL<br>GRAPEVINE, TX 76051 | P-0051951 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINOR, JOHNNY N<br>1589 CREEKSIDE DRIVE<br>HOOVER, AL 35244 | P-0008457 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINOR, LADRICKA Y<br>MINOR, TERRY L<br>1783 OLD BARNWOOD AVENUE<br>ZACHARY, LA 70791 | P-0020339 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINOR, PAULA B<br>4047 ATHENIAN WAY<br>LOS ANGELES, CA 90043 | P-0025257 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINOR, PAULA B<br>4047 ATHENIAN WAY<br>LOS ANGELES, CA 90043 | P-0025228 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINOR, STACIE Y<br>1938 WOODLAND AVE APT C<br>KANSAS CITY, MO 64108 | P-0009478 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINOR, TONIA L<br>6835 SOUTH CORNELL AVE.<br>GN<br>CHICAGO, IL 60649 | P-0035156 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINOTT, PATRICIA A<br>8130 KINCAID CT.<br>CHARLOTTE, NC 28277 | P-0033031 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINSKY, GEORGETTE<br>7300 AMBERLY LANE<br>APT. 206<br>DELRAY BEACH, FL 33446-2963 | P-0053296 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINTER, ARLENE<br>5128 CHINOOK AVE<br>PENSACOLA, FL 32507 | P-0016996 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINTER, RICHARD T<br>10106 CR 290<br>TYLER, TX 75707 | P-0020984 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINTER, RICHARD T<br>10106 CR 290<br>TYLER, TX 75707 | P-0021003 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINTER, RICHARD T<br>10106 CR 290<br>TYLER, TX 75707 | P-0057435 | 2/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINTIER, ROBYN A<br>1 MAPLE RUN<br>HAINES CITY, FL 33844 | P-0038429 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MINTON, TRAVIS D<br>MINTON, CORINNE M<br>30 KROUGH RD<br>GRANDVIEW, WA 98930 | P-0046001 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINTSERIS, JULIAN<br>295 HARVARD STREET,<br>APT. 604<br>CAMBRIDGE, MA 02139 | P-0018951 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINTZ, EMILY M<br>MINTZ, DANIEL L<br>6712 SULKY LANE<br>NORTH BETHESDA, MD 20852 | P-0024097 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINTZ, JONATHAN A<br>7340 TIMBER TRAIL RD.<br>EVERGREEN, CO 80439 | P-0024939 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINTZER, ROB<br>116 KINGSTON DR.<br>SAINT AUGUSTINE, FL 32084 | P-0023018 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINTZER, ROB<br>NO ADDRESS PROVIDED | P-0023016 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINYARD, KEVIN R<br>1808 PLEASANT RUN RD<br>MALVERN, AR 72104 | P-0041537 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MION, CHARLES<br>U S MOSAIC TILE<br>4275 STEVE REYNOLDS BLVD<br>SUITE-A<br>NORCROSS, GA 30093 | P-0006357 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIONE, STEFANO A<br>MIONE, JOSEPHINE A<br>12381 DARKWOOD<br>SAN DIEGO, CA 92129-3754 | P-0034751 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIONE, STEFANO A<br>MIONE, JOSEPHINE A<br>12381 DARKWOOD ROAD<br>SAN DIEGO, CA 92129-3754 | P-0034696 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIONE, STEFANO A<br>MIONE, JOSEPHINE A<br>12381 DARKWOOD ROAD<br>SAN DIEGO, CA 92129-3784 | P-0034737 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIONE, STEFANO A<br>MIONE, JOSEPHINE A<br>12381 DARKWOOD ROAD<br>SAN DIEGO, CA 92129-3754 | P-0034743 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIQUILARENA, CARLOS<br>KUBE, ANA<br>2401 ANDERSON RD, APT 5<br>CORAL GABLES, FL 33134 | P-0001381 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRABAL, MERLINDA<br>205 BEAR CREEK LANE<br>GEORGETOWN, TX 78633 | 2542 | 11/13/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| MIRABELLI, LORENE A<br>75 HORSESHOE CT<br>OCEANPORT, NJ 07757 | P-0015049 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MIRABELLI, MARCELLO<br>10 MAGNOLIA CT<br>OCEAN VIEW, NJ 08230 | P-0034827 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRABELLI, MARCELLO<br>10 MAGNOLIA CT<br>OCEAN VIEW, NJ 08230 | P-0034829 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRACLE, BRIAN L<br>25923 BEAUTYBERRY<br>SAN ANTONIO, TX 78261 | P-0030278 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRACLE, BRIAN L<br>25923 BEAUTYBERRY<br>SAN ANTONIO, TX 78261 | P-0030280 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRACLE, BRIAN L<br>25923 BEAUTYBERRY<br>SAN ANTONIO, TX 78261 | P-0030369 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRACLE, BRIAN L<br>25923 BEAUTYBERRY<br>SAN ANTONIO, TX 78261 | P-0030375 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRACLE, BRIANNA R<br>25923 BEAUTYBERRY<br>SAN ANTONIO, TX 78261 | P-0030365 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRACLE, BRIANNA R<br>25923 BEAUTYBERRY<br>SAN ANTONIO, TX 78261 | P-0030368 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRAND, IRENE<br>P.O. BOX 880584<br>PORT ST LUCIE, FL 34988 | P-0004437 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRAND, IRENE<br>P.O. BOX 880584<br>PORT ST LUCIE, FL 34988 | P-0003340 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRAND, IRENE<br>P.O. BOX 880584<br>PORT ST LUCIE, FL 34988 | 735 | 10/27/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| MIRAND, IRENE<br>PO BOX 880584<br>PORT ST. LUCIE, FL 34988 | 913 | 10/27/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| MIRANDA, ALICIA M<br>1956 PINEHURST DRIVE<br>CLEARWATER, FL 33763 | P-0005529 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRANDA, CONNIE<br>6298 N BRIX AVE<br>FRESNO, CA 93722 | P-0024291 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRANDA, DEBORA E<br>1094 W. 320 S.<br>OREM, UT 84058 | P-0053232 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRANDA, EDGAR<br>10721 N BILTMORE TERRACE<br>CITRUS SPRINGS, FL 34434 | P-0011624 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRANDA, JACQUELINE<br>275 NORTHWEST BLVD.<br>MIAMI, FL 33126 | P-0000255 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRANDA, JUAN<br>7950 ETIWANDA AVE APT 101013<br>RANCHO CUCAMONGA, CA 91739 | P-0027781 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRANDA, JUAN<br>7950 ETIWANDA AVE APT 10103<br>RANCHO CUCAMONGA, CA 91739 | P-0027779 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MIRANDA, MATIAS R<br>MIRANDA, SUSANA A<br>1542 POINT HUENEME COURT<br>CHULA VISTA, CA 91911-6138 | P-0042875 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MIRANDA, PAUL<br>13327 DURANGO PLACE<br>CERRITOS, CA 90703 | P-0012637 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MIRANDA, RAFAEL D<br>920 NORTH EASTMAN AVENUE<br>LOS ANGELES, CA 90063 | P-0015675 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MIRANDA, SHEILA<br>6010 RAY ELLISON<br>APT 9107<br>SAN ANTONIO, TX 78242 | P-0052279 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MIRASHI, NIHAL<br>2419 SOUTH DRIVE<br>SANTA CLARA, CA 95051 | P-0052264 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MIRCHANDANI, AVINASH<br>3 PEACH HILL CT<br>RAMSEY, NJ 07446 | P-0027709 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MIRCHANDANI, INDU<br>3 PEACH HILL CT<br>RAMSEY, NJ 07446 | P-0027704 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MIRELES, ANGELINA<br>1812 N BAKER ST<br>STOCKTON, CA 95204 | P-0029125 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MIRIANI, MICHAEL<br>43790 DUNHAM CT<br>CLINTON TWP, MI 48038 | P-0037123 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MIRITELLO, NICOLA<br>MIRITELLO SR, WILLIAM J | P-0042074 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MIRK, THOMAS D<br>110 SOUTH HARRIS AVENUE<br>#105<br>WAUPUN, WI 53963 | P-0025242 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MIRLOHI, HAMED<br>9925 SW 160TH AVENUE<br>BEAVERTON, OR 97007 | P-0022893 | 11/12/2017 | TK Holdings Inc., *et al*. | $2,204.00 | | | | | $2,204.00 |
| MIRO, EMILY<br>MIRO, LUIGI<br>599 WHITE PLAINS ROAD<br>EASTCHESTER, NY 10709 | P-0003963 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MIRO, LUIGI<br>MIRO, EMILY<br>599 WHITE PLAIS ROAD<br>EASTCHESTER, NY 10709 | P-0003970 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MIRRO, JAMES J<br>3826 S. 57TH CT.<br>CICERO, IL 60804 | P-0008891 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MIRZA, RUBINA S<br>14049 LEMON VALLEY PLACE<br>TAMPA, FL 33625 | P-0015968 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MIRZA, WASI<br>508 PHILIP DR<br>BARTLETT, IL 60103 | P-0044491 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MIRZOYAN, KRISTINA<br>10210 MOUNTAIR AVE. APT. 301<br>TUJUNGA, CA 91042 | P-0057890 | 4/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MISA, LISA<br>MISA, ROBERT M<br>13 SELDEN DR.<br>EAST NORTHPORT, NY | P-0006699 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MISARTI, NANCY<br>59 MAYFAIR DRIVE<br>WEST ORANGE, NJ 07052 | P-0007856 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MISEL, STEVEN L<br>7235 FOUR RIVERS ROAD<br>BOULDER, CO 80301 | P-0019659 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MISEMER, STEVEN L<br>1641 ONYX ST NW<br>SALEM, OR 97304 | P-0027257 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MISHALOV, NEIL<br>1330 STANNAGE AVENUE<br>BERKELEY, CA 94702 | 2663 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MISHLER, TOMI OLIVIA<br>MISHLER, DEBRA L<br>3066 N. PIERCE DR.<br>SOLSBERRY, IN 47459 | P-0047466 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MISHLER, TOMI OLIVIA<br>3066 N. PIERCE DR.<br>SOLSBERRY, IN 47459 | P-0047506 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MISHLER, TRAVIS<br>MISHLER, SARA<br>7506 GLENSTONE ST<br>ROWLETT, TX 75089 | P-0002530 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MISHRA, EKTA<br>663 WHITE OAK LN<br>BARTLETT, IL 60103 | P-0046163 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MISHRA, EKTA<br>663 WHITE OAK LN<br>BARTLETT, IL 60103 | P-0056406 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MISKA, JASON<br>P.O. BOX 623<br>CHEROKEE, NC 28719 | P-0047414 | 12/26/2017 | TK Holdings Inc., et al. | $1,021.76 | | | | | $1,021.76 |
| MISKINIS, KESTUTIS A<br>27527 W. 14 MILE ROAD<br>FARMINGTON HILLS, MI 48334 | P-0040453 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MISKOFF, LORI<br>41 WILK ROAD<br>EDISON, NJ 08837 | 990 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MISQUEZ, ELVA Z<br>MISQUEZ, ROBERT L<br>1729CR7250<br>LUBBOCK, TX 79423 | P-0017854 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MISSAGHIAN, KHOSRO<br>29869 WESTHAVEN DR<br>AGOURA HILLS, CA 91301 | P-0040223 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MISSBACH, JOSEPH<br>CAHILL, HEATHER<br>16 THISTLE COVE<br>HARPSWELL, ME 04079-3855 | P-0004702 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MISSERI-SPARKS, DANA<br>SPARKS JR., CURTIS<br>4317 WEST ANDERSON RD<br>SOUTH EUCLID, OH 44121 | P-0044265 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MISSERI-SPARKS, DANA A<br>SPARKS JR, CURTIS<br>BANK OF AMERICA<br>4317 WEST ANDERSON RD<br>SOUTH EUCLID, OH 44121 | P-0050482 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MISSERI-SPARKS, DANA A<br>SPARKS JR., CURTIS<br>BANK OF AMERICA<br>4317 WEST ANDERSON RD<br>SOUTH EUCLID, OH 44121 | P-0050388 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MISSERI-SPARKS, DANA A<br>SPARKS JR., CURTIS<br>BANK OF AMERICA<br>4317 WEST ANDERSON RD<br>SOUTH EUCLID, OH 44121 | P-0050585 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MISSERI-SPARKS, DANA A<br>SPARKS JR., CURTIS<br>BANK OF AMERICA<br>4317 WEST ANDERSON RD<br>SOUTH EUCLID, OH 44121 | P-0051591 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MISSERI-SPARKS, DANA A<br>SPARKS JR., CURTIS<br>BANK OF AMERICA<br>4317 WEST ANDERSON RD.<br>SOUTH EUCLID, OH 44121 | P-0050642 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MISSNER, VIVIAN<br>680 N LAKE SHORE DRIVE<br>#1301<br>CHICAGO, IL 60611 | P-0055008 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MISSOURI DEPARTMENT OF NATURAL RESOURCES<br>OFFICE OF THE ATTORNEY GENERAL<br>ATTN: MARY LONG<br>PO BOX 861<br>ST. LOUIS, MI 63188 | 4223 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MISSOURI STATE UNIVERSITY<br>901 S. NATIONAL AVE.<br>ATTENTION: CENTRAL STORES<br>SPRINGFIELD, MO 65897 | P-0025999 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MISSOURI STATE UNIVERSITY<br>901 S. NATIONAL AVE.<br>ATTENTION: CENTRAL STORES<br>SPRINGFIELD, MO 65897 | P-0026167 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MISSOURI STATE UNIVERSITY<br>901 S. NATIONAL AVE.<br>ATTENTION: CENTRAL STORES<br>SPRINGFIELD, MO 65897 | P-0026177 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MISSOURI STATE UNIVERSITY<br>901 S. NATIONAL AVE.<br>ATTENTION: CENTRAL STORES<br>SPRINGFIELD, MO 65897 | P-0026774 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MISSOURI STATE UNIVERSITY 901 S. NATIONAL AVE. ATTENTION: CENTRAL STORES SPRINGFIELD, MO 65897 | P-0026780 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MISSOURI STATE UNIVERSITY 901 S. NATIONAL AVE. ATTENTION: CENTRAL STORES SPRINGFIELD, MO 65897 | P-0026788 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MISSOURI STATE UNIVERSITY 901 S. NATIONAL AVE. ATTENTION: CENTRAL STORES SPRINGFIELD, MO 65897 | P-0026793 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MISSOURI STATE UNIVERSITY 901 S NATIONAL AVE SPRINGFIELD, MO 65897 | P-0032761 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MISSOURI STATE UNIVERSITY 901 S NATIONAL AVE SPRINGFIELD, MO 65897 | P-0035977 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MISSOURI STATE UNIVERSITY 901 S NATIONAL AVE SPRINGFIELD, MO 65897 | P-0035979 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MISTER, CINDY LEXUS FINANCIAL 131 GREGORY ST GREENVILLE, MS 38701 | P-0025739 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MISTRY, HARSHADKUMA M 7044 SUMMERHILL DR WESTCHESTER, OH | P-0057050 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHAM, JAMIE P.O.BOX 57143 WEBSTER, TX 77598 | P-0016199 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHEL, CHAD M 1283 CONWAY AVENUE COSTA MESA, CA 92626 | P-0022505 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHEL, JEREMY W 959 SE 2ND AVENUE APT. 132 DEERFIELD BEACH, FL 33441 | P-0001299 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHEL, JOEL S 6 CHELSEA COURT RAMSEY, NJ 07446 | P-0035599 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL JR, HENRY L 326 YORKTOWN DR PARIS, KY 40361 | P-0007105 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, ANGELINA M 7585 DIAMOND RANCH DRIVE UNIT 122 SACRAMENTO, CA 95829 | P-0046613 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, ARLINE 2014 N. PENNSYLVANIA WICHITA, KS 67214 | P-0012394 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, AVORY L SAFE CREDIT UNION 1665 VOSSPARK WAY SACRAMENTO, CA 95835 | P-0047061 | 12/26/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MITCHELL, CALVIN<br>2422 CHOCTAW TRACE<br>MURFREESBORO, TN 37129 | P-0013729 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, CALVIN<br>2422 CHOCTAW TRACE<br>MURFREESBORO, TN 37129 | P-0013733 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, CATHERINE PATTERSON<br>267 ROCK HILL ROAD<br>ASHEVILLE, NC 28803 | 2688 | 11/15/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| MITCHELL, CHARLES L<br>3731 NW MUNSON STREET<br>SILVERDALE, WA 98383 | P-0019288 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, CHRISTOPHER<br>PO BOX 128<br>LA WARD, TX 77970 | 4264 | 12/24/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| MITCHELL, CRAIG A<br>MITCHELL, LISA L<br>9914 N. HIGHLAND PLACE<br>KANSAS CITY, MO 64155 | P-0007896 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, CRAIG A<br>MITCHELL, VICTORIA A<br>9914 N. HIGHLAND PLACE<br>KANSAS CITY, MO 64155 | P-0007875 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, CRAIG A<br>9914 N. HIGHLAND PLACE<br>KANSAS CITY, MO 64155 | P-0007961 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, DARYL W<br>MITCHELL, MARION W<br>34 POPLAR BEND<br>VIRGINIA BEACH, VA 23453 | P-0020258 | 11/8/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| MITCHELL, DAVID<br>1411 NE 16TH AVE APT 416<br>PORTLAND, OR 97232 | P-0038260 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, DEMETRIA R<br>3014 LOS PRADOS ST. #205<br>SAN MATEO, CA 94403 | P-0052043 | 12/27/2017 | TK Holdings Inc., et al. | $93.00 | | | | | $93.00 |
| MITCHELL, DEVIN<br>BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.<br>ATTN: CHRISTOPHER GLOVER<br>218 COMMERCE ST.<br>MONTGOMERY, AL 36104 | 946 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MITCHELL, DONALD C<br>MITCHELL, NILSA L<br>22 WINDSOR RD<br>EDISON, NJ 08817 | P-0006886 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, DONALD C<br>22 WINDSOR RD.<br>EDISON, NJ 08817 | P-0006901 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, GAIL L<br>635 DINA DRIVE<br>D'IBERVILLE, MS 39540 | P-0050786 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, GEORGE W<br>2163 STATE ROUTE 730<br>WILMINGTON, OH 45177 | P-0032322 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, HATTIE L<br>11342 DRUMSHEUGH LANE<br>UPPER MARLBORO, MD 20774 | P-0013804 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MITCHELL, HATTIE L<br>11342 DRUMSHEUGH LANE<br>UPPER MARLBORO, MD 20774 | P-0013810 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, JACQUELINE D<br>4962 MCARTHUR RD<br>JAY, FL 32565 | P-0041920 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, JACQUELINE D<br>4962 MCARTHUR RD<br>JAY, FL 32565 | P-0051072 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, JACQUELINE D<br>1310 N 37TH STREET<br>RICHMOND, VA 23223 | P-0029313 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, JAMES P<br>822 PONTIAC ST<br>DENVER, CO 80220 | P-0025196 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, JERRY J<br>910 CLAYTON ROAD<br>CHIPLEY, FL 32428 | P-0000298 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, JILL P<br>409 EAST RIDGE STREET<br>MARQUETTE, MI 49855 | P-0041276 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, JILL P<br>409 EAST RIDGE STREET<br>MARQUETTE, MI 49855 | P-0056332 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, JOHN<br>1771 CHARTLEY ROAD<br>GATES MILLS, OH 44040 | P-0030356 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, JOHN W<br>2510 HUNTWICK ST<br>GRAND PRAIRIE, TX 75050 | P-0003392 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, JOSEPHINE<br>750 DECOSTA LN.<br>ORANGEBURG, SC 29115 | P-0047476 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, JUANITA<br>FIRST NATIONAL BANK<br>19 JOHNSON STREET APT 622<br>DOZIER, AL 36028 | P-0038767 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, KAREN E<br>1955 BRADLEY DR<br>ST CLOUD, FL 34771 | P-0025639 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, KELSIE D<br>11380 GATES TERRACE<br>JOHNS CREEK, GA 30097 | P-0057629 | 3/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, KEYNA R<br>5418 HARVESTFISH PL<br>WALDORF, MD 20603 | P-0044398 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, LATASHA<br>PO BOX 9446<br>FORT LAUDERDALE, FL 33310-9446 | 1015 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MITCHELL, LAWRENCE A<br>MIITCHELL, LORI L<br>128 ELMWOOD AVE<br>MODESTO, CA 95354 | P-0021425 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, LINDA K<br>200 PERSHING ROAD<br>BROOKLAWN | P-0040827 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MITCHELL, LISA<br>627 CARLA STREET<br>LIVERMORE, CA 94550 | P-0017517 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, LISA B<br>6423 GENSTAR LANE<br>DALLAS, TX 75252 | P-0057134 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, LISA C<br>4117 CASPIAN TRACE<br>SNELLVILLE, GA 30039 | P-0022240 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, LISA C<br>4117 CASPIAN TRACE<br>SNELLVILLE, GA 30039 | P-0023227 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, LORI<br>MITCHELL, JOHN<br>524 MISSIONARY RIDGE DRIVE<br>SPRINGFIELD, IL 62711-8282 | P-0040500 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, LORI<br>MITCHELL, JOHN<br>524 MISSIONARY RIDGE DRIVE<br>SPRINGFIELD, IL 62711 | P-0040518 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, MARY D<br>4700 CENTRAL CHURCH RD<br>DOUGLASVILLE, GA 30135 | P-0053117 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, MARY W<br>ALLY<br>5998 SHERWOOD TRACE<br>LITHONIA, GA 30038 | P-0053224 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, MECHELLE R<br>1624 FORDEM AVENUE<br>APT 107<br>MADISON, WI 53704 | P-0019652 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, MICHA<br>1410 SIEGEL ST<br>CHESTER, PA 19013 | P-0036455 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, NANETTE<br>C/O SENATE CLERK'S OFFICE<br>STATE CAPITOL, 2ND FLOOR<br>NASHVILLE, TN 37243 | P-0012838 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, NEYSA T<br>1301 NAHAW AVENUE<br>SEBRING, FL 33870 | P-0001525 | 10/22/2017 | TK Holdings Inc., et al. | $45.10 | | | | | $45.10 |
| MITCHELL, NICHOLAS G<br>108 LEE ST<br>WEST BOYLSTON, MA 01583 | P-0016515 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, NORMALYN C<br>2797 TUPPER DRIVE<br>BAY CITY, MI 48706 | P-0016741 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, PATRICIA A<br>17 COLBY ROAD<br>STAR LAKE, NY 13690 | P-0000068 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, PATRICIA D<br>18942 DAVIDSON ST.<br>ROSEVILLE, MI 48066 | P-0034041 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, PHEVIE R<br>MITCHELL, KYLEEN R<br>345 BERGEN STREET<br>PLAINFIELD, NJ 07063 | P-0006241 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MITCHELL, RICHARD L<br>MITCHELL, AUDREY L<br>6776 HONEYCUTT LN<br>GLOUCESTER, VA 23061 | P-0050722 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, RICK<br>1112 SW SAMPSON RD<br>LEES SUMMIT, MO 64081 | P-0042014 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, RICKY T<br>PO BOX 2797<br>ROANOKE, VA 24991 | P-0020626 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, SANDRA K<br>822 PONTIAC ST<br>DENVER, CO 80220-4826 | P-0025205 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, SCOTT E<br>4505 ARGYLE TR NW<br>WASHINGTON, DC 20011 | P-0039494 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, STEPHEN M<br>9010 OLD TERRY FORD RD<br>GAINESVILLE, GA | P-0004396 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, SUSAN<br>8117 CRANBERRY ST<br>ANCHORAGE, AK 99502 | P-0033092 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, TAMMY A<br>P.O. BOX 353<br>SKYFOREST, CA 92385 | P-0046131 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, TANGELA Y<br>PO BOX 221613<br>HOLLLYWOOD, FL 33020 | P-0038680 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, TANJA L<br>2621 7TH STREET<br>ROCK ISLAND | P-0040177 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, TERRY L<br>MITCHELL, SUSAN K<br>18611 66TH AVE NE<br>KENMORE, WA 98028-7946 | P-0018968 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, TIMOTHY S<br>9613 FOX HUNT CIR W<br>DOUGLASVILLE, GA 30135 | P-0003305 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, TIRSHATHA A<br>1517 WEST 1650 NORTH<br>APT # 1<br>LAYTON, UT 84041 | P-0012873 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, VIRGINIA L<br>111 S. LAKE CIRCLE<br>ST. AUGUSTINE, FL 32084 | P-0019843 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, WILLIAM W<br>11 APPLE TREE COURT<br>BRIDGETON, NJ 08302 | P-0028952 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, WILLIAM W<br>11 APPLE TREE COURT<br>BRIDGETON, NJ 08302 | P-0028959 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHEM, PATRICIA L<br>7820 E 103RD TERR<br>KANSAS CITY, MO 64134 | 2160 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MITCHUM, ADAM E<br>POBOX 802<br>SANGER, CA 93657 | P-0033969 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MITCHUSSON, KAREN 1212 AARON WYNNE, AR 72396 | P-0029585 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITNICK, JAMES I 101 RAWLINS RUN RD PITTSBURGH, PA 15238 | P-0025585 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITNICK, JAMES L 101 RAWLINS RUN RD PITTSBURGH, PA 15238 | P-0025586 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITRA, SHUBHASHISH ROY, MOUMITA 1398 POINTVIEW COURT SUWANEE, GA 30024 | P-0008612 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITRA, SHUBHASHISH 1398 POINTVIEW COURT SUWANEE, GA 30024 | P-0008592 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITRA, SHUBHASHISH 1398 POINTVIEW COURT SUWANEE, GA 30024 | P-0008599 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITRAKOS, STEVEN P 45 WHITEWOOD DRIVE MORRIS PLAINS, NJ 07950 | P-0035754 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITRIK, PATRICIA E 9 LISA PL PINE BROOK, NJ 07058 | P-0006892 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITSCH, THOMAS C THOMAS MITSCH 295 BURKE DRIVE CAMANO ISLAND, WA 98282 | P-0018620 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITSUBISHI CHEMICAL PERFORMANCE POLYMERS, INC. SAUL EWING ARNSTEIN & LEHR LLP SHARON L. LEVINE 1037 RAYMOND BLVD., SUITE 1520 NEWARK, NJ 07102 | 3530 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| MITSUBISHI MOTORS CORPORATION DAN YOUNGBLUT 1285 AVENUE OF THE AMERICAS NEW YORK, NY 10019 | 3487 | 11/27/2017 | TK Holdings Inc. | $634,931,506.40 | | | | | $634,931,506.40 |
| MITSUBISHI MOTORS CORPORATION DAN YOUNGBLUT 1285 AVENUE OF THE AMERICAS NEW YORK, NY 10019 | 3507 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| MITTAL, SUDEEP 1706 SUTTON DRIVE DALTON, GA 30721 | 3987 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MITTELMAN, RONALD L 129 GLENMORE LANE KESWICK, VA 22947 | P-0030785 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITTELMAN, RONALD L 129 GLENMORE LANE KESWICK, VA 22947 | P-0030787 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITTENTHAL, SUE L 7337 AUSTIN ST APT 3H FOREST HILLS, NY 11375-6216 | P-0021138 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MITTIGA, ROBERT J<br>1290 GREENSBURG RD.<br>UNIONTOWN, OH 44685 | 3841 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MITTLEIDER, ROCHELLE<br>310 E ROSECREST AVE<br>LA HABRA, CA 90631 | P-0057423 | 2/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITTLESTAEDT, RONALD R<br>MITTLESTAEDT, CYNTHIA J<br>34310 NORTH LAKESIDE DRIVE<br>GRAYSLAKE, IL 60030 | P-0054628 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITTON, MATTHEW L<br>4426 SUNSET CIRCLE<br>BOUNTIFUL, UT 84010 | P-0057037 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITTS, STEPHANIE C<br>MITTS, NAHSHON<br>REGIONAL ACCEPTANCE CORPORATI<br>10140 HAREWOOD DR N<br>NOBLESVILLE, IN 46060 | P-0002879 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITTS, TYLER B<br>110 SLUMBER MEADOW TRAIL<br>PALM COAST, FL 32164 | P-0056195 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITUTOYO AMERICA CORPORATION<br>ATTN: ACCOUNTS RECEIVABLE<br>965 CORPORATE BLVD<br>AURORA, IL 60502-9176 | 7 | 7/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MITZEL, ROBERT A<br>410 N. RAYNOR AVE.<br>APT. 3W<br>JOLIET, IL 60435 | P-0040272 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIU, TOMMY C<br>916 16TH AVE<br>HONOLULU, HI 96816 | P-0055680 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIX, GREGORY J<br>MIX, GWYN E<br>1107 CRYSTAL SPRINGS DRIVE<br>VACAVILLE, CA 95688 | P-0051183 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIX, TRICIA<br>104 LAFAYETTE STREET<br>OLYPHANT, PA 18447 | P-0012869 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIX, TRICIA<br>104 LAFAYETTE STREET<br>OLYPHANT, PA 18447 | P-0012907 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIXCO, NAPOLEON<br>2881 GARVIN AVE<br>RICHMOND, CA 94804 | P-0053124 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIXED PROMOTIONS, LLC<br>100 ENGELWOOD DRIVE, SUITE C<br>ORION, MI 48359 | 4 | 7/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MIXED PROMOTIONS, LLC<br>100 ENGELWOOD DRIVE, SUITE C<br>ORION, MI 48359 | 37 | 7/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MIYA, DAVID J<br>5311 DUKE DR<br>LA PALMA, CA 90623 | P-0041375 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIYA, SANDRA P<br>87 NORTHFIELD RD<br>WALLNGFORD | P-0004516 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MIYAGI, NADINE N<br>3289 PACIFIC HTS. RD.<br>HONOLULU, HI 96813 | 4639 | 1/3/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MIYAMOTO, MICHELLE<br>213 N ROWAN AVE<br>LOS ANGELES | P-0050577 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIYASATO, AUDREY N<br>MIYASATO, WILSON S<br>99-424 AHEAHE STREET<br>AIEA, HI 96701 | P-0040324 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIYASATO, WILSON S<br>MIYASATO, AUDREY N<br>99-424 AHEAHE STREET<br>AIEA, HI 96701 | P-0040005 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIYAZONO, SHAUNA K<br>46-187 NONA LOOP<br>KANEOHE, HI 96744 | P-0015964 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIZE, JASON<br>310 PARRIS RD<br>COWPENS, SC 29330 | P-0024759 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIZE, RONALD G.<br>9811 POTOMAC RIDGE DR.<br>MOBILE, AL 36695 | 2641 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MIZELLE, MARY F<br>189 MAPA DR<br>MCDONOUGH, GA 30253 | P-0025045 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIZELLE, MARY F<br>189 NAPA DR<br>MCDONOUGH, GA 30253 | P-0024918 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIZENKO, DAVID A<br>5 VILLAGE CT<br>LAWRENCEVILLE, NJ 08648 | P-0005789 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIZRAHI, MARK<br>19 DARIEN DRIVE<br>WEST LONG BRANCH, NJ 07764 | 1682 | 11/8/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| MJ CELCO, INC.<br>ATTN: T. MEYERS<br>3900 WESLEY TERRACE<br>SCHILLER PARK, IL 60176 | 4988 | 6/7/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| MLADA, RAYMOND T<br>1033 WIETING COURT<br>CHILTON,, WI 53014 | P-0009698 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MLADENIK, RUSSELL A<br>7340 ORCHARD HARVEST AVE<br>LAS VEGAS, NV 89131 | P-0000646 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MLNARIK, JOHN L<br>THE MLNARIK LAW GROUP, INC.<br>2930 BOWERS AVE<br>SANTA CLARA, CA 95051 | P-0037554 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MLNARIK, JOHN L<br>THE MLNARIK LAW GROUP, INC.<br>2930 BOWERS AVE<br>SANTA CLARA, CA 95051 | P-0037560 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MLODIK, KEVIN J<br>MLODIK, SAM A<br>4770 STILL MEADOW LANE<br>PLOVER, WI 54467 | P-0015089 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MLODINOFF, DAVID J<br>HOBEN, BETH S<br>10600 NW FLOTOMA DRIVE<br>PORTLAND, OR 97229 | P-0018481 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MLYNAREK, MICHAEL J<br>71210 STATE HIGHWAY 13<br>ASHLAND, WI 54806 | P-0032516 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOATS, JENNIFER M<br>721 HAWTHORNE DRIVE<br>LIBERTY, MO 64068 | P-0033065 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOBERG, KELLI J<br>1873 N RUBY COURT<br>EAGAN, MN 55122 | P-0051469 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOBILE U DRIVE IT NC.<br>16 E 40 STREET<br>6TH FLOOR<br>NEW YORK, NY 10016 | P-0048344 | 12/26/2017 | TK Holdings Inc., et al. | $464,160.80 | | | | | $464,160.80 |
| MOBLEY, ELISHA<br>MOBLEY, DOROTHY P<br>7200 FARWOOD DRIVE<br>NEW ORLEANS, LA 70126 | P-0015139 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOBLEY, ELISHA<br>7200 FARWOOD DRIVE<br>NEW ORLEANS, LA 70126 | P-0015171 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOBLEY, JAMES A<br>217 RANCHERO DR<br>COLUMBIA, SC 29223 | P-0035473 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOBLEY, MARTHA L<br>MOBLEY, RUSSELL G<br>35 HARKER HILL DRIVE<br>HAMBURG, NJ 07419-1219 | P-0004498 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOBLEY, ROGER<br>2629 SEDGWICK AVE<br>APT 2E<br>BRONX, NY 10468 | P-0015494 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOBLEY, YASHIMA S<br>33 LOUIS KELLER RD<br>WEST POINT, MS 39773 | P-0040849 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOCAP LLC<br>409 PARKWAY DRIVE<br>PARK HILLS, MO 63601 | 181 | 10/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOCHIDA, ALDON K<br>PRO BILT CONSTRUCTION CO. INC<br>864 KOLU STREET. SUITE B<br>WAILUKU, HI 96793 | P-0012279 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOCHRIE, STEVEN H<br>MOCHRIE, TARA A<br>906 BALMORAL DRIVE<br>CARY, NC 27511 | P-0006358 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOCK, BARB<br>9209 SEMINOLE BLVD., UNIT 121<br>SEMINOLE, FL 33772 | P-0050542 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOCK, BARBARA A<br>9209 SEMINOLE BLVD. UNIT 121<br>SEMINOLE, FL 33772 | P-0051023 | 12/27/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOCK, MICHELLE A<br>8729 OAKLEIGH RD<br>PARKVILLE, MD 21234 | P-0032263 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOCK, TERRY<br>1046 FRANZ DR.<br>LAKE FOREST, IL 60045 | P-0054438 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOCK, TERRY L<br>BOX 1412<br>BETHANY, OK 73008-1412 | P-0024855 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOCK, THOMAS E<br>5748 ENGLISH TURN DRIVE<br>PACE, FL 32571 | P-0030742 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOCK, THOMAS E<br>5748 ENGLISH TURN DRIVE<br>PACE, FL 32571 | P-0030744 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOCK, THOMAS E<br>5748 ENGLISH TURN DRIVE<br>PACE, FL 32571 | P-0030746 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOCKAPETRIS, VALERIE L<br>9942 TIMBERKNOLL LANE<br>ELLICOTT CITY, MD 21042 | P-0023185 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOCKAPETRIS, VALERIE L<br>9942 TIMBERKNOLL LANE<br>ELLICOTT CITY, MD 21042 | P-0023197 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MODEAS, CARON<br>114 N. SIXTH ST.<br>MEBANE, NC 27302 | P-0005827 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MODEHN, ALEXANDER E<br>1151 S. ALPINE CIRCLE<br>GREEN VALLEY, AZ 85614 | P-0022017 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MODERN ICE EQUIPMENT & SUPPLY<br>5709 HARRISON AVE.<br>CINCINNATI, OH 45248 | P-0021696 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MODH, ARUN<br>6 ROCK ST<br>FRAMINGHAM 01702 | P-0046757 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MODI, ANGELA<br>31815 HONEY SUCKLE DRIVE<br>ROCKWOOD, MI 48173 | P-0013486 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MODI, SANJAY T<br>8144 SIMPSON CREEK WAY<br>MASON, OH 45040 | P-0031470 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MODICA, STEPHEN<br>63 CHAMBERLAIN RD<br>UXBRIDGE, MA 01569 | P-0022987 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MODICA, STEPHEN<br>63 CHAMBERLAIN RD<br>UXBRIDGE, MA 01569 | P-0022991 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MODICA, STEPHEN<br>63 CHAMBERLAIN RD<br>UXBRIDGE, MA 01569 | P-0022999 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MODICA, STEPHEN<br>63 CHAMBERLAIN RD<br>UXBRIDGE, MA 01569 | 2285 | 11/12/2017 | TK Holdings Inc. | $920.00 | $0.00 | | | | $920.00 |
| MODICA, TAMA L<br>10021 BARNES TRAIL<br>INVER GROVE HTS, MN 55077 | P-0010883 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MODJESKA, ROBERT G<br>990 CASUARINA RD APT 6<br>DELRAY BEACH, FL 33483-6700 | P-0023681 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MODJESKA, ROBERT G<br>990 CASUARINA RD APT 6<br>DELRAY BEACH, FL 33483-6700 | P-0023683 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MODRIGAL, ANDY<br>4785 BUCKNELL CT<br>SACRAMENTO, CA 95841 | 4625 | 1/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MODTLAND, SHELLEY V<br>8547S CASCADE SPRINGS LN<br>APT# 822<br>WEST JORDAN, UT 84088 | P-0005910 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MODUGNO, FERRUCCIO<br>66 BRIARWOOD DRIVE<br>SAN RAFAEL, CA 94901-1407 | P-0025797 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MODY, HASMUKH M<br>15019 ROCK KNOLL DR<br>HOUSTON, TX 77083-5807 | P-0013476 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MODY, NALINI H<br>15019 ROCK KNOLL DR<br>HOUSTON, TX 77083-5807 | P-0013500 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOE, ERIC S<br>333 MALBEC DRIVE<br>MOORE, SC 29369 | P-0003868 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOE, PETER G<br>1383 HANSEN ST.<br>CAMANO ISLAND, WA 98282 | P-0015837 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOEBIUS, REINHARD<br>MOEBIUS, GAIL<br>8404 NW REED DRIVE<br>PORTLAND, OR 97229 | P-0057605 | 3/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOEBIUS, REINHARD<br>MOEBIUS, GAIL<br>8404 NW REED DRIVE<br>PORTLAND, OR 97229 | P-0057606 | 3/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOEBIUS, REINHARD<br>MOEBIUS, GAIL<br>8404 NW REED DRIVE<br>PORTLAND, OR 97229 | P-0057607 | 3/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOEHLMAN, JASON<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2700<br>MIAMI, FL 33131 | P-0043738 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| MOEHRKE, MELISSA M<br>6653 COWLES MTN BLVD<br>SAN DIEGO, CA 92119 | P-0033325 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOELLER, DANIELLE M<br>1713 N MAIN ST APT 201<br>OSHKOSH, WI 54901 | P-0052386 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOERICKE, GALE E<br>14140 COUNTY ROAD 136<br>GORDON, TX 76453 | P-0035553 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOE'S BRIER CREEK, LLC<br>DAVID WILSON<br>101 ELSTOW COURT<br>CARY, NC 27519 | P-0001276 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOE'S CARY, LLC<br>DAVID WILSON<br>101 ELSTOW COURT<br>CARY, NC 27519 | P-0001191 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOE'S DURHAM, LLC<br>DAVID J. WILSON<br>101 ELSTOW COURT<br>CARY, NC 27519 | P-0001198 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOEWS, KATHRYN S<br>738 COUNTY RD 35 W<br>BUFFALO, MN 55313 | P-0022481 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOFFAT, DIANNE R<br>MOFFAT, GARY R<br>PO BOX 160<br>UNION, WA 98592 | P-0039910 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOFFETT, MARK D<br>4700 WYNDFIELD LANE<br>CHARLOTTE, NC 28270-0459 | P-0033338 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOFFETT, TERI G<br>4700 WYNDFIELD LANE<br>CHARLOTTE, NC 28270-0459 | P-0033163 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOFFETT, TERI G<br>4700 WYNDFIELD LANE<br>CHARLOTTE, NC 28270 | P-0033340 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOFFITT, CANDEE JEAN<br>PO BOX 844<br>HARRIMAN, NY 10926 | P-0043481 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOFFITT, JENNIFER G<br>581 CR 214<br>HALLETTSVILLE, TX 77964 | P-0004424 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOFFITT, NINA L<br>47 N SUMNER STREET<br>YORK, PA 17404 | P-0053073 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOFIDI, DESIREE E<br>MOFIDI, DEAN D<br>43695 CALLE ESPADA<br>LA QUINTA, CA 92253 | P-0021520 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOGLIA, FRANCES M<br>9701 WYDELLA STREET<br>RIVERVIEW, FL 33569 | P-0040057 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOGUL, SAMUEL A<br>MOGUL, GEORGIANNA M<br>11 KAYLOR COURT<br>COLD SPRING HBR, NY 11724 | P-0043506 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOGUL, SAMUEL A<br>MOGUL, GEORGIANNA M<br>11 KAYLOR COURT<br>COLD SPRING HBR, NY 11724 | P-0044728 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOGUL, SAMUEL A<br>11 KAYLOR COURT<br>COLD SPRING HBR, NY 11724 | P-0044727 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOHAMED, SAMER<br>977 VISTA CERRO DRIVE<br>PASO ROBLES, CA 93446 | P-0022262 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOHAMED, SAMER<br>977 VISTA CERRO DRIVE<br>PASO ROBLES, CA 93446 | P-0022264 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOHAMED, SAMER<br>977 VISTA CERRO DRIVE<br>PASO ROBLES, CA 93446 | P-0022266 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOHAMED, SAMER<br>977 VISTA CERRO DRIVE<br>PASO ROBLES, CA 93446 | P-0022268 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOHAMED, SAMER<br>977 VISTA CERRO DRIVE<br>PASO ROBLES, CA 93446 | P-0022281 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOHAMED, SAMER M<br>977 VISTA CERRO DRIVE<br>PASO ROBLES, CA 93446 | P-0022275 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOHAMED, SEIFELDIN<br>12205 MAVERICK BLUFF ST<br>SAN ANTONIO, TX 78247 | P-0046321 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOHAMMADI, ZIBA K<br>36190 EASTERDAY WAY<br>FREMONT, CA 94536 | P-0054009 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOHAMMADI, ZIBA K<br>36190 EASTERDAY WAY<br>FREMONT, CA 94536 | P-0052004 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOHAMMADY, GHULAM REZA<br>475 WESTCLIFF COURT<br>RALEIGH, NC 27606 | P-0056287 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOHAMMED, EBTISAM S<br>139 FRIENDLY DRIVE APT A<br>HAMPTON, VA 23605 | P-0051126 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOHAMMED, MOSES<br>PO BOX 227<br>BOTSFORD, CT 06404 | 1504 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOHAMMED, WAHEEDA<br>1729 E 48TH STREET<br>BROOKLYN, NY 11234 | P-0006372 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOHAMOUD, NASRA A<br>1625 17TH ST NW APT# 34<br>FARIBAULT, MN 55021-2844 | P-0023288 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOHAN, SATHYANARAY<br>1330 AUGUSTA DR UNIT #3<br>HOUSTON, TX 77057 | P-0013644 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOHAYYA, MOZAFFAR<br>126 WOOTTON STREET<br>BOONTON, NJ 07005 | P-0004846 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOHL, STEPHEN P<br>MOHL, JENNY M<br>7436 MOUNTAIN LAUREL ROAD<br>BOONSBORO, MD 21713 | P-0054887 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOHLER, MARK A<br>114 WINDSOR LANE<br>NEW BRIGHTON, MN 55112 | P-0049870 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOHNKERN, PENNY D<br>1109 TRIANGLE CT<br>PRINCETON, MN 55371 | P-0024373 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOHR, BRUCE E<br>1822 CHAPEL HEIGHTS<br>WHARTON, TX 77488 | P-0014418 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOHRBUTTER, ALEXANDRIA<br>4233 WASCANA RIDGE<br>REGINA, SK S4V2T1<br>CANADA | P-0055951 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOHRHARDT, KRISTEN L<br>300 LOCUST RD.<br>WINNETKA, IL 60093 | P-0035214 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOHTA, SIDDHARTH<br>15913 JEFFS LN<br>AUSTIN, TX 78717 | P-0025462 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOHTA, SIDDHARTH<br>15913 JEFFS LN<br>AUSTIN, TX 78717 | P-0025464 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOHTA, SIDDHARTH<br>15913 JEFFS LN<br>AUSTIN, TX 78717 | P-0025465 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOHTA, SIDDHARTH<br>15913 JEFFS LN<br>AUSTIN, TX 78717 | P-0025469 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOHTASSEM, JOSEPHINE<br>MOHTASSEM, JOSEPHINE S<br>8043 OLD LONDON ROAD<br>NORTH CHARLESTON, SC 29406 | P-0007181 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOIR, SUSAN<br>MOIR, JOHN<br>4 KINGSWOOD DRIVE<br>FRANKLIN, MA 02038 | P-0007072 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOIREZ, JEAN-DIDIER<br>4922 TANYA LEE CIRCLE<br>APT 8205<br>DAVIE, FL 33328 | P-0055555 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOISOFF, GEORGE R<br>201 SPECTACLE DRIVE<br>VALPARAISO, IN 46383 | P-0028588 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOJENA, NILDA S<br>13684 NE 20 COURT<br>N MIAMI BEACH, FL 33181 | P-0010734 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOJICA, AIYANA N<br>2465 WINDBREAK DRIVE<br>ALEXANDRIA, VA 22306 | P-0019293 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOJICA, VINCENT S<br>8937 BERGAMO CIRCLE<br>STOCKTON, CA 95212 | P-0031738 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOJTAHED, MASOUD<br>8200 POMMEL DRIVE<br>AUSTIN, TX 78759 | P-0019926 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOJTAHED, MASOUD<br>8200 POMMEL DRIVE<br>AUSTIN, TX 78759 | P-0019929 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOKAYA, WARREN N<br>536 HEMLOCK LANE<br>BRADLEY, IL 60915 | P-0020070 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOKAYA, WARREN N<br>536 HEMLOCK LANE<br>BRADLEY, IL 60915 | P-0032255 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOKELKE, RICH L<br>2165 WILLOW SHORES CT<br>EAST TROY, WI 53120 | P-0007602 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOKISEL, FRANK R<br>10740 QUEENS BLVD.<br>#11B<br>FOREST HILLS, NY 11375 | P-0004611 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOKRYCKI, SHANNON M<br>626 WASHINGTON PARK BLVD<br>MICHIGAN CITY, IN 46360 | P-0005066 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOKUA, ROBERT<br>10074 31ST NE<br>ST. MICHAEL, MN 55376 | P-0014544 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLCHAN-HEFNER, KATHLEEN<br>2 SPRUCE MOUNTAIN DR<br>PUTNAM VALLEY, NY 10579 | P-0016119 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLDEN, RODRIGUS D<br>5300 PEACHTREE RD<br>UNIT 2101<br>CHAMBLEE, GA 30341 | P-0049173 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLE, ZENA H<br>456 COUNTRY CLUB DR<br>MANCHESTER, TN 37355 | P-0004648 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLEK, RYAN D<br>PO BOX 471<br>REEDSVILLE, PA 17084 | P-0010314 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLEN, CATHY A<br>719 WEST VINE STREET<br>TAYLORVILLE, IL 62568 | P-0026823 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLER, SIGAL E<br>139 WESTWIND MALL<br>MARINA DEL REY, CA 90292 | P-0032293 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLES, JASON K<br>647 20TH ST NE<br>SALEM, OR 97301 | P-0041997 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLES, MANINA L<br>NO ADDRESS PROVIDED | P-0014458 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLES, MARIANNA L<br>782 NORTH 1ST<br>#6<br>SAN JOSE, CA 95112 | P-0031368 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLEX, LLC<br>ATTN: JOSHUA M. WIERSMA<br>2222 WELLINGTON COURT<br>LISLE, IL 60532 | 4985 | 6/11/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| MOLIGNANO, PATRICIA A<br>45 CHARLES ST.<br>WEYMOUTH, MA 02189 | P-0011631 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLINA JR, UBLESTER<br>1506 S JK POWELL BLVD<br>WHITEVILLE | P-0055065 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLINA, DIANE V<br>5881 TOPAZ CT.<br>FONTANA, CA 92336 | P-0018694 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOLINA, DOMINGO N<br>1130 EAST BITTERS RD<br>SAN ANTONIO, TX 78216 | P-0006568 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLINA, ERICK<br>1729 E. RICHARDS ST.<br>TYLER, TX 75702 | 734 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOLINA, MARGARET H<br>21500 LASSEN ST. #7<br>CHATSWORTH, CA 91311 | P-0012705 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLINA, MARY<br>1130 EAST BITTERS RD<br>SAN ANTONIO, TX 78216 | P-0038211 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLINA, ORLANDO<br>336 RIO DULCE<br>EL PASO, TX 79932 | P-0002253 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLINA, PHILLIP<br>225 JACQUELYN LANE<br>PETALUMA, CA 94952 | P-0029519 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLINA, RAYMOND C<br>MOLINA, MISTY D<br>607 CASTLEBAY DRIVE<br>SPICEWOOD, TX 78669 | P-0032268 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLINA, RAYMOND C<br>MOLINA, MISTY D<br>607 CASTLEBAY DRIVE<br>SPICEWOOD, TX 78669 | P-0032275 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLINA-KANTOR, MARGARET H<br>21500 LASSEN ST. #7<br>CHATSWORTH, CA 91311 | P-0012693 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLINARO, MICHAEL<br>2250 SALISBURY DRIVE<br>NAPERVILLE, IL 60565 | 2000 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOLINET, JOAQUIN S<br>MOLINET, BRANDON J<br>1641 TIFFANY LANE<br>MANDEVILLE, LA 70448 | P-0035844 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLINO, ASHLEY J<br>210 WARING ROAD<br>ELKINS PARK, PA 19027 | P-0033766 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLINO, IRIS Z<br>MOLINO, VINGENZO J<br>3299 E. SUPERIOR RD<br>SAN TAN VALLEY, AZ 85143-4978 | P-0038848 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLINO, IRIS Z<br>MOLINO, VINGENZO J<br>3299 E. SUPERIOR RD<br>SAN TAN VALLEY, AZ 85143-4978 | P-0038888 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLITOR, JENNIFER M<br>PO BOX 6014<br>ALBANY, NY 12206 | P-0023889 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLITOR, LINDA F<br>3671 PERSIMMON DR<br>ALGONQUIN, IL 60102 | P-0034327 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLIVER, MICHELE<br>2034 SUFFOLK DR<br>HOUSTON, TX 77027 | P-0042640 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOLLETTA, MICHAEL<br>220 SOCIERY STREET<br>ALPHARETTA, GA 30022 | P-0015349 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLLINEDO, ERIC S<br>MOLLINEDO, ALYSSA B<br>24344 LA MONTURA DRIVE<br>VALENCIA, CA 91354 | P-0031603 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLLO, RANDI<br>430 FAIRWAY OAKS DRIVE<br>UNIT A<br>SEDONA, AZ 86351 | 1767 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOLLOHAN, ABIGAIL C<br>MOLLOHAN, DAVID P<br>1704 MAKEFIELD ROAD<br>YARDLEY, PA 19067 | P-0009113 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLLOV, VASSIL<br>2859 SELBY AVE<br>LOS ANGELES, CA 90064 | P-0016842 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLLOV, VASSIL<br>2859 SELBY AVE<br>LOS ANGELES, CA 90064 | P-0016927 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLLOY, DOUGLAS E<br>457 LONG AVE S<br>LEHIGH ACRES, FL 33974 | P-0000079 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLNAR, DANIEL E<br>4025 SNAFFLE BIT RD<br>LEBANON, IN 46052 | P-0038176 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLONY, SCOTT P<br>MOLONY, ADDY A<br>410 DOTSIE DRIVE<br>WESTMINSTER, MD 21158 | P-0024266 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLOZANOFF, YURI<br>8 STAFFORD PLACE<br>LARCHMONT, NY 10538 | P-0010939 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLOZANOFF, YURI<br>8 STAFFORD PLACE<br>LARCHMONT, NY 10538 | P-0010948 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLTZAN, JAMIE L<br>1233 AVE E<br>BILLINGS, MT 59102 | P-0042068 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLTZON, RICHARD F<br>MOLTZON, SUSAN A<br>2580 WINTER PARK ST<br>LOVELAND, CO 80538 | P-0025861 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLTZON, RICHARD F<br>MOLTZON, SUSAN A<br>2580 WINTER PARK ST<br>LOVELAND, CO 80538 | P-0025870 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOMBERG, DONALD C<br>8 STONE MEADOW ROAD<br>ANNANDALE, NJ 08801 | P-0009471 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOMBERG, KRISTIN E<br>8 STONE MEADOW ROAD<br>ANNANDALE, NJ 08801 | P-0009647 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOMIN, NADIM N<br>9669 AVELLINO AVE<br>APT # 6204<br>ORLANDO, FL 32819 | P-0021742 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOMIN, NADIM N<br>9669 AVELLINO AVE<br>APT # 6204<br>ORLANDO, FL 32819 | P-0021752 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOMOH, AMELIA<br>35 HOLLAND AVE 12L<br>STATEN ISLAND, NY 10303 | P-0004432 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOMOJARA, FRANCISCO A<br>18404 ELGAR AVE<br>TORRANCE, CA 90504 | P-0012131 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONACO, ANTHONY<br>MONACO, SHIRLEY<br>2122 CHATEAU DR<br>LAWRENCEVILLE, GA 30043 | P-0025660 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONAGHAN, MATTHEW D<br>1815 SE MORRISON STREET<br>PORTLAND, OR 97214 | P-0046053 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONAGHAN, MELISSA D<br>1524 FROMAN STREET<br>APT. 2<br>PITTSBURGH, PA 15212 | P-0054152 | 1/8/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| MONAHAN, KARA L<br>327 BOYD AVE<br>TAKOMA PARK, MD 20912 | P-0014819 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONAHAN, PATRICIA JANE<br>9375 BRYSON CITY ROAD<br>FRANKLIN, NC 28734 | 1072 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MONCADA-GIL, MARIA ELSA<br>CRAM VALDEZ BRIGMAN & NELSON<br>ROGER M. CRAM, ESQ.<br>DANIEL M. DASTRUP, ESQ.<br>2451 S. BUFFALO DR., #120<br>LAS VEGAS, NV 89117 | 1920 | 11/6/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| MONCADA-GIL, MARIA ELSA<br>CRAM VALDEZ BRIGMAN & NELSON<br>ROGER M. CRAM, ESQ.<br>DANIEL M. DASTRUP, ESQ.<br>2451 S. BUFFALO DR., #120<br>LAS VEGAS, NV 89117 | 1925 | 11/6/2017 | TK Holdings Inc. | $500,000.00 | | | | | $500,000.00 |
| MONCADA-GIL, MARIA ELSA<br>CRAM VALDEZ BRIGMAN & NELSON<br>ROGER M. CRAM, ESQ.<br>DANIEL M. DASTRUP, ESQ.<br>2451 S. BUFFALO DR., #120<br>LAS VEGAS, NV 89117 | 2404 | 11/13/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| MONCADA-GIL, MARIA ELSA<br>CRAM VALDEZ BRIGMAN & NELSON<br>ROGER M. CRAM, ESQ.<br>DANIEL M. DASTRUP, ESQ.<br>2451 S. BUFFALO DR., #120<br>LAS VEGAS, NV 89117 | 2428 | 11/13/2017 | TK Holdings Inc. | $500,000.00 | | | | | $500,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MONCADA-GIL, MARIA ELSA<br>C/O CRAM VALDEZ BRIGMAN & NELSON<br>ATTN: ROGER M. CRAM, ESQ., DANIEL M. DASTRUP, ESQ.<br>2451 S. BUFFALO DR., #120<br>LAS VEGAS, NV 89117 | 2535 | 11/13/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| MONCADA-GIL, MARIA ELSA<br>CRAM VALDEZ BRIGMAN & NELSON<br>ROGER M. CRAM, ESQ.<br>DANIEL M. DASTRUP, ESQ.<br>2451 S. BUFFALO DR., #120<br>LAS VEGAS, NV 89117 | 1947 | 11/6/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| MONCUR, BRYAN<br>912 BELVEDERE COURT<br>FORT COLLINS, CO 80525 | P-0028187 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MONCUS, JAMES D<br>4400-A AMBASSADOR CAFFERY PKW<br>#533<br>LAFAYETTE, LA 70508 | P-0017389 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MONCZNIK, ADAM P<br>12582 MELROSE CIRCLE<br>FISHERS, IN 46038 | P-0054755 | 1/15/2018 | TK Holdings Inc., *et al*. | $20,000.00 | | | | | $20,000.00 |
| MONDELEZ GLOBAL LLC<br>3 PARK PLAZA<br>20TH FLOOR<br>IRVINE, CA 92614 | P-0052211 | 12/26/2017 | TK Holdings Inc., *et al*. | $1,500.00 | | | | | $1,500.00 |
| MONDELL, JACLYN A<br>726 HAYES ST<br>HAZLETON PA 18201 | P-0028664 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MONDELO, MAX<br>13424 CLEVELAND DR<br>ROCKVILLE, MD 20850 | P-0025951 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MONDERER, MICHAEL D<br>1400 STEUART ST.<br>BALTIMORE, MD 21230 | P-0006207 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MONDI, DIANE M<br>672 HUNTERS TRAIL<br>AKRON, OH 44313 | P-0041076 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MONDINO, LAURA<br>108 WEST 55TH STREET<br>AUSTIN, TX 78751 | 1398 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MONDLIN-BORNT, GERRI<br>192 S KINGSBORO AVE<br>GLOVERSVILLE NY | P-0015443 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MONE, JANICE M<br>2226 ANDREO AVENUE<br>TORRANCE, CA 90501 | P-0014684 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MONEL, VLADIMIR<br>66 CREEKSIDE CIR<br>SPRING VALLEY, NY 10977 | P-0040266 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MONETTE, MICHELLE M<br>623 SERENA LANE<br>SAN DIEGO, CA 92154 | P-0018128 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MONEY, ROBERT S<br>MONEY, ANN W<br>2906 WHITEWAY AVE<br>LOUISVILLE, KY 40205 | P-0038794 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MONEYHAN, PATRICIA A<br>10779 SCOTT MILL RD<br>JACKSONVILLE, FL 32223 | P-0005134 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONGE, BENJAMIN B<br>MONGE, EMMA<br>3155 W. ROSECRANS AVE APT#1<br>HAWTHORNE, CA 90250 | P-0040027 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONGE, LORENA<br>3155 W. ROSECRANS AVE APT#1<br>HAWTHORNE, CA 90250 | P-0040361 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONGE, MARY L<br>4578 CARRIAGE HILL LANE<br>COLUMBUS, OH 43220 | P-0026116 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONGE, MARY L<br>MIRACLE, STEVEN R<br>4578 CARRIAGE HILL LN<br>COLUMBUS, OH 43220 | P-0026551 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONGEAU, KEITH<br>MONGEAU, MICHELE<br>P.O. BOX 1054<br>WESTERLY, RI 02891 | P-0040050 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONGEON, GRAHAM M<br>MONGEON, JUSTINE A<br>5715 HWY 85 N<br>#1351<br>CRESTVIEW, FL 32536 | P-0038008 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONGEON, TIMOTHY R<br>MONGEON, PATRICIA M<br>68 PINE STREET<br>PITTSFIELD, MA 01201 | P-0018283 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONGEON, TIMOTHY R<br>MONGEON, PATRICIA M<br>68 PINE STREET<br>PITTSFIELD, MA 01201 | P-0020641 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONGIOVI, LEO T<br>29 LONGVIEW DRIVE<br>WHIPPANY, NJ 07981 | P-0029086 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONICA JR., ROBERT C<br>MONICA SR., ROBERT C<br>P.O. BOX 732<br>BELL, FL 32619 | P-0023570 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONICO, MARLENE K<br>MONICO, ANTHONY C<br>8905 S 143RD CIRCLE<br>OMAHA, NE 68138 | P-0035490 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONICO, MARLENE K<br>MONICO, ANTHONY C<br>8905 S. 143RD CIRCLE<br>OMAHA, NE 68138 | P-0035613 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONIGAN, STORMIE<br>21 SCOTTSDALE PLACE<br>DEARBORN, MI 48124 | P-0042319 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONIKAS AUTO TRIM<br>12 MARKET STREET<br>KITCHENER, ON N2K 1H2<br>CANADA | 1581 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MONIOT, CARRIE A<br>575 THORNCLIFFE DRIVE<br>PITTSBURGH, PA 15205 | P-0040549 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONISOV, ALINA<br>7 MEADOWBROOK RD.<br>NEWTON, MA 02459 | P-0026510 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONIZ JR, ARTHUR J<br>3263 VINEYARD AVE SP-21<br>PLEASANTON, CA 94566 | P-0056065 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONIZ JR., ARTHUR J<br>A.MONIZ66@YAHOO.COM<br>3263 VINEYARD AVE SP-21<br>PLEASANTON, CA 94566 | P-0040040 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONJEAU, CAITLIN J<br>203 JEFFERSON STREET<br>ALBANY, NY 12210 | P-0021732 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONJOIE, OLAPEJU F<br>627A E. BISCAYNE AVENUE<br>GALLOWAY, NJ 08205 | P-0043062 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONK, CONNIE J<br>1851 BUTMONKS4@VERIZON.LER RD<br>WYLIE, TX 75098 | P-0010084 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONK, CONNIE J<br>NO ADDRESS PROVIDED | P-0010089 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONK, HELENA R<br>1907 EMERSON AVENUE<br>ATLANTIC CITY, NJ 08401 | P-0047072 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONLEA, CHRISTINE M<br>2002 DOBIE LANE<br>SCHENECTADY, NY 12303 | P-0014516 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONNIER, TIFFANY R<br>3511 PARKWAY TERRACE DRIVE<br>APT 3<br>SUITLAND, MD 20746 | P-0025089 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONROE PATTERSON, URSULA Y<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042830 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONROE, DAVID W<br>4952 RIDGE OAK RUN<br>MABLETON, GA 30126 | P-0046756 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONROE, DOUGLAS J<br>MONROE, MARTHA M<br>1033 OLYMPIC DRIVE<br>RIO VISTA, CA 94571 | P-0013616 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONROE, ERIC J<br>2700 LAKE PARK RIDGE EAST<br>ACWORTH, GA 30101 | P-0054722 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONROE, JEFFREY S<br>MONROE, LORRI S<br>700 SPLIT RAIL DRIVE<br>JOPLIN, MO 64801 | P-0030352 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONROE, MARY H<br>MONROE, KIM G<br>2201 WOODLAKE DR.<br>UKIAH, CA 95482 | P-0055959 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MONROE, RICK S<br>6279 CITRACADO CIRCLE<br>CARLSBAD, CA 92009 | P-0033572 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONROE, SHARON E<br>4952 RIDGE OAK RUN<br>MABLETON, GA 30126 | P-0046768 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONROE, SUNSHINE M<br>140 E 29TH ST<br>DURANGO, CO 81301 | P-0042620 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONROE, TANYA L<br>18 VIA JOLITAS<br>RANCHO SANTA MAR, CA 92688 | P-0022002 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONROE, THOMAS J<br>MONROE, GLORIA J<br>1333 GALLATIN STREET NW<br>WASHINGTON, DC 20011 | P-0056698 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONROE, VERONICA G<br>35 GARDEN SPOT LANE<br>AUTRYVILLE, NC 28318 | P-0048547 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONSALVE, MICHELLE<br>DEMONSALVE, AMPARO<br>342 QUAKER CHURCH RD<br>APT 29<br>RANDOLPH, NJ 07869 | P-0027793 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONSERRATE, MARTHA<br>1 SACKETT LANDING<br>RYE, NY 10580 | P-0045867 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONSON, CONSTANCE<br>7 WALKER ST.<br>REHOBOTH, MA 02769 | P-0040952 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONSON, NANCY<br>76 KATHERINE COURT<br>SHELTON, CT 06484 | P-0034646 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONSON, TERESA A<br>21301 360TH ST.<br>FOREST CITY, IA 50436 | P-0050714 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONSOUR, RYAN P<br>ONE GALLERIA BLVD.<br>SUITE 1100<br>METAIRIE, LA 70001 | P-0012340 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTAGUE, DEBORAH J<br>339 SAN ROMAN DRIVE<br>CHESAPEAKE, VA 23322 | P-0027559 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTALEONE, JILL<br>7414 BOOTH ST<br>PRAIRIE VILLAGE, KS 66208 | P-0014565 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTALVO, CYNTHIA<br>7438 W CHOLLA RANCH LANE<br>TUCSON, AZ 85735 | P-0003090 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTANA, LINDA K<br>1115 ELWAY STREET<br>APT.309<br>ST.PAUL, MN 55116 | P-0040842 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTANA, THERESA M<br>2632 LUTZ LANE<br>BETHEL PARK, PA 15102 | P-0023396 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MONTANEZ RIOS, JOSE D<br>4770 NW 10TH COURT<br>APT. 308<br>PLANTATION, FL 33313 | P-0000370 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTANEZ, DANIEL P<br>MONTANEZ, KALENA A<br>301 HIGH STREET<br>ROSEVILLE, CA 95678 | P-0041988 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTANEZ, JAMES<br>416 PAISLEY PL<br>ST. JOHNS, FL 32259 | P-0001557 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTANO, ARIEL<br>1233 CLOCK ST<br>JACKSONVILLE, FL 32211 | P-0002213 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTANO, IRENE Y<br>MONTGOMERY, MARK J<br>4705 SE ALDERCREST RD<br>PORTLAND, OR 97222 | P-0016441 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTANO, KAREN P<br>MONTANO, IVAN<br>PO BOX 795<br>WINCHESTER, CA 92596 | P-0026947 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTANYE, RICHARD H<br>MONTANYE, KIM C<br>14657 FAIRCROFT DR.<br>TYLER, TX 75703 | P-0001827 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTANYE, RICHARD H<br>MONTANYE, KIM C<br>14657 FAIRCROFT DR.<br>TYLER, TX 75703 | P-0001869 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTE, JOHN M<br>MONTE, PAULA M<br>4904 LUCE RD.<br>LAKELAND, FL 33813 | P-0038538 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTE, JOHN M<br>MONTE, PAULA M<br>4904 LUCE RD.<br>LAKELAND, FL 33813 | P-0038543 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTEAVARO, CARMEN<br>9118 NW 152 LANE<br>MIAMI LAKES, FL 33018 | P-0009920 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTEAVARO, CARMEN<br>9118 NW 152 LANE<br>MIAMI LAKES, FL 33018 | P-0010071 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTEAVARO, DANIEL<br>9118 NW 152 LANE<br>MIAMI LAKES, FL 33018 | P-0009931 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTEIRO, IVETTE C<br>MONTEIRO, AMERICO F<br>36 REVERE STREET<br>BROCKTON, MA 02301 | P-0032568 | 11/27/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| MONTEIRO, OSCAR<br>9 COREY AVENUE<br>BROCKTON, MA 02301 | 4078 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MONTEIRO, OSCAR G<br>9 COREY AVENUE<br>BROCKTON, MA 02301 | P-0005271 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MONTEIRO, SONICA M<br>25 CARRINGTON AVE<br>PROVIDENCE, RI 02906 | P-0009176 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTELEONE, MICHELE A<br>254 KEMPSEY DRIVE<br>NORTH BRUNSWICK, NJ 08902 | P-0005672 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTELEONE, MICHELE A<br>254 KEMPSEY DRIVE<br>NORTH BRUNSWICK, NJ 08902 | P-0019240 | 11/7/2017 | TK Holdings Inc., et al. | $982.92 | | | | | $982.92 |
| MONTELOGO, SAMANTHA<br>11240 CAMPBELL AVE<br>RIVERSIDE, CA 92505 | P-0055840 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTEMAYOR, ERIC R<br>MONTEMAYOR, AMY C<br>P.O. BOX 723<br>BOVINA, TX 79009 | P-0024878 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTEMAYOR, HUMBERTO<br>SANCHEZ, BLANCA E<br>2005 HARDING STREET<br>PASADENA, TX 77502 | P-0036440 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTENEGRO, MIGUEL<br>26906 GLENFIELD HOLLOW LN<br>CYPRESS, TX 77433 | P-0010270 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTENEGRO, ROHINI U<br>1408 MACBETH ST<br>LOS ANGELES, CA 90026 | P-0020334 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTERA, ANTHONY<br>231 AGOR LANE<br>MAHOPAC, NY 10541 | P-0029500 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTERO, JULIO A<br>4017 MAPLE AVE<br>BROOKFIELD, IL 60513 | P-0028319 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTE-ROBY, ELLA S<br>ROBY, DIONA P<br>312 WASHINGTON STREET<br>BLDG. 3 APT. 5<br>WELLESLEY, MA 02481 | P-0040437 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTERROZA, ELISEO<br>507 BEAR TRACK DR<br>VAN BUREN, AR 72956 | P-0014611 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTES, ABRAHAM<br>5116 ANCHORAGE AVE<br>EL PASO, TX 79924 | P-0020761 | 10/27/2017 | TK Holdings Inc., et al. | $55,000.00 | | | | | $55,000.00 |
| MONTES, GERSON M<br>3550 KINGSWOOD PL<br>WATERLOO, IA 50701 | P-0053846 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTES, MICHELLE<br>10128 CAPISTRANO AVENUE<br>SOUTH GATE, CA 90280 | P-0022212 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTEVECCHIO, MARIAN V<br>20 FAIRFIELD DR.<br>FAIRPORT, NY 14450 | P-0013000 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTEVERDE, ELLIOT O<br>PO BOX 1305<br>MAYAGUEZ, PR 00681 | P-0044382 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MONTGOMERY GREEN, BASHAYA D<br>544 OLD BACK RIVER ROAD<br>GOOSE CREEK, SC 29445 | P-0057253 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTGOMERY GREEN, BASHAYA D<br>544 OLD BACK RIVER ROAD<br>GOOSECREEK, SC 29445 | P-0038637 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTGOMERY, ANNE C<br>26760 HAMMOND ROAD<br>RAINIER, OR 97048 | P-0023179 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTGOMERY, BASHAYA D<br>BASHAYA MONTGOMERY-GREEN<br>544 OLD BACK RIVER RD.<br>GOOSE CREEK, SC 29445 | P-0057497 | 2/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTGOMERY, BERRY L<br>P.O. BOX 177<br>GOSHEN, VA 24439 | P-0009832 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTGOMERY, BRADFORD R<br>15547 FERNDALE RD<br>VICTORVILLE, CA 92394 | P-0019133 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTGOMERY, BRANDIE<br>4315 MEADOW LANE<br>LORAIN, OH 44055 | 3862 | 12/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MONTGOMERY, CRYSTAL<br>3589 LUDGATE ROAD<br>CLEVELAND, OH 44120 | 4273 | 12/25/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| MONTGOMERY, CYNTHIA A<br>2850 AUTEN RD.<br>ORTONVILLE, MI 48462 | P-0051128 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTGOMERY, DARLENE<br>6316 DAKINE CIRCLE<br>SPRINGFIELD, VA 22150 | P-0007687 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTGOMERY, FLORA E<br>5705 EASTWOOD DRIVE<br>MOSS POINT, MS 39563 | P-0005993 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTGOMERY, GERRY<br>1981 LEMONWOOD ROAD<br>CHESAPEAKE, VA 23323 | 1043 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MONTGOMERY, GERRY<br>1981 LEMON WOOD ROAD<br>CHESAPEAKE, VA 23323 | 1045 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MONTGOMERY, JANIE W<br>5904 CHESNUT RD., APT B<br>COLUMBIA, SC 29206 | P-0050538 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTGOMERY, JENNIFER K<br>370 LYONS ROAD<br>BLUFF CITY, TN 37618 | P-0055742 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTGOMERY, JEREMY M<br>3700 LOS FELIZ BLVD.<br>APT 9<br>LOS ANGELES, CA 90027 | P-0034785 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTGOMERY, KENNETH<br>MONTGOMERY, SUSAN K<br>17598 126TH STREET<br>MCLOUTH, KS 66054 | P-0025644 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MONTGOMERY, LLOYD J MONTGOMERY, CONNIE A 3623 BAYONNE DR, SE SALEM, OR 97317-5326 | P-0015775 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTGOMERY, PATRICIA A 560 E. SOUTH TEMPLE ST. UNIT 905 SALT LAKE CITY, UT 84102 | P-0050194 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTGOMERY, RONALD D. 147 TIVOLI LANE DANVILLE, CA 94506 | 1790 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MONTGOMERY, RONALD W 177 PRIVATE ROAD 3135 DECATUR, TX 76234 | P-0002547 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTGOMERY, SARAH L 5432 N MERIDIAN AVE APT D OKLAHOMA CITY, OK 73112 | P-0002250 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTGOMERY, STEVE 540 34TH AVE EAST MOLINE, IL 61244 | P-0043202 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTGOMERY, THELMA J THELMA J MONTGOMERY 25 MAX LANE DR APT 234 JACKSON, TN 38305-2864 | P-0036732 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTGOMERY, VERNON M 419 LARCHMONT RD FAYETTEVILLE, NC 28311 | P-0058158 | 7/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTI, GARRETT C 306 LAC IBERVILLE DRIVE LULING, LA 70070 | P-0013001 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTICELLI, DENNIS M MONTICELLI, SUSAN L 44533 PARKMEADOW DRIVE FREMONT, CA 94539 | P-0040187 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTIER, LAURA 8119 BRAES MEADOW DRIVE HOUSTON, TX 77071 | P-0045423 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTIERTH, MICHELLE R MONTIERTH, SEAN A 3525 SILVERADO DR. CARSON CITY, NV 89705 | P-0050700 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTIGNY, STEPHEN D 150 KILLDEER ISLAND RD. WEBSTER, MA 01570 | P-0005558 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTIJO, CELESTE A MONTIJO, CAROL J 500 MT VERNON AVE APT A BAKERSFIELD, CA 93307 | P-0055176 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTIJO, PENNY L MONTIJO, OSCAR 125 GREENWOOD ROAD STAUNTON, VA 24401 | P-0025975 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTILLA, MICHAEL P 9906 25 DR SE EVERETT, WA 98208 | P-0030814 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MONTORO, JOHN M<br>THE MONTORO ARCHITECTURAL GRP<br>150 WEST SADDLE RIVER ROAD<br>SADDLE RIVER | P-0034626 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTOYA ORTIZ, MARIA<br>PO BOX 30821<br>WILMINGTON, DE 19805 | P-0024704 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTOYA, DAVID<br>4304 MOBILE AVE.<br>EL PASO, TX 79903 | P-0015333 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTOYA, KRISTINA L<br>199 PIN OAK DRIVE<br>MADISON, AL 35758 | P-0008244 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTOYA, LUIS F<br>14540 ARCTIC FOX AVE<br>EASTVALE, CA 92880 | P-0021148 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTOYA, ROGER<br>14282 IVY ST.<br>ADELANTO, CA 92301 | 4809 | 2/6/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MONTOYA, WILLIAM<br>10811 RICHMOND AVE<br>APT 31<br>HOUSTON, TX 77042-4765 | P-0028025 | 11/17/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| MONTREAL, ROBERT<br>P.O.BOX 8381<br>LONG BEACH, CA 90808 | P-0051679 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTROSE, CHRIS L<br>2190 E FORT UNION BLVD<br>#A<br>COTTONWOOD HEIGH, UT 84121 | P-0055137 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTROSS, JEFFREY H<br>2062 EAST COLLEGE AVENUE<br>APT 2<br>STATE COLLEGE, PA 16801 | P-0025911 | 11/7/2017 | TK Holdings Inc., et al. | $9,500.00 | | | | | $9,500.00 |
| MONTUORI, ROBERT<br>145 VERSAILLES CIRCLE<br>NAPLES, FL 34112-7144 | P-0025238 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTUORI, ROBERT<br>145 VERSAILLES CIRCLE<br>NAPLES, FL 34112-7144 | P-0024905 | 11/6/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| MONTUORI, ROBERT<br>145 VERSAILLES CIRCLE<br>NAPLES, FL 34112-7144 | P-0025040 | 11/6/2017 | TK Holdings Inc., et al. | $187,595.40 | | | | | $187,595.40 |
| MONUSKY, MARY-JO<br>MARY-JO MONUSKY REVOC TRUST<br>39 MOUNT VERNON STREET<br>PORTSMOUTH, NH 03801 | P-0006292 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONZOLEVSKAYA, NATALYA N<br>5606 SHADOW CREEK RD<br>CHARLOTTE, NC 28226 | P-0009264 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONZON, CARMEN<br>2712 STOWE DR.<br>OXNARD, CA 93033 | P-0056663 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOODY (ASHCRAFT), NANCY E<br>280 BRUSHY RD<br>B<br>BATESVILLE, AR | P-0043166 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOODY, AUSTIN G<br>461 SE SOUTHWOOD TRAIL<br>STUART, FL 34997 | P-0000883 | 10/20/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| MOODY, BILLY<br>623 HIWASSEE ROAD<br>MADISONVILLE, TN 37354 | 630 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOODY, DENISE<br>MOODY, DAVID<br>5813 S. LAKEWOOD AVENUE<br>TULSA, OK 74135 | P-0018979 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOODY, ELLA & ZCAR M<br>MOODY. JR., CARRELL C<br>12489 HWY 57<br>P O. BOX 62<br>MCLAIN, MS 39456 | P-0051313 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOODY, GEORGE F<br>53 WHITE OAK DR<br>PLYMOUTH, MA 02360-3162 | P-0035509 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOODY, JANLYN L<br>9921 RAINBOW DRIVE<br>KNOXVILLE, TN 37922-5108 | P-0008187 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOODY, JESSICA P<br>MOODY, CHRISTINE M<br>1016 LEONARDS WAY<br>EUGENE, OR 97404 | P-0048681 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOODY, KESHA<br>9614 LITTLE HARBOR CT<br>ELK GROVE, CA 95624 | P-0027146 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOODY, LESLIE H<br>16741 HIGHFALLS STREET<br>SANTA CLARITA, CA 91387-3268 | P-0026385 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOODY, MARY B<br>MOODY, TERRY W<br>108 LAMAR LN<br>DOTHAN, AL 36301 | P-0018274 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOODY, MARY B<br>108 LAMAR LN<br>DOTHAN, AL 36301 | P-0018275 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOODY, TAREN<br>955 E HYDE PARK BLV #17<br>INGLEWOOD, CA 90302 | P-0023244 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOODY, WALTER C<br>3057 CROMWELL AVE<br>MEMPHIS, TN 38118 | P-0053728 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOODY, WAYNE L<br>1210 BLUEFIELD RD<br>RICHMOND, VA 23236 | P-0033102 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOOLHUYSEN, MELINDA D<br>12006 WOODSIDE DR<br>RIVERVIEW, FL 33579 | P-0050830 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOOMAND, ABDUL W<br>818 CLEMENT DRIVE<br>CEDAR HILL, TX 75104 | P-0005957 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOOMEY, CAROL V<br>5065 FAIRINGTON DRIVE<br>EVANS, GA 30809 | P-0033203 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOOMJIAN, CLAIRE D<br>123 RINGNECK COURT<br>GEORGETOWN, SC 29440 | P-0032060 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOON, CHO<br>2443 AZEVEDO PKWY<br>SAN JOSE, CA 95125 | P-0031928 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOON, CHO<br>2443 AZEVEDO PKWY<br>SAN JOSE, CA 95125 | P-0034017 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOON, DENNIS H<br>2427 CENTERBROOK LANE<br>KATY, TX 77450 | P-0054135 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOON, JEREMY D<br>2844 MOORES MILL ROAD<br>TEMPLE, TX 76504 | P-0014724 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOON, KAREN K<br>98-640 PUAILIMA ST<br>AIEA, HI 96701-2231 | P-0028434 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOON, MARY<br>P.O. BOX 345<br>OCEAN SHORES, WA 98569 | 1494 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOON, MARY<br>P.O. BOX 345<br>OCEAN SHORES, WA 98569 | 1978 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOON, PHILIP D<br>1841 LAGUNA STREET<br>APT 219<br>CONCORD, CA 94520 | P-0053139 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOON, ROBERT<br>327 UNION AVENUE<br>RUTHERFORD, NJ 07070 | P-0046045 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOON, TIMOTHY C<br>5631 KENAI FJORDS LOOP<br>ANCHORAGE, AK 99502 | P-0016417 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOON, YUMIN<br>4547 8TH AVE NE APT 403<br>SEATTLE, WA 98105 | P-0015816 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOONAN, BRITTANY<br>MOONAN, THOMAS<br>58 STILLSON RD<br>MCCLEARY, WA 98557 | P-0057116 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOONAN, CHRISTOPHER<br>2518 GROVE AVE<br>CORONA, CA 92882 | 3748 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOONAN, CHRISTOPHER R<br>FABELA, STEPHANIE A<br>2518 GROVE AVE<br>CORONA, CA 92882 | P-0026296 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOONEY, DAVID T<br>4930 S. 33RD STREET<br>MILWAUKEE, WI 53221 | P-0038761 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOONEY, KENNETH<br>5205 DORST DRIVE<br>HAMBURG, NY 14075 | P-0038235 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOONEY, SETH A<br>1926 XERXES AVE N<br>MINNEAPOLIS, MN 55411 | P-0039769 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOONEY, TIMOTHY B<br>1922 AIRFIELD AVE<br>KINGMAN, AZ 86401 | P-0055085 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOOR, EDWARD R<br>1030 FOWLER<br>EVANSTON, IL 60202 | P-0006015 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE II, JAMES C<br>MOORE, KELLY A<br>16529 CENTERPOINTE DRIVE<br>GROVER, MO 63040 | P-0021255 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE III, FRANCIS H<br>60 RUNNING RIVER ROAD<br>BRIDGEWATER, MA 02324 | P-0039109 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE III, HOWARD J<br>2233 ORCHID STREET<br>LAKE CHARLES, LA 70601 | P-0056917 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE JR, HOWARD J<br>2233 ORCHID STREET<br>LAKE CHARLES, LA 70601 | P-0050005 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE JR., HOWARD J<br>MOORE, SHIRLEY M<br>2233 ORCHID STREET<br>LAKE CHARLES, LA 70601 | P-0030144 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE JR., MELVIN E<br>4420 COLE AVENUE<br>SUFFOLK, VA 23435 | P-0043769 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE SR., ASHON G<br>3206 ANDERSON DR<br>FORT PIERCE, FL 34946 | P-0045415 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE SR., ASHON G<br>3206 ANDERSON DR.<br>FORT PIERCE, FL 34946 | P-0042708 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE SR., MCDONALD<br>460 S DEARBORN ST<br>MOBILE, AL 36603 | 4459 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOORE, ANGELIA M<br>JACKSON, JEAN M<br>2233 ORCHID STREET<br>LAKE CHARLES, LA 70601 | P-0040362 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, ANGELIA M<br>JACKSON, JEANNE M<br>2233 ORCHID STREET<br>LAKE CHARLES, LA 70601 | P-0056999 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, ANGELIA M<br>JACKSON, JEANNE M<br>2233 ORCHID STREET<br>LAKE CHARLES, LA 70601 | P-0040330 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, ANGELIA M.<br>2233 ORCHID STREET<br>LAKE CHARLES, LA 70601 | 3251 | 11/22/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| MOORE, ANGELIA M.<br>2233 ORCHID STREET<br>LAKE CHARLES, LA 70601 | 3546 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOORE, ANGIE<br>P.O. BOX 56<br>ALDERSON, OK 74522 | P-0000527 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOORE, ANISA K<br>1410 N. ST. PAUL ST.<br>APT. 202<br>WICHITA, KS 67203 | P-0012215 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, AUDREY<br>40719 N COURAGE TRL.<br>ANTHEM, AZ 85086 | P-0007502 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, AVERY L<br>1435 MINDEN DR.<br>SAN DIEGO, CA 92111 | P-0057394 | 2/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, BARBARA B<br>NO ADDRESS PROVIDED | P-0004510 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, BELLAMIE<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0027374 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, BLAINE F<br>BLAINE F. MOORE<br>438 S. MAGNOLIA ST.<br>MOORESVILLE, NC 28118 | P-0001113 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, BONNIE L<br>2550 N VASSAULT ST #4<br>TACOMA, WA 98406 | P-0036328 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, BONNIE L<br>2550 N. VASSAULT ST #4<br>TACOMA, WA 98406 | P-0036331 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, BRDLEY D<br>MOORE, MARY<br>8332 SW 44 TERRACE<br>GAINESVILLE, FL 32608 | P-0053476 | 12/31/2017 | TK Holdings Inc., et al. | $17,485.40 | | | | | $17,485.40 |
| MOORE, BRUCE<br>371 LOKCHAPEE DRIVE<br>MACON, GA 31210 | P-0042224 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, BRUCE<br>MOORE, JOLANTA G<br>13901 KRISTI MAY WAY<br>NOKESVILLE, VA 20181-3055 | P-0025283 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, CANDACE A<br>MOORE, KEVIN L<br>3124 MAPLE AVE<br>WACO, TX 76707 | P-0035908 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, CARY T<br>609 GLEN ROSE DRIVE<br>ALLEN, TX 75013 | P-0034568 | 12/1/2017 | TK Holdings Inc., et al. | $31,418.00 | | | | | $31,418.00 |
| MOORE, CHANCE T<br>105 E LEE ST<br>PONTIAC, IL 61764 | P-0035692 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, CHARLES J<br>1340 BRIARCHASE DRIVE<br>LAKE ST. LOUIS, MO 63367 | P-0015190 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, CHRISTINA K<br>1939 MAIN STREET<br>MOHRSVILLE, PA 19541 | 3923 | 12/7/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| MOORE, CHRISTINA R<br>8532 SE DUNCAN STREET<br>HOBE SOUND, FL 33455 | P-0000870 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOORE, CHRISTOPHER J<br>959 DAVIES AVE<br>AKRON, OH 44306 | P-0040514 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, CINDY<br>85 HILL'S SHOP RD<br>AUBURN, GA 30011-2837 | P-0034212 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, COLEN D<br>90 WAVERLY STREET<br>HARTFORD, CT 06112 | P-0021586 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, DANA M<br>DANA M. MOORE<br>1008 COTTONWOOD ST<br>ARDMORE, OK 73401 | P-0002857 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, DANIEL P<br>47 OLIVIA WAY<br>JACKSON, NJ 08527 | P-0035953 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, DANIELA E<br>17215 BENTLER ST<br>DETROIT, MI 48219 | P-0042337 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, DANNY A<br>4226 ABERCORN ROAD<br>KNOXVILLE, TN 37921 | 2197 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOORE, DAPHNE V<br>2517 GLADIOLUS ST.<br>NEW ORLEANS, LA 70122 | P-0053383 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, DENA<br>196 WELLSLEY LANE<br>DALLAS, GA 30132 | P-0004870 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, DENISE<br>1237 WOODFLOWER WAY<br>CLERMONT<br>USA, FL 34714 | P-0001322 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, DEREK A<br>2647 NW 49TH ST<br>OKLAHOMA CITY, OK 73112 | P-0000056 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, DERRICK<br>3124 SHADOW WOOD DRIVE<br>DALLAS, TX 75224 | P-0005233 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, DONNA A<br>MOORE, KEVIN C<br>315 N RANSOM RD<br>P.O. BOX81<br>RICHMOND, KS 66080 | P-0013455 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, DONNA K<br>1028 UTICA INSTITUTE ROAD<br>UTICA, MS 39175-9709 | 3000 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOORE, ELIZABETH A<br>9028 W. SHITTON AVE<br>PHOENIX, AZ 85037 | P-0031450 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, F HARDY<br>60 RUNNING RIVER ROAD<br>BRIDGEWATER, MA 02324 | P-0033076 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, GABRIELLE<br>1437 E 22ND AVE.<br>COLUMBUS, OH 43211 | P-0045860 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOORE, GARY<br>24 SIGNAL HILL DRIVE<br>HOCKESSIN, DE 19707 | P-0034620 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, GARY C<br>1310 HIDDEN CREEK CT<br>WINTER HAVEN, FL 33880 | P-0018945 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, GARY D<br>1133 SEMINOLE TRAIL<br>CARROLLTON, TX 75007 | P-0049136 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, GREGORY<br>408 SHERRY LANE<br>LIBERTY, MO 64068 | P-0050499 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, HAROLD P<br>110 HUNTERS HAVEN DR.<br>SUMMERFIELD, NC 27358 | P-0002840 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, HOWARD J<br>2233 ORCHID STREET<br>LAKE CHARLES, LA 70601 | P-0029404 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, JAMES R<br>3427 RANDOLPH ST<br>JACKSONVILLE, FL 32207 | P-0005423 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, JEFFREY A<br>10620EMMORD LOOP<br>CORPUS CHRISTI, TX 78410 | P-0004595 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, JEFFREY A<br>MURPHY, JESSICA<br>DR. JESSICA MURPHY, PLLC<br>178 RIVERSIDE DRIVE<br>RICHWOOD, WV 26261 | P-0018242 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, JEFFREY A<br>MURPHY, JESSICA<br>DR. JESSICA MURPHY, PLLC<br>178 RIVERSIDE DRIVE<br>RICHWOOD, WV 26261 | P-0027485 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, JOEY P.<br>2802 ORENSE<br>SAN CLEMENTE, CA 92673 | 2474 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOORE, JOHN H<br>8802 FEATHERBELL BLVD<br>PROSPECT, KY 40059 | P-0049711 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, JOHNNY S<br>MOORE, STACI<br>8192 W SCOTCHPINE LN<br>CRYSTAL RIVER, FL 34428 | P-0047288 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, JON E<br>1516 RICHLAND DR<br>RICHARDSON, TX 75081 | P-0002954 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, JONATHAN M<br>17215 BENTLER ST<br>DETROIT, MI 48219 | P-0025877 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, JUNE<br>3045 CLYDE AVE #6<br>LOS ANGELES, CA 90016 | P-0049972 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, KAREN A<br>55 MAIN STREET APT15<br>MEDWAY, MA 02053 | P-0028207 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOORE, KARLA J<br>16071 GREEN HILL DRIVE APT 2<br>VICTORVILLE, CA 92394 | P-0057463 | 2/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, KARLA J<br>16071 GREEN HILL DRIVE APT 2<br>VICTORVILLE, CA 92394 | P-0057464 | 2/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, KATHRYN<br>1580 FLINT HILL ROAD<br>COOERSBURG, PA 18036 | P-0012076 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, KATRINA F<br>MOORE, RICHARD D<br>340 LIVE OAK LOOP<br>CENTRAL POINT, OR 97502 | P-0020895 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, KENNNETH D<br>6336 BUCHANAN ST.<br>FT. COLLINS, CO 80525 | P-0013373 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, KEVIN L<br>MOORE, CANDACE A<br>3124 MAPLE AVE<br>WACO, TX 76707 | P-0035915 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, KIM Y<br>813 ANTIQUE COURT<br>APARTMENT A<br>INDIANAPOLIS, IN 46260 | P-0024038 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, KIMBERLY<br>1020 WEAVER RD<br>MARION, AL 36756 | P-0005443 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, KIMBERLY D<br>7107 ED WILSON LANE<br>TALLAHASSEE, FL 32312 | P-0000118 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, KIZZY C<br>3206 ANDERSON DRIVE<br>FORT PIERCE, FL 34946 | P-0045412 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, KLINE C<br>770 LAKELAND DR<br>APT 115<br>JACKSON, MS 39216 | P-0035300 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, LASHAWN A<br>1014 HULL STREET APT 316<br>RICHMOND, VA 23224 | P-0054997 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, LAUREN B<br>543 CARDINAL LANE<br>WARRENTON, VA 20186 | P-0052072 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, LENICKI S<br>118 CLOVERHIL DR<br>GREENVILLE, AL 36037 | P-0018159 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, LENICKI S<br>118 CLOVERHILL DR<br>GREENVILLE, AL 36037 | P-0003754 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, LENICKI SMITH<br>118 CLOVERHILL DR<br>GREENVILLE, AL 36037 | 1956 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOORE, LESSIE J<br>MOORE, JESSIE B<br>6282 LAUSANNE DRIVE NORTH<br>MOBILE, AL 36608 | P-0027479 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOORE, MAIMA 3208 QUIET TREE GROVE OLD HICKORY, TN 37138 | P-0042446 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, MARCIA L 510 DRACO DRIVE FREEBURG, IL 62243 | P-0033354 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, MARIA C 2620 BUFFALO RUN BURLESON, TX 76028 | P-0046625 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, MARK C MOORE, TIFFANY E 7567 WILLOW CIRCLE MOBILE, AL 36695 | P-0003682 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, MARK M 1716 ALPINE MEADOWS LN #1206 PRESCOTT, AZ 86303 | P-0032751 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, MARY A 1593 LEE ROAD 375 VALLEY, AL 36854 | P-0009643 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, MARY E 3204 POWERS FORD MARIETTA, GA 30067 | P-0019848 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, MARY P 2045 NORTH LAKE DRIVE GREENVILLE, TX 75402 | P-0057355 | 2/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, MARY P 2045 NORTH LAKE DRIVE GREENVILLE, TX 75402 | P-0021695 | 10/27/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| MOORE, MARY PAULA 2045 NORTH LAKE DRIVE GREENVILLE, TX 75402 | 5132 | 5/9/2021 | TK Holdings Inc. | $6,000.00 | | | | | $6,000.00 |
| MOORE, MAURICE H 1616 1ST PLACE SOUTH BIRMINGHAM, AL 35205 | P-0002280 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, MELISSA M MOORE, MARK M 1716 ALPINE MEADOWS LN. #1206 PRESCOTT, AZ 86303 | P-0032750 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, MICHAEL 316 S CHERRY ST WELLINGTON, KS 67152 | P-0011529 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, MICHAEL B NATL FDN FOR ABUSED & NEGLTD PO BOX 1841 CHICAGO, IL 60690-1841 | P-0039273 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, MICHAEL E 5715 DEL RIO ROAD SOUTH MOBILE, AL 36693 | P-0019793 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, MICHELE 132 PINE HILL AVE STAMFORD, CT 06906 | P-0009649 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, MICHELE N 132 PINE HILL AVE STAMFORD, CT 06906 | P-0009633 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOORE, MONTE W<br>461 STRANDVIEW DRIVE<br>PENSACOLA, FL 32534 | P-0027159 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, MYRON O<br>3639 SUNNINGDALE WAY<br>DURHAM, NC 27707 | P-0055107 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, NASHAWNDRE J<br>216 DOANE STREET<br>UNIT A<br>ATLANTA, GA 30315 | P-0057946 | 5/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, PARIS A<br>MOORE, SHIRLEY L<br>NISSIAN<br>3515 TABARD LN<br>FERDERICK MD 21704<br>FREDERICK MD 217, MD 21704 | P-0042897 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, PASCAL<br>ANDREW FELIX<br>20 N ORANGE AVENUE SUITE 1600<br>ORLANDO, FL 32801 | P-0047526 | 12/22/2017 | TK Holdings Inc., et al. | $400,000.00 | | | | | $400,000.00 |
| MOORE, PATRICIA R<br>2852 EMPIRE PLACE<br>SANFORD, FL 32773 | P-0002673 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, PAUL S<br>4702 SPRING STREET<br>WALL TOWNSHIP, NJ 07753 | P-0017817 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, PAUL S<br>4702 SPRING STREET<br>WALL TOWNSHIP, NJ | P-0017831 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, RACHEL A<br>580 NEBRASK AVE #2<br>LONG BEACH, CA 90802 | P-0024670 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, RAY B<br>MOORE, MILDRED L<br>2879 HWY 8 WEST<br>NORMAN, AR 71960 | P-0012960 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, RHONDA A<br>1306 TAYLOR WAY<br>STONE MOUNTAIN, GA 30083 | P-0056316 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, RICHARD W<br>HEZEL, LINDA F<br>13318 PLATTSBURG RD<br>KEARNEY, MO 64060-8165 | P-0037786 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, ROBERT<br>MOORE, CATHERINE<br>7265 AVENTINE WAY<br>UNIT 9<br>CHATTANOOGA, TN 37421 | P-0046951 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, ROBERT<br>4503 RIDGEMONT<br>WICHITA FALLS, TX 76309 | P-0040305 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, ROBERT<br>4503 RIDGEMONT<br>WICHITA FALLS, TX 76309 | P-0040311 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, ROBERT<br>4503 RIDGEMONT<br>WICHITA FALLS, TX 76309 | P-0040316 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOORE, ROBERT<br>4503 RIDGEMONT<br>WICHITA FALLS, TX 76309 | P-0040320 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, ROBERTO C<br>ROBERTS, BOBBY<br>8815 SAPPHIRE DR<br>TALLAHASSEE, FL 32309 | P-0048013 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, RODERICK A<br>3810 E HARDING ST<br>LONG BEACH, CA 90805 | P-0054503 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, RONALD G<br>3782 COVERT RD<br>WATERFORD TWP, MI 48328-1325 | P-0041777 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, ROSE A<br>11850 LAKE ALLEN DRIVE<br>LARGO, FL 33773 | P-0040672 | 12/15/2017 | TK Holdings Inc., et al. | $6,336.43 | | | | | $6,336.43 |
| MOORE, ROSE S<br>STENZEL, OWEN J<br>1717 ALA WAI BLVD<br>#1006<br>HONOLULU, HI 96815 | P-0013355 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, RYAN D<br>MOORE, JESSICA C<br>6326 HALSEY ROAD<br>MCLEAN, VA 22101 | P-0009871 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, SAMUEL C<br>3935 DUSTON PLC<br>BOISE, ID 83706 | P-0027701 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, SHANNA M<br>MOORE, DUSTIN L<br>4040 PORTER STREET<br>HOPEMILLS, NC 28348 | P-0047824 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, SHARLINE O<br>1343 ELMHURST CIR<br>ATLANTA, GA 30316 | 3714 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOORE, SHONTELLA<br>7040 MEDIA DRIVE<br>FAYETTEVILLE, NC 28314 | P-0020473 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, SILVIA K<br>P.O. BOX 2702<br>POCATELLO, ID 83206 | P-0052913 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, SOBHUZA<br>1368 WEBSTER AVENUE<br>APT 18C<br>BRONX, NY 10456 | P-0020613 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, STEVE C<br>BROOKS, DEBORAH K<br>7644 TEEBIRD LANE<br>SAN DIEGO, CA 92123 | P-0027524 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, STEVE C<br>BROOKS, DEBORAH K<br>7644 TEEBIRD LANE<br>SAN DIEGO, CA 92123 | P-0027453 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOORE, SUE A<br>MOORE, JAMES R<br>3401 LEE PARKWAY<br>UNIT 1202<br>DALLAS, TX 75219 | P-0007256 | 10/28/2017 | TK Holdings Inc., et al. | $400.00 | | | | | $400.00 |
| MOORE, TAMECKA T<br>701PARKWAY AVE<br>APT A15<br>EWING, NJ 08618 | P-0029210 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, TERRENCE<br>87 GRANDVIEW LANE<br>SMITHTOWN, NY 11787 | P-0041966 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, TERRENCE J. & NADIA M.<br>1010 N. ROSS ST., #200<br>SANTA ANA, CA 92701 | 4330 | 12/26/2017 | TK Holdings Inc. | $1,517.00 | | | | | $1,517.00 |
| MOORE, TERRENCE J. & NADIA M.<br>1010 N. ROSS ST., #200<br>SANTA ANA, CA 92701 | 4550 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOORE, THOMAS R<br>MOORE, ARIELLE<br>329 PINCHBACK RD<br>BEAUMONT, TX 77707 | P-0005303 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, TIMOTHY D<br>3746 A SALT LAKE BLVD<br>HONOLULU, HI 96818-2839 | P-0013674 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, TRICIA A<br>118 DAVE AVE APT 404<br>LEBANON, OH 45036 | P-0018508 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, TYRELL<br>7401 BLACKMON ROAD APT 4107<br>COLUMBUS, GA 31909 | P-0033641 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, VERONICA L<br>3 RHOMBOID PLACE EXT.<br>NORTH AUGUSTA, SC 29841 | P-0057352 | 2/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, VICKIE A<br>1859 PARK MEADOW CIR<br>WINSTON SALEM, NC 27127 | P-0018223 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, VICKIE A<br>1859 PARK MEADOW CIR<br>WINSTON SALEM, NC 27127 | P-0053023 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, WAYNE L<br>MOORE, MATTHEW D<br>1731 GLENCOE DR.<br>LEMON GROVE, CA 91945 | P-0046127 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, WELDON<br>5909 RICHMOND AVE<br>DALLAS, TX 75206 | P-0005659 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, WILLIAM K<br>HORAN, DEBORAH L<br>6003 KIRBY RD<br>BETHESDA, MD 20817 | P-0049410 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, WILLIAM R<br>1128 INDIAN HOLLOW<br>SPRING BRANCH, TX 78070 | P-0001304 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, YVETTE<br>900 WOODBURN DRIVE<br>COLUMBUS, GA 31907 | P-0033644 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOORE, YVETTE<br>900 WOODBURN DRIVE<br>COLUMBUS, GA 31907 | P-0033650 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, YVETTE<br>2040 HALSEY ROAD<br>SOUTH EUCLID, OH 44118 | 4811 | 2/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOOREFIELD, MICHAEL L<br>2217 NE 179TH ST UNIT 56<br>RIDGEFIELD, WA 98642 | P-0030071 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORER, JAMES C<br>1233 KNOTTS HAVEN LOOP<br>LEXINGTON, SC 29073 | P-0029917 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORESHULER, MARY L<br>16197 H ST<br>APT 173<br>MOJAVE, CA 93501 | P-0046693 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORHOUSE, ANTHONY J<br>33578 CHARLIE TRAPP ROAD<br>DENT, MN 56528-9012 | P-0010704 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORHOUSE, ANTHONY J<br>33578 CHARLIE TRAPP ROAD<br>DENT, MN 56528-9012 | P-0010709 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORMAN, LISA<br>15252 SENECA RD. #20<br>VICTORVILLE, CA 92392 | P-0037361 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORMAN, NANCY A<br>MOORMAN, JOHN E<br>151 DIVERSTON WAY<br>DELAWARE, OH 43015 | P-0029591 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOOS (SLAUGHTER), CHRISTINE<br>66 MICHAEL POINT<br>DALLAS, GA 30157 | P-0018950 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOOSEY, JACOB M<br>170 S ELIOT AVE<br>RUSH CITY, MN 55069 | P-0014706 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOOTS, PAUL K<br>9048 SARGENT RD<br>FOWLERVILLE, MI 48836 | P-0025335 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOOTZ, JERIN D<br>HILAND AUTO SALES, INC.<br>2125 1/2 5 | P-0011376 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORA, DEBORAH J<br>18530 E. GALLARNO DRIVE<br>COVINA, CA 91722 | P-0015788 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORA, DOMINIC M<br>2358 PEZ VELA PLACE<br>GOLD RIVER, CA 95670 | P-0014396 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORA, JESSE R<br>3321 ROBIN NEST CT<br>LAS VEGAS, NV 89117 | P-0038778 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORA, JESSE R<br>3321 ROBIN NEST CT.<br>LAS VEGAS, NV 89117 | P-0001704 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORA, MANUEL<br>259 SOUTH AVENUE 50 APT C<br>LOS ANGELES, CA 90042 | P-0036751 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORA, VINCENT<br>709 ROUND HILL DR<br>MERCED, CA 95348 | 1677 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MORADYAN, ALINA<br>1572 GRANDVIEW AVE<br>GLENDALE, CA 91201 | P-0054262 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORAH, NNONYELUM L<br>15725 GLYNN ROAD<br>CLEVELAND, OH 44112-3528 | P-0053100 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORAH, NNONYELUM L<br>15725 GLYNN ROAD<br>CLEVELAND, OH 44112-3528 | P-0047862 | 12/26/2017 | TK Holdings Inc., et al. | $9,000.00 | | | | | $9,000.00 |
| MORAH, OBI<br>5048 180TH ST<br>COUNTRY CLUB HILLS IL 60478 | P-0007653 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORAH, OBI<br>5048 180TH ST<br>COUNTRY CLUB HILLS, IL 60478 | 785 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MORAITIS, SUELLEN<br>501 20TH STREET<br>NICEVILLE, FL 32578 | P-0004597 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORAITIS, THEOLOGOS A<br>MORAITIS, SUELLEN<br>501 20TH STREET<br>NICEVILLE, FL 32578 | P-0004567 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORALES ARGUMEDO, JACOB J<br>18012 GLACIER BAY ST<br>PFLUGERVILLE, TX 78660 | P-0017060 | 11/6/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| MORALES, ANA F<br>800 CONCOURSE VILLAGE W 7C<br>BRONX, NY 10451 | P-0010404 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORALES, ANUBIS<br>3351 E CHERRYWOOD PL<br>CHANDLER, AZ 85249 | P-0044356 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORALES, ARAI<br>1402 W TUDOR ST<br>SAN DIMAS, CA 91773 | P-0015895 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORALES, ASAREL<br>7851 QUIET MEADOW LN<br>FRISCO, TX 75033 | P-0003028 | 10/24/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| MORALES, ASHLEY M<br>9 PARKVIEW CIR<br>BELLINGHAM, WA 98229 | 5029 | 7/3/2018 | TK Holdings Inc. | $30,000.00 | | | | | $30,000.00 |
| MORALES, ASHLEY M<br>18012 GLACIER BAY ST<br>PFLUGERVILLE, TX 78660 | P-0017048 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORALES, CARMEN A<br>3351 E CHERRYWOOD PL<br>CHANDLER, AZ 85249 | P-0044358 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORALES, EKATERINA L<br>4104 FLOYD ST<br>HOUSTON, TX 77007 | P-0018532 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORALES, FABIOLA A<br>5041 GARDENIA AVE<br>LONG BEACH, CA 90807 | P-0054935 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORALES, JAZMINE<br>PO BOX 8223<br>READING, PA 19604 | P-0047668 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORALES, JESSICA<br>MORALES, JUAN M<br>7720 OCONNOR DR<br>APT 3105<br>ROUND ROCK, TX 78681 | P-0002920 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORALES, JOCELYN<br>3222 UNION AVE<br>PENNSAUKEN, NJ 08109 | P-0018428 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORALES, JOE L<br>P.O. BOX 175<br>324 CHARLES ST<br>AVONDALE, CO 81022 | P-0035958 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORALES, JUNIO T<br>349 N EUCALYPTUS AVE<br>#30<br>RIALTO, CA 92376 | P-0034369 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORALES, LORRAINE W<br>MORALES, ROBERT<br>58 COUNTRYSIDE DRIVE<br>MONROE, CT 06468 | P-0013581 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORALES, MARIA A<br>MORALES, RAMIRO R<br>11491 TURNSTONE DRIVE<br>WELLINGTON, FL 33414 | P-0001625 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORALES, MARIA D<br>6202 NW 116 AVE # 450<br>DORAL, FL 33178 | P-0040542 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORALES, MICHAEL P<br>124 FAY ST APT 1<br>WINCHESTER, VA 22602 | P-0027085 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORALES, REBECCA<br>231 ALTA ST.<br>PLACENTIA, CA 92870 | P-0057276 | 2/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORALES, ROSEANNE L<br>P.O. BOX 995<br>PUYALLUP, WA 98371 | P-0057596 | 3/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORALES, SANDY<br>8432 PITALO WAY<br>CITRUS HEIGHTS, CA 95610 | P-0038789 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORALES-QUINONEZ, MARIJANE<br>1841 E. 83RD PLACE<br>DENVER, CO 80229 | P-0016212 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORALEZ, PLUTARCO F<br>180 N 2ND AVE.<br>COOKEVILLE, TN 38506 | P-0053984 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORAN DE SANCHEZ, MORGAN L<br>22 PINE STREET<br>PRINCETON, NJ 08542 | P-0030528 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORAN, CHRISTIAN J<br>2706 N. DINWIDDIE ST.<br>ARLINGTON, VA 22207 | P-0052515 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORAN, JAMES T<br>MORAN, KATHLEEN<br>170 ALLISON WAY<br>HOLLIDAYSBURG, PA 16648 | P-0010584 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORAN, JASON P<br>10525 LARAMIE AVENUE<br>OAK LAWN, IL 60453 | P-0022857 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORAN, JEFF A<br>4166 SAINT LUKES LN<br>JUPITER, FL 33458 | P-0055332 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORAN, JOHN R<br>924 MAIN STREET<br>ROYERSFORD, PA 19468 | P-0010972 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORAN, KYLE D<br>45460 IRAH RD.<br>ST. AMANT, LA 70774 | P-0013552 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORAN, MARY K<br>3970 HENDRICKSON ROAD<br>FRANKLIN, OH 45005 | P-0001523 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORAN, PETER T<br>MORAN, SUSAN H<br>PO BOX 324<br>DUBLIN, NH 03444 | P-0039445 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORAN, RACHEL F<br>UCLA SCHOOL OF LAW<br>385 CHARLES E. YOUNG DR. EAST<br>LOS ANGELES, CA 90095-1476 | P-0008787 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORAN, RACHEL F<br>UCLA SCHOOL OF LAW<br>385 CHARLES E. YOUNG DR. EAST<br>LOS ANGELES, CA 90095-1476 | P-0008779 | 10/29/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MORAN, SHARON L<br>601A DALTON DRIVE<br>ESSEX JUNCTION, VT 05452 | P-0007686 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORAN, SHARON L<br>NO ADDRESS PROVIDED | P-0007701 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORAN, THERESA A<br>832 KINGS POINT DR. WEST<br>ADDISON, IL 60101 | P-0006885 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORAN, THOMAS M<br>4330 SOUTH JASMINE DRIVE<br>CHANDLER, AZ 85249 | P-0005430 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORANO, MICHAEL J<br>205 PHILADELPHIA BLVD<br>SEA GIRT, NJ 08750 | P-0023778 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORASKI, JODY K<br>112 RIDGEBURY RD<br>NEW HAMPTON, NY 10958 | P-0029167 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORASKI, MICHAEL J<br>112 RIDGEBURY RD<br>NEW HAMPTON, NY 10958 | P-0029164 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORBITZER, THOMAS W<br>4183 BERKELEY AVE<br>CANTON, MI 48188 | P-0048442 | 12/26/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORDAH, YVONNE K<br>8661 WINTERGARDENS BLVD<br>SPACE 74<br>LAKESIDE, CA 92040 | P-0039924 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORDHORST, LIESL<br>411 N 90TH ST #109<br>SEATTLE, WA 98103 | P-0032632 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORDO, CHRISTINE A<br>24 ORCHARD DRIVE<br>HUDSON, MA 01749 | P-0004235 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOREAN, MELISSA D<br>901 MEADE STREET<br>WILLIAMSPORT, PA 17701 | P-0032090 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOREAN, MELISSA D<br>901 MEADE STREET<br>WILLIAMSPORT, PA 17701 | P-0032095 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOREEN, DOUGLAS O<br>12647 S. OX CART TRAIL<br>VAIL | P-0026271 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOREHEAD, DIANA L<br>MOREHEAD, ROBERT R<br>4610 STONEBRIDGE LANE<br>VIRGINIA BEACH, VA 23462 | P-0023435 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOREHEAD, FELICIA R<br>1134 HERBERT STREET<br>CAMDEN, AR 71701 | P-0019899 | 11/8/2017 | TK Holdings Inc., et al. | $5,181.66 | | | | | $5,181.66 |
| MOREHEAD, LEMUEL Y<br>MOREHEAD, LYNN M<br>255 MEREDITH RIDGE RD<br>ATHENS, GA 30605 | P-0009985 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOREHEAD, LEMUEL Y<br>255 MEREDITH RIDGE RD<br>ATHENS, GA 30605 | P-0010128 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOREHEAD, ROBERT R<br>4610 STONEBRIDGE LANE<br>VIRGINIA BEACH, VA 23462 | P-0023422 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOREHEAD, SUSAN M<br>1860 BRIDLE PATH<br>INDEPENDENCE, KY 41051 | P-0035089 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOREHOUSE, DAVID A<br>5850 S.E.194 LN.<br>INGLIS, FL 34449 | 436 | 10/24/2017 | TK Holdings Inc. | $1,800.00 | | | | | $1,800.00 |
| MOREHOUSE, DAVID A<br>5850 S.E. 194 LN.<br>INGLIS, FL 34449 | P-0003039 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOREHOUSE, DAVID A<br>5850 SE 194 LN<br>INGLIS, FL 34449 | P-0010739 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOREHOUSE, DYLAN D<br>7663 ARCHIBALD AVE<br>RANCHO CUCAMONGA, CA 91730 | P-0019177 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOREHOUSE, DYLAN D<br>7663 ARCHIBALD AVE<br>RANCHO CUCAMONGA, CA 91730 | P-0019186 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOREHOUSE, RICHARD J<br>9 LEE CT S<br>E WENATCHEE, WA 98802 | P-0035510 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOREL, ELIZABEHT A<br>2933 E LAKE SAMMAMISH PKWY SE<br>SAMMAMISH, WA 98075 | P-0026097 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOREL, JOYCE A<br>803 N MERCHANT ST.<br>BELLE PLAINE, KS 67013 | P-0035582 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORELAND, JOEL D<br>MORELAND, HOMERETTA J<br>1525 WHALEY COURT<br>HUNTINGTON, WV 25704-9585 | P-0009823 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORELAND, JON L<br>9797 LEAWOOD BLVD.<br>APT. 907<br>HOUSTON, TX 77099 | P-0004853 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORELL, ROSE M<br>MORELL, STEVE T<br>9554 N MERIDIAN AVE<br>FRESNO, CA 93720 | P-0038962 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORELLA, DR. WAYNE A<br>60 BIG BRUSHY ROAD<br>MOREHEAD, KY 40351 | P-0048197 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORELLI, KATHLEENIRI K<br>P. O. BOX 3232<br>KAILUA-KONA, HI 96745 | P-0028295 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORELLO, VICTORIA A<br>459 LILY POND CT<br>COLUMBUS, OH 43230 | P-0016042 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORENCY, KATHLEEN<br>5 CROSSROADS LANE<br>AVON, CT 06001 | P-0018506 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORENO BARBOZA, JUAN PAUL O<br>2090 DOWNY DRIVE, APT. #98<br>SANCTUARY PLACE<br>HEBRON, KY 41048 | P-0004746 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORENO, ALEX<br>NO ADDRESS PROVIDED | P-0030919 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORENO, BLANCA E<br>2626 E SEEGER AVE<br>VISALIA, CA 93292 | P-0028245 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORENO, CHRISTINA E<br>15773 SAPPHIRE ST.<br>VICTORVILLE, CA 92394 | P-0041176 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORENO, DELFINA N<br>NO ADDRESS PROVIDED | P-0033535 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORENO, GERALD A<br>MORENO, LISA D<br>FORD<br>9100 KELLYANN ST<br>BAKERSFIELD, CA 93313 | P-0054721 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORENO, JOAQUIN G<br>P.O. BOX 462161<br>ESCONDIDO, CA 92046-2161 | P-0038499 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORENO, JOSE A<br>741 S. SADLER AVE.<br>LOS ANGELES, CA 90022 | P-0026067 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORENO, JUANITA 1817 W. BUENA VISTA AVS VISALIA, CA 93291 | 2152 | 11/8/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| MORENO, MICHAEL 6447 BASILWOOD DRIVE FRISCO, TX 75035 | 342 | 10/22/2017 | TK Holdings Inc. | $5,500.00 | $0.00 | | | | $5,500.00 |
| MORENO, MIGUEL A 448 SOLEDAD ST SALINAS, CA 93901 | P-0057889 | 4/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORENO, MONICA FLAGSHIP FINANCIAL 1608 W WOOD DR PHOENIX, AZ 85029-1754 | P-0006052 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORENO, RUBEN 9063 FLORENCE AVE. #208 DOWNEY, CA 90240 | 2319 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MORENO, SHIRLEY 368 W SUMMERFIELD CIR ANAHEIM, CA 92802 | P-0021705 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORENO, SUSAN M 7433 VISTALMAR ST. CORAL GABLES, FL 33143 | P-0007650 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORENO-RUIZ, JAVIER PO BOX 1627 RINCON, PR 00677 | P-0055518 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORETTI, JESSICA 11 FENGLER RD SCARBOROUGH, ME 04074 | P-0038377 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORETTO, VICTORIA K 110 COMPASS POINT DR. MADISON, AL 35758 | P-0038506 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOREY, DOUG N 157 DUTCH RD WEST MONROE, NY 13167 | P-0018742 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOREY, TAKIESHA NO ADDRESS PROVIDED | P-0055275 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOREY, TAKIESHA M P.O.BOX 22233 P.O.BOX22233 38122 | P-0055270 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORFIN, DAVID M 15703 ALONDRA BLVD. LA MIRADA, CA 90638 | P-0022777 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORFORD, CHRISTINE D 3219 GOLDENSUN AVE. CALDWELL, ID 83605 | P-0020977 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORFORD, NICOLE MORFORD, LAWRENCE 713 G STREET WASHOUGAL, WA 98671 | P-0016664 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORFORD, SANDY D MORFORD, KELLY S 30308 MALLORCA PLACE CASTAIC, CA 91384 | P-0014938 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORGAN, ADDIE L<br>22636 DOREMUS<br>ST. CLAIR SHORES, MI 48080 | P-0046298 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORGAN, ANDREW<br>204 HIDDEN DUNE CT<br>PONTE VEDRA BEAC, FL 32082 | P-0004727 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORGAN, ANN L<br>1901 MENDOCINO LANE<br>PORT ORANGE, FL 32128 | P-0025206 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORGAN, AUBREY L<br>LOPEZ III, JOSE<br>1508 LORSON LOOP<br>ROUND ROCK, TX 78665 | P-0023118 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORGAN, BENJAMIN<br>8540 SE 33RD AVE<br>MILWAUKIE, OR 97222 | P-0049190 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORGAN, BOBBIE JO<br>149 17TH ST SW<br>CEDAR RAPIDS, IA 52404 | P-0019609 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORGAN, BONITA L<br>PO BOX 7843<br>LAKELAND, FL 33807 | P-0030188 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORGAN, BRENT<br>MORGAN, CHANDA<br>3002 YAUPON PL<br>AMARILLO, TX 79124 | P-0005314 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORGAN, CALLIE<br>MORGAN, STUART P<br>30 JACKMAN RIDGE ROAD<br>WINDHAM, NH 03087 | P-0032980 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORGAN, CAROL B<br>LARSEN, DARLA J<br>1116 E PLUM CREEK ROAD<br>SIOUX FALLS, SD 57105 | P-0058219 | 10/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORGAN, CAROL B<br>LARSEN, DARLA J<br>1116 E PLUM CREEK ROAD<br>SIOUX FALLS, SD 57105 | P-0058353 | 11/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORGAN, CHRISTOPHER JOHN<br>6934 MEADOW STREET UNIT 403<br>ANCHORAGE, AK 99507 | 4560 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MORGAN, CLAYTON D<br>3403 PONY SOLDIER DRIVE<br>APEX, NC 27539 | P-0020794 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORGAN, DANIELLE K<br>MORGAN, REGINALD C<br>TERREBONNE FORD<br>301 MONITOR<br>HOUMA | P-0017816 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORGAN, DAVID<br>817 SAMMONS ST<br>ABILENE, TX 79605 | P-0002700 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORGAN, DAVID C<br>9006 STRATTONDALE CT<br>BURKE, VA 22015 | P-0051402 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORGAN, DAVID C<br>9006 STRATTONDALE CT<br>BURKE, VA 22015 | P-0051484 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, DAVID J<br>799 MAIN STREET<br>DALTON, MA 01226 | P-0009981 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, DAVID L<br>MORGAN, MARCIA L<br>2097 BIGBY HOLLOW ST<br>COLUMBUS, OH 43228 | P-0000328 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, DENISE N<br>MORGAN ELECTRIC, INC.<br>1200 DISTRIBUTORS ROW<br>HARAHAN, LA 70123 | P-0039110 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, DENISE N<br>MORGAN ELECTRIC, INC.<br>1200 DISTRIBUTORS ROW<br>HARAHAN, LA 70123 | P-0039114 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, DENISE N<br>MORGAN ELECTRIC, INC.<br>1200 DISTRIBUTORS ROW<br>HARAHAN, LA 70123 | P-0039117 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, DENISE N<br>MORGAN ELECTRIC, INC.<br>1200 DISTRIBUTORS ROW<br>HARAHAN, LA 70123 | P-0039175 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, DIANE C<br>73 WOODFORD STREET<br>DANIEL ISLAND, SC 29492 | P-0015257 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, ERIC E<br>6641 TWINRIDGE LN<br>CINCINNATI, OH 45224 | P-0026777 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, ERIC E<br>6641 TWINRIDGE LN<br>CINCINNATI, OH 45224 | P-0026886 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, ERIN R<br>1321 LIVERPOOL ST<br>APT A<br>PITTSBURGH, PA 15233 | P-0056947 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, EVERETT J<br>1457 79TH AVENUE<br>OAKLAND, CA 94621 | P-0027534 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, FRANCES H<br>1015 EMBASSY ROW WAY<br>JOHNS ISLAND, SC 29455 | P-0025056 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, FRANCES H.<br>1015 EMBASSY ROW WAY<br>JOHNS ISLAND, SC 29455 | 5025 | 7/10/2018 | TK Holdings Inc. | $910.00 | | | | | $910.00 |
| MORGAN, GARY<br>173 TALL TIMBER DRIVE<br>LOVELAND, OH 45140 | P-0000199 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, GAYLON L<br>224 N 43RD WEST AVE<br>TULSA, OK 74127 | P-0051735 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, JAMES A<br>83R KENDALL POND RD<br>DERRY, NH 03038 | P-0006240 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORGAN, JAMES E<br>NAVYBLUE DESIGN STUDIO<br>PO BOX 38331<br>GREENSBORO, NC 27438 | P-0020656 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, JANE<br>8853 S. CHESAPEAKE CT<br>OAK CREEK, WI 53154-3759 | P-0023947 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, JESSICA<br>940 MULBERRY STREET<br>LOUISVILLE, KY 40217 | 4697 | 1/16/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MORGAN, JOHNNY<br>1275 GOLDEN ROCK LN<br>MARIETTA, GA 30067 | P-0041299 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, JONATHAN K<br>1358 MONTGOMERY LANE<br>SOUTHLAKE, TX 76092 | P-0002809 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, JUDY E<br>5118 CLEWIS AVENUE<br>TAMPA, FL 33610 | P-0002578 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, KERRY D<br>26371 IVES WAY<br>LAKE FOREST, CA 92630 | P-0039050 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, LAUREN<br>8540 SE 33RD AVE<br>MILWAUKIE, OR 97222 | P-0049605 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, LAUREN N<br>208 DAKOTA HILL DRIVE<br>SEFFNER, FL 33582 | P-0029975 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, LEE N<br>8323 TALONS WAY<br>MISSOURI CITY, TX 77459 | P-0008568 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, LISA<br>809 N COLUMBUS ST<br>WEST LIBERTY, IA 52776 | P-0049324 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, LISA<br>438 TURNPIKE ROAD<br>MOUNT PLEASANT, PA 15666 | 1129 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MORGAN, MARIE<br>836 TILDEN STREET<br>APT 3H<br>BRONX, NY 10467 | P-0051674 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, MARILEE<br>9416 NORTH MANOR DR<br>ZEBULON, NC 27597 | P-0040387 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, MARK<br>143 VISTA DR<br>EASTON, PA 18042 | P-0029744 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, MICHAEL<br>1555 HOGAN COURT<br>NIPOMO, CA 93444 | 2291 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MORGAN, MONTAVIUS J<br>208 DAKOTA HILL DRIVE<br>SEFFNER, FL 33584 | P-0029986 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, MORGAN<br>2130 W 16TH AVE<br>EUGENE, OR 97402 | P-0037752 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORGAN, NORENE<br>MORGAN, TERRY<br>41234 SEQUOIA AVE.<br>PALMDALE, CA | P-0020990 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, NORMALIA<br>2860 BEAR VALLEY RD<br>CHULA VISTA, CA 91915 | 1443 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MORGAN, PAULA M<br>MORGAN, DOUGLAS P<br>3124 LINCOLN HIGHWAY E<br>UNIT 1<br>PARADISE, PA 17562 | P-0029014 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, PETER A<br>1403 KAITLYN LN<br>KELLER, TX 76248 | P-0045728 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, RODESHA<br>2538 PLANTATION PLACE<br>STOCKTON, CA 95209 | 1981 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MORGAN, RONALD E<br>103 EAST MAIN ST APT.4<br>NEWVILLE, PA 17241 | P-0010075 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, ROSS E<br>10 ABIGAIL WAY<br>UNIT 3005<br>READING, MA 01867 | P-0007294 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, SARAH C<br>MORGAN, TRAVIS J<br>451 OXBOW TRAIL<br>DAKOTA DUNES, SD 57049 | P-0052213 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, SHARON M<br>NO ADDRESS PROVIDED | P-0004722 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, SHERRI A<br>3480 ZARTHAN AVE S #2<br>SAINT LOUIS PARK, MN 55416 | P-0046531 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, SUSAN L<br>840 S PHEASANT RUN DR<br>VINEYARD, UT 84058 | P-0018180 | 11/7/2017 | TK Holdings Inc., et al. | $20,168.25 | | | | | $20,168.25 |
| MORGAN, TERENCE<br>2685 S DAYTON WAY<br>UNIT 36<br>DENVER, CO 80231 | P-0041576 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, TERRY E<br>MORGAN ADVISORY SERVICES LLC<br>230 BETHEL DR<br>SALISBURY, NC 28144 | P-0003837 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, TERRY E<br>230 BETHEL DR<br>SALISBURY, NC 28144 | P-0009598 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, TOMMY D<br>1424 PINE FOREST DR<br>PEARLAND, TX 77581 | P-0031814 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, TOMMY D<br>1424 PINE FOREST DR<br>PEARLAND, TX 77581 | P-0031877 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORGAN, TRENT<br>TRENT MORGAN CONSTRUCTION INC<br>PO BOX 300333<br>ESCONDIDO, CA 92030 | P-0024998 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, WENDY C<br>5216 E 33RD PL<br>YUMA, AZ 85365 | P-0045525 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, WENDY C<br>5216 E 33RD PL<br>YUMA, AZ 85365 | P-0045571 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGANTI, SAL<br>453 ROSE AVE<br>PLEASANTON, CA 94566 | P-0014355 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGENSTERN, JOSH L<br>365 WEST END AVE<br>#603<br>NEW YORK, NY 10024 | P-0006062 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGIONE, KRISTIN L<br>3827 TYLER DRIVE<br>CANFIELD, OH 44406 | P-0041483 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGIONE, KRISTIN L<br>3827 TYLER DRIVE<br>CANFIELD, OH 44406 | P-0041486 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGOVSKY, PAUL<br>1812 HOOD LN<br>AMBLER, PA 19002 | P-0038258 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORHAR, RICHARD B<br>434 CR 2731<br>LONDON, AR 72847 | P-0017675 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORI, DENNIS J<br>MORI, MARGERY E<br>19 BUSCAR STREET<br>RMV, CA 92694 | P-0021522 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORI, FRANCINE T<br>8222 256TH STREET<br>FLORAL PARK, NY 11004 | P-0002229 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORI, FRANCINE T<br>8222 256TH STREET<br>FLORAL PARK, NY 11004 | P-0020139 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORI, NOBUTO<br>MORI, NAOE<br>18694 SUNSET KNOLL DR<br>RIVERSIDE, CA 92504-9447 | P-0040835 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORI, RYOKO<br>1443 W 162ND ST<br>GARDENA, CA 90247 | P-0056514 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORIARTY, COLLEEN M<br>8507 WESTCHESTER LANE<br>CANTON, MI 48187-1935 | P-0030423 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORIHARA, JANE S<br>94-101 KUAIE PLACE<br>MILILANI, HI 96789 | P-0046287 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORILAK, SUSAN P<br>216 25TH ST NW<br>BARBERTON, OH 44203 | P-0005454 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORILLO, OMAR<br>9001 SW 152 CT<br>MIAMI, FL 33196 | P-0037208 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORILLO, STEVEN M<br>843 DUCK HAWK RETREAT<br>CHARLESTON, SC 29412 | P-0018330 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORIMOTO, MIZUKO<br>501 WOODWINDS DRIVE<br>DURHAM, NC 27713 | P-0053002 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORIN, CHARLES R<br>10 STRAWBERRY LANE<br>WARREN, RI 02885 | P-0010909 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORIN, GARY M<br>23 CRESTVIEW DRIVE<br>MENDON, MA 01756 | P-0057462 | 2/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORIN, SHARON G<br>85 FAIRVIEW AVE<br>PEABODY, MA 01960 | P-0010398 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORIN, WILLIAM M<br>24737 RUTLEDGE ROAD<br>WILLOW RIVER, MN 55795 | P-0012106 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORINELLI, ALBIN J<br>MORINELLI, MARGARET<br>4508 PINE STREET<br>OMAHA, NE 68106-2518 | P-0040191 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORINELLI, PATRICK J<br>2175 MORNING WIND DR<br>MARRIOTTSVILLE, MD 21104 | P-0014364 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORIOKA, KRISTI<br>MORIOKA, JEREMY<br>452 LITTLE RIVER WAY<br>SACRAMENTO, CA 95831 | P-0056998 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORISON, TRACI E<br>39887 COTE D AZURE<br>MURRIETA, CA 92563 | P-0019382 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORITZ, DONALD T<br>585 ELM ROAD<br>BARRINGTON, IL 60010 | P-0005597 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORITZ, DONALD T<br>585 ELM ROAD<br>BARRINGTON, IL 60010 | P-0005603 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORITZ, ELKE I<br>180 LA CASA VIA APT.105<br>WALNUT CREEK, CA 94598 | P-0035990 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORK MAUSOLEUM CONSTRUCTION<br>W235S4479 AMBER CT<br>WAUKESHA, WI 53189 | P-0014249 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORLEY, CHRISTOPHER D<br>12428 HORSESHOE BEND CIRCLE<br>CLARKSBURG, MD 20871 | P-0051922 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORLEY, CHRISTOPHER D<br>12428 HORSESHOE BEND CIRCLE<br>CLARKSBURG, MD 20871 | P-0051938 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORLEY, CHRISTOPHER D<br>12428 HORSESHOE BEND CIRCLE<br>CLARKSBURG, MD 20871 | P-0051956 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORLEY, DANIEL T 267 PLUM RUN LE SUEUR, MN 56058 | P-0009861 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORLEY, DANIEL T 267 PLUM RUN LE SUEUR, MN 56058 | P-0025606 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORLEY, DONALD 3442 WILLOW STREET CHINCOTEAGUE, VA 23336 | P-0035842 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORLEY, KENNETH B 10631 TAVISTOCK DRIVE TAMPA, FL 33626 | P-0001907 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORLEY, KENNETH B 10631 TAVISTOCK DRIVE TAMPA, FL 33626 | P-0001910 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORLEY, KENNETH B 10631 TAVISTOCK DRIVE TAMPA, FL 33626 | P-0001911 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORMANN, EMILY D MORMANN, GEORGE W 5703B FOXLAKE DR N FT. MYERS, FL 33917 | P-0020683 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOROCOIMA, GABRIEL A MOROCOIMA, JAMIE L 2102 MIDWAY CT LEAGUE CITY, TX 77573 | P-0005509 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOROSI-ALLISON, LINDA ALLISON, CLYDE 860 MONTEZUMA DR PACIFICA, CA 94044 | P-0013812 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOROSKY, MICHAEL S 1921 WILSON LANE APT.103 MCLEAN, VA 22102-4718 | P-0034658 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOROZOFF, IAN N 1809 GARYS PARK SAN ANTONIO, TX 78247 | P-0032369 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORPHIS, WILLIAM Z 3413 N PLATINA MESA, AZ 85215 | P-0040181 | 12/14/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MORR, ROBERT D 3961 ALBACORE LANE LAKE HAVASU CITY, AZ 86405 | P-0026243 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORREALE, MICHELLE C 7464 BARKER WAY SAN DIEGO, CA 92119 | P-0017822 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORREALE, ROBIN V 3890 STANTONSBURG ROAD GREENVILLE, NC 27834 | P-0031122 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRELL, JENNIFER L 312 NW BROADVIEW ST PORT ST. LUCIE, FL 34983 | P-0055542 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRILL, NANCY P 1382 NEWTOWN-LANE HORNE RD. APT. N206 NEWTOWN, PA 18940-2418 | P-0028918 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORRIS, ALAN<br>DUNN-MORRIS, AUGUSTA<br>ALAN MORRIS<br>160 WEST END AVE    NEW<br>NEW YORK, NY 10023 | P-0025352 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORRIS, AMANDA<br>15201 ARLINGTON ST.<br>TUSTIN, CA 92782 | P-0056363 | 2/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORRIS, ARNOLDA<br>7349 FOREST MERE DR.<br>RIVERVIEW, FL 33578 | 356 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MORRIS, BILLY W<br>MORRIS, CONSTANCE H<br>1019 BUZZARD GLORY RD<br>WASHBURN, MO 65772 | P-0036941 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORRIS, BILLY W<br>MORRIS, CONSTANCE H<br>1019 BUZZARD GLORY RD.<br>WASHBURN, MO 65772 | P-0036907 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORRIS, BRETT M<br>4435 HENLEY CT.<br>WESTLAKE VILLAGE, CA 91361 | P-0050264 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORRIS, BRIAN K<br>102 ROCKRIDGE RD<br>APT 1<br>CONNELLSVILLE, PA 15425 | P-0010210 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORRIS, BRITTANY C<br>230 E VIRGINIA ST.<br>APT B<br>BEAUMONT, TX 77705 | P-0055018 | 1/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORRIS, CAMILLE<br>4207 GRANDOVER DRIVE<br>RALEIGH, NC 27610 | 506 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MORRIS, CAROL A<br>1095 KENDALL DRIVE APT E 201<br>SAN BERNARDINO, CA 92407 | P-0054450 | 1/11/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORRIS, CHERYL<br>1550 RORY LN #256<br>SIMI VALLEY, CA 930633 | P-0030496 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORRIS, CHERYL<br>1550 RORY LN #256<br>SIMI VALLEY, CA 930633 | P-0026964 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORRIS, CINDI M<br>924 SAM BASS CT<br>WILLOW PARK, TX 76087 | P-0013522 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORRIS, CYNTHIA<br>6422 CURTIS ROAD<br>BATESVILLE, MS 38606 | P-0020125 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORRIS, DAVID<br>915 INNOVATION WAY APT 409<br>ALTAMONTE SPRING, FL 32714 | P-0053710 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORRIS, DAVID A<br>915 INNOVATION WAY APT 409<br>ALTAMONTE SPRING, FL 32714 | P-0053711 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORRIS, DONALD A<br>MORRIS, CAROL W<br>691A KILLARNEY DRIVE<br>MORGANTOWN, WV 26505 | P-0019620 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, ELAINE C<br>1255 PARK CASTLE COVE<br>MEMPHIS | P-0028810 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, FRANK<br>MORRIS, JOAN<br>147 RIMCREST AVENUE<br>PRINCETON, WV 24739 | P-0015353 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, GARY L<br>MORRIS, NORMA L<br>24819 HOUSE MOUNTAIN<br>SAN ANTONIO, TX 78255 | P-0004124 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, GEORGE E<br>MORRIS WOODWORKING INC<br>3780 HAWKINS RD<br>JACKSON, MI 49201 | P-0043218 | 12/18/2017 | TK Holdings Inc., et al. | $5,500.00 | | | | | $5,500.00 |
| MORRIS, HOWARD<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044003 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| MORRIS, JAMES M<br>2516 BARKERS RIDGE DR.<br>BESSEMER CITY, NC 28016 | P-0022724 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, JAMES P<br>3392 MARBON ROAD<br>JACKSONVILLE, FL 32223 | P-0012443 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, JAMES R<br>5314 ELSTON RD.<br>JEFFERSON CITY, MO 65109 | P-0009619 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, JARRETT F<br>158 CHRISTINA LANDING DRIVE<br>WILMINGTON, DE 19801 | P-0040156 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, JOHN W<br>MORRIS, PAMELA J<br>1524 CAPE FEAR NATIONAL DR<br>LELAND, NC 28451 | P-0000167 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, JOHNNIE N<br>JOHNNIE MORRIS<br>3269 LINDENWOOD DR<br>COOKEVILLE, TN 38506 7324 | P-0011211 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, JORDAN A<br>5896 WATKINS FORD ROAD<br>SOUTHSIDE, TN 37171 | P-0040704 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, JOSHUA A<br>12045 KESWICK ST.<br>APT. 404<br>NORTH HOLLYWOOD, CA 91605 | P-0025358 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, KATHLEEN A<br>9624 SAWYER FAY LANE<br>AUSTIN, TX 78748 | P-0040218 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, KELLEY<br>890 WEST VIEW DRIVE<br>KLAMATH FALLS, OR 97603 | P-0030034 | 11/21/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORRIS, LARRY R<br>1221 WATERVIEW WAY<br>ESSEX, MD 21221 | P-0011956 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, LATASHA D<br>4326 S INDIANA AVE<br>CHICAGO, IL 60653 | 2655 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MORRIS, LATONIA D<br>3004 BIRCH LANDING COURT<br>PEARLAND, TX 77584 | P-0025654 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, LATONIA D<br>3004 BIRCH LANDING COURT<br>PEARLAND, TX 77584 | P-0025645 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, LAWRENCE C<br>4295 SAN FELIPE<br>210<br>HOUSTON, TX 77027 | P-0010414 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, LEON V<br>PO 107<br>EBONY, VA 23845 | P-0043476 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, LINDA M<br>143 BRAMBLE LANE<br>SUGAR GROVE, NC 28679 | P-0042104 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, LONNIE P<br>MORRIS, NICOLE<br>3875 N BALLANTYNE LN<br>EAGLE, ID 83616 | P-0050996 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, LONNIE P<br>3875 N BALLANTYNE LN<br>EAGLE, ID 83616 | P-0055663 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, MARVA<br>MORRIS, MARVA J<br>6100 OAK TREE BLVD<br>SUITE 200<br>INDEPENDENCE, OH 44131 | P-0035601 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, NICOLE T<br>MORRIS, LONNIE P<br>3875 N. BALLANTYNE LANE<br>EAGLE, ID | P-0050925 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, ODESSA<br>100 W. CHESTNUT STREET, #406<br>CHICAGO, IL 60610 | 2627 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MORRIS, PETER J<br>11773 NW 12TH STREET<br>PEMBROKE PINES, FL 33026 | P-0034759 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, PHILLIP E<br>5016 ALPINE MEADOWS<br>MCKINNEY, TX 75071 | P-0028248 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, PHILLIP E<br>5016 ALPINE MEADOWS<br>MCKINNEY, TX 75071 | P-0028244 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, RANDEL B<br>1012 S. INDEPENDENCE ST.<br>SAPULPA, OK 74066 | P-0045586 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, RANDY S<br>MORRIS, BETTY W<br>147 MEADOW WOOD DR.<br>LEXINGTON, SC 29 | P-0011380 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORRIS, RAY D 9906 BEVIL BLVD KOUNTZE, TX 77625 | P-0037652 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, RICHARD 2646 BELMONT LANE EAST NORTH SAINT PAUL, MN 55109 | 1133 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MORRIS, RICHARD L PO BOX 1232 CLAREMONT , CA 91711 | P-0028893 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, ROBERT A 3012 BATTERSEA LANE ALEXANDRIA, VA 22309 | P-0037904 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, ROBERT A 3012 BATTERSEA LANE ALEXANDRIA, VA 22309 | P-0039481 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, RONALD W MORRIS, JACQUELINE S 504 CARSON DR PENSACOLA, FL 32507 | P-0029111 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, ROY D 17330 AL PHILPOTT HWY MARTINSVILLE, VA 24112 | P-0016794 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, ROY L MORRIS, LAURA D 24926 STEADFAST COURT DAPHNE, AL 36526 | P-0006286 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, ROY L MORRIS, LAURA D 24926 STEADFAST COURT DAPHNE, AL 36526 | P-0006291 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, STEVE BOX 8 ELGIN, OK 73538 | 3094 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MORRIS, SUSAN 126 OLD TAVERN ROAD WESTON, VT 05161 | P-0042251 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, TERRY A 7 HILLCREST DR STROUD, OK 74079 | P-0053632 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, TUNGIA 1732 STONE MILL RD KALAMAZOO, MI 49006-1959 | P-0044453 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, VICKIE R 274 VISTA HORIZON ST SAN DIEGO, CA 92113 | P-0019898 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, VIVIENDENI F MORRIS+++, THOMAS M 203 SOUTHFORK WAY WOODSTOCK, GA 30189 | P-0004039 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, WENDY T 1290 NORTH RIDGE BLVD #2323 CLERMONT, FL 34711 | P-0000154 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORRIS, WILLIAM M 2220 HIGH ST APT 714 CUYAHOGA FALLS, OH 44221 | P-0050751 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, WILLIAM R MORRIS, ELIZABETH A 112 PAUL ST CENTRAL, SC 29630 | P-0025830 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON II, LARRY W 4272 MONTE VISTA WAY COSBY, TN 37722 | P-0012719 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON, ALLISON 2824 NORTHTOWN PLACE MIDLAND, TX 79705 | P-0011388 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON, AMY W 161 CARMODY CIRCLE FOLSOM, CA 95630 | P-0028830 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON, BRUCE A MORRISON, NANCY A 6004 ONONDAGA ROAD BETHESDA, MD 20816 | P-0028400 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON, BRUCE A MORRISON, NANCY A 6004 ONONDAGA ROAD BGETHESDA, MD 20816 | P-0028398 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON, C P 23 MOUNTAINVIEW DRIVE THIELLS, NY 10984 | P-0040007 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON, CONNIE A 8554 WESTBERRY LANE TINLEY PARK, IL 60487 | P-0023769 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON, CORINA L 76200 VIA MONTELENA INDIAN WELLS, CA 92210 | P-0027470 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON, DALE L MORRISON, MARY A 971 DRIPPING SPRINGS RD WINCHESTER, TN 37398 | P-0003465 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON, DONALD F 2060 SUTTER ST, SUITE 201 SAN FRANCISCO, CA 94115 | P-0014896 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON, GAY H 309 HIDDEN CREEK DRIVE MONTICELLO, GA 31064 | P-0013454 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON, IAN 1201 CAMROSE ST FORT COLLINS, CO 80525 | P-0019709 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON, JAMILA K 4501 NW 41ST PLACE GAINESVILLE, FL 32606 | P-0049549 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON, JEFF J MORRISON, LEIGH C 7518 WEDELIA PUNTA GORDA, FL 33955 | P-0005381 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON, KAY E 407 PINEHURST PORTLAND, TX 78374 | P-0032996 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORRISON, KENT D<br>2875 PINE RIDGE RD<br>OSHKOSH, WI 54904 | P-0045919 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON, MARCELLA T<br>P O BOX 714<br>AUBURNDALE, FL 33823 | P-0023272 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON, PHILIP W<br>2704 MOUNT VERNON DRIVE<br>MIDLAND, MI 48642 | P-0015039 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON, RALEIGH A<br>7518 WEDELIA<br>PUNTA GORDA, FL 33955 | P-0005358 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON, RITA P<br>MORRISON, RITA<br>37 DUNBARTON CENTER ROAD<br>BOW, NH 03304 | P-0007406 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON, RONALD A<br>3926 LAMONT ST<br>APT A<br>SAN DIEGO, CA 92109 | P-0040063 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON, SUSAN<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0027377 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON, VIRGINIA J<br>132 HAMPSTEAD AVE.<br>SAVANNAH, GA 31405 | P-0001435 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON, VONDA K<br>13213 BRANDYWINE LANE<br>BALCH SPRINGS, TX 75180 | P-0039823 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRONE, ROBERTO<br>1150 NORTH LAKE SHORE DRIVE<br>UNIT 8E<br>CHICAGO, IL 60611 | P-0026806 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORROW, CHARMAINE<br>24 GREENBRIAR<br>TUSCALOOSA, AL 35405 | 386 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MORROW, DAVID L<br>MORROW, GWENDOLYN K<br>629 LONG BRANCH CHURCH ROAD<br>RED LEVEL, AL 36474 | P-0019012 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORROW, ERIC C<br>47 MEADOWVIEW LN.<br>GAYLORD, MI 49735 | P-0045384 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORROW, JOHN M<br>1949 KINDER HILL CT<br>LAWRENCEVILLE, GA 30044 | P-0032253 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORROW, KRISSHINA<br>COHEN, MARCUS<br>50 CHURCH AVE<br>INMAN, SC 29349 | P-0056039 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORROW, MENDI W<br>7866 WATERWHEEL WAY<br>JONESBORO, GA 30238 | P-0003379 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORROW, MICHAEL W<br>MORROW, PATRICIA M<br>4402 E. PRESIDIO PL.<br>TUCSON, AZ 85712-1121 | P-0009836 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORROW, RANDY S<br>2416 HARWOOD RD 444<br>BEDFORD, TX 76021 | P-0006065 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORROW, SANDRA S<br>314 MORROW FARM RD<br>STATESVILLE, NC 28677 | P-0039366 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORROW, SHANEL E<br>MORROW, EVAN L<br>5008 SW 168TH AVE<br>MIRAMAR, FL 33027 | P-0039467 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORSE, CAROLYN R<br>MORSE, MICHAEL J<br>3120 SAINT JOHNS RD<br>DES MOINES, IA 50312-4529 | P-0010807 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORSE, CAROLYN R<br>MORSE, MICHAEL J<br>3120 SAINT JOHNS RD<br>DES MOINES, IA 50312-4529 | P-0010814 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORSE, CAROLYN R<br>MORSE, MICHAEL J<br>3120 SAINT JOHNS RD<br>DES MOINES, IA 50312-4529 | P-0010821 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORSE, DONALD C<br>8212 WRENFIELD DRIVE<br>WILLIAMSBURG, VA 23188 | P-0032704 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORSE, MATTHEW C<br>2620 MARY MARVIN TRAIL<br>FUQUAY VARINA, NC 27526 | P-0001901 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORSE, MICHAEL J<br>MORSE, CAROLYN R<br>3120 SAINT JOHNS RD<br>DES MOINES, IA 50312-4529 | P-0010827 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORSE, THOMAS R<br>1201 BASSETT LANE<br>CHESTER SPRINGS, PA 19425 | P-0011498 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORTENSEN, SHARON L<br>3620 46TH AV S<br>MINNEAPOLIS, MN 55406 | P-0028308 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORTENSON, DENNIS D<br>MORTENSON, KAREN A<br>3974 FAIRLANDS DR<br>PLEASANTON, CA 94588 | P-0012919 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORTENSON, DENNIS D<br>3974 FAIRLANDS DR<br>PLEASANTON, CA 94588 | P-0012931 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORTER, RICHARD L<br>8501 GLENALMOND COURT<br>DUBLIN, OH 43017 | P-0011059 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORTEZAI, CAROLYN<br>153 POINTE DR<br>UNIT 406<br>NORTHBROOK, IL 60602 | P-0023459 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORTIMER, ROBERT C<br>1016 ROSS AVE NW<br>ORTING, WA 98360 | P-0020345 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORTIMER, SIERRA L<br>63 NORTHERN ARAPAHOE RD<br>ARAPAHOE, WY 82510 | P-0012566 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORTON, DELANEY M<br>2101 MARTINA DRIVE<br>MCKINNEY, TX 75070 | P-0027655 | 11/14/2017 | TK Holdings Inc., et al. | $5,600.00 | | | | | $5,600.00 |
| MORTON, JAMES H<br>2101 CARDINAL WOODS DRIVE<br>APT 103<br>LOUISVILLE, KY 40214 | P-0000956 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORTON, KATIE M<br>211 E. 35TH STREET<br>WILMINGTON, DE 19802 | P-0026495 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORTON, PATRICIA A<br>MORTON, THOMAS L<br>11453 HANNIBAL STREET<br>COMMERCE CITY, CO 80022 | P-0025971 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORTON, RICHARD A<br>555 WESLEY DRIVE<br>LANCASTER, KY 40444 | P-0005193 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORTON, RICHARD A<br>555 WESLEY DRIVE<br>LANCASTER, KY 40444 | P-0005207 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORTON, RICHARD K<br>12906 FOUNTAIN HEAD ROAD<br>HAGERSTOWN, MD 21742 | P-0007080 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORTON, SHARESE M<br>1430 SAINT FRANCIS LANE<br>SAINT GABRIEL, LA 70776 | P-0037085 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORTON, SHERRI<br>FINLEY, NICOLE<br>4150 MAYNARD AVE.<br>OAKLAND, CA 94605 | P-0055942 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORTZ, CRAIG S<br>CSM MECHANICAL<br>7400 HICKORY VALLEY DRIVE<br>FENTON, MI 48430 | P-0049943 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORTZ, CRAIG S<br>7400 HICKORY VALLEY DRIVE<br>FENTON, MI 48430 | P-0049977 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORZAK, KIMBERLY S<br>6705 ELVEDON DR<br>DALLAS, TX 75248-1325 | P-0029028 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSANSKY, BRIAN C<br>10004 MAIDEN LN.<br>RICHMOND, IL 60071 | P-0012898 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSBERGEN, EMMA<br>5069 HIDDEN PARK CT #A210<br>SIMI VALLEY, CA 93063 | P-0022475 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSBRUCKER, BRIAN<br>1018 E FAIRBROOK CIR<br>MESA, AZ 85203 | P-0042794 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOSBRUCKER, BRIAN D<br>1018 E FAIRBROOK CIR<br>MESA, AZ 85203-4912 | P-0041221 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSBRUCKER, HEIDI<br>8744 E. ANGUS DR<br>SCOTTSDALE, AZ 85251 | P-0043544 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSBRUCKER, SHANE<br>8744 E ANGUS DR<br>SCOTTSDALE, AZ 85251 | P-0042799 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSBRUCKER, STACEY<br>8744 E ANGUS DR<br>SCOTTSDALE, AZ 85251 | P-0042780 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSBRUCKER, STACEY<br>8744 E ANGUS DRIVE<br>SCOTTSDALE, AZ 85251 | P-0042772 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSBY, ASHLEY<br>1201 LIBRA DR<br>CEDARHILL, TX 75104 | P-0033732 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSBY, CHERYL D<br>191 BENJAMIN DR.<br>ROCKMART, GA 30153 | P-0008061 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSBY, LORI A<br>P.O. BOX 7224<br>DELRAY BEACH, FL 33482 | P-0027216 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSCA, VINCENT P<br>335 ROOSEVELT AVE<br>MASSAPEQUA PARK, NY 11762 | P-0034272 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSCATO, KAREN ANN<br>2359 SHADOW CANYON DRIVE<br>BULLHEAD CITY, AZ 86442 | 229 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOSCHETTO, JUDITH A<br>24108 SE 46TH PLACE<br>ISSAQUAH, WA | P-0028993 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSELEY, BONNIE R<br>MOSELEY, MARJO A<br>6483 FARNELL AVE<br>BARTLETT, TN 38134 | P-0037849 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSELEY, KENDRA W<br>1156 WEST END ST<br>EUTAW, AL 35462 | P-0055104 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSELEY, MARLENE H<br>603 ALOHA COURT<br>ABITA SPRINGS, LA 70420 | P-0012338 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSELEY, MICHAEL D<br>20800 SW WRIGHT ST.<br>BEAVERTON, OR 97078 | P-0017339 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSELEY, PATRICIA<br>4515 HUBBARD FALLS DRIVE<br>CHARLOTTE, NC 282692357 | P-0053291 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSELEY, PHYLLIS K<br>4202 WOODLAKE LANE<br>MISSOURI CITY, TX 77459 | P-0037142 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSELEY, RANDA M<br>409 BALLENTINE CT<br>HUTTO, TX 78634 | P-0054516 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOSELEY, ROGER<br>54 WOODARD RD<br>NEWFIELD, NY 14867 | P-0054936 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSER, BRUCE H<br>6521 NESTALL CT.<br>APOLLO BEACH, FL 33572 | P-0057977 | 6/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSER, DALTON<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0027379 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSER, MARILYN F<br>51074 MOTT ROAD, TRLR 218<br>CANTON, MI 48188 | P-0012591 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSES, CHRISTOPHER C<br>101 E MANOA RD<br>HAVERTOWN, PA 19083 | P-0056546 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSES, CURTIS<br>11216 HERON PLACE<br>WALDORF, MD 20603 | P-0030955 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSES, DERIKA D<br>18610 YELLOW ROSE CT<br>RIVERSIDE, CA 92508 | P-0020164 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSES, J JUANITA<br>PO BOX 1386<br>MORRISVILLE, PA 19067 | 4822 | 2/8/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOSES, J. JUANITA<br>PO BOX 1386<br>MORRISVILLE, PA 19067 | 4831 | 2/12/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOSES, JEFFREY S<br>1122 STATION SQUARE BLVD<br>LANSDALE, PA 19446 | P-0011776 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSEY, TOVI B<br>1327 AVENIDA OFELITA<br>EL CAJON, CA 92019 | P-0022665 | 11/11/2017 | TK Holdings Inc., et al. | $808.43 | | | | | $808.43 |
| MOSHER, AMANDA L<br>2939 VAN NESS ST. NW<br>APT 1243<br>WASHINGTON, DC 20008 | P-0049973 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSHER, DAWN M<br>MOSHER, TIMOTHY W<br>20 EDGEWOOD CT<br>TROY, MO 63379 | P-0046653 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSHER, DEBRA S<br>16 CLOVER DRIVE, 3A<br>ESSEX JCT, VT 05452 | P-0016360 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSHER, MARC E<br>27301 PERCH LAKE ROAD<br>WATERTOWN, NY 13601 | P-0010997 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSHIRI, BEN<br>1344 N. DEARBORN ST<br>APT 16-F<br>CHICAGO, IL 60610 | P-0052459 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSHIRI, BEN<br>1344 N. DEARBORN ST<br>APT 16-F<br>CHICAGO, IL 60610 | P-0052461 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOSKOWITZ, JAY<br>8681 HAWKWOOD BAY DR<br>BOYNTON BEACH, FL 33473 | P-0006840 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSKOWITZ, JAY<br>8681 HAWKWOOD BAY DR<br>BOYNTON BEACH, FL 33473 | P-0006846 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSKOWITZ, JAY<br>8681 HAWKWOOD BAY DRIVE<br>BOYNTON BEACH, FL 33473 | P-0006851 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSKOWITZ, STUART W<br>630 SHORE ROAD<br>APT 517<br>LONG BEACH, NY 11561 | P-0019415 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSKOWITZ, STUART W<br>630 SHORE ROAD<br>APT 517<br>LONG BEACH, NY 11561 | P-0019444 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSKOWITZ, SUSAN B<br>MOSKOWITZ, JOSEPH L<br>4550 RUTHERFORD DRIVE<br>MARIETTA, GA 30062 | P-0010793 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSKOWITZ, SUSAN B<br>4550 RUTHERFORD DRIVE<br>MARIETTA, GA 30062 | P-0010775 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSKWA, MALGORZATA N<br>MOSKWA, TOMASZ P<br>581 S BARRE ROAD<br>BARRE, MA 01105 | P-0051391 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSKWA, TOMASZ P<br>MOSKWA, GOSIA N<br>581 S BARRE ROAD<br>BARRE, MA 01005 | P-0051478 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSLEHI, ROXANA<br>DZUTSEV, AMIRAN<br>10500 ROCKVILLE PIKE<br>APT. 1628<br>N. BETHESDA, MD 20852 | P-0051622 | 12/27/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| MOSLEY, AMANDA R<br>527 3RD AVE<br>IOWA CITY, IA 52245 | P-0049397 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSLEY, ATIYA<br>7374 CIRCLEBANK DRIVE<br>RALEIGH, NC 27615 | P-0044707 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSLEY, DIANE<br>109 COTTONWOOD RD<br>HERON, MT 59844 | P-0033835 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSLEY, GERALDINE<br>104 WOODWARD LANE<br>SILSBEE, TX 77656 | P-0018353 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSLEY, KATINA S<br>P.O. BOX 2185<br>OKLAHOMA CITY, OK 73101 | P-0047973 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSLEY, KEEGAN R<br>1278 NW BLAKELY CT<br>SEATTLE, WA 98177 | P-0040792 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOSLEY, OMAR K<br>13317 WENDOVER UNIT B<br>EL PASO, TX 79908 | P-0048927 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSLEY, SHANAY D<br>1920 FRONTAGE RD<br>APT 601<br>CHERRY HILL, NJ 08034 | P-0025868 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSLEY, TAMIKA<br>432 IRA ST<br>ATLANTA | P-0010724 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSLEY, TESHA S<br>13317 WENDOVER UNIT B<br>EL PASO, TX 79908 | P-0048924 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSLEY, WAYNE D<br>2032 BRADDISH AVE<br>BALTIMORE, MD 21216 | P-0034609 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSLEY, WENDY<br>14 LYRICAL LANE<br>SANDY HOOK, CT 06482 | P-0023160 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSLEY, WILLIAM M<br>1278 NW BLAKELY CT<br>SEATTLE, WA 98177 | P-0040790 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSQUEA, MAURY Y<br>107 VALLEY VIEW RD<br>MEDIA, PA 19063 | P-0034269 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSQUEDA, ANID B<br>P.O.BOX 587<br>EDCOUCH, TX 78538 | P-0052363 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSQUEDA, MATTHEW P<br>MOSQUEDA, AMBER J<br>1208 N WALNUT ST<br>NEWTON, KS 67114 | P-0011980 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSQUERA, FERNANDO<br>117 LAGO VISTA BLVD<br>CASSELBERRY, FL 32707 | P-0020909 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSRIE, DAVID<br>276 MORGAN BRANCH RD<br>MARSHALL, NC 28753 | P-0003773 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSS, ASHLEY J<br>6257 LIBERTY ROAD<br>SOLON, OH 44139 | P-0053555 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSS, BEN D<br>11214 DAYBREAK LANE<br>CYPRESS, TX 77429 | P-0016216 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSS, BEN D<br>11214 DAYBREAK LANE<br>CYPRESS, TX 77429 | P-0016227 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSS, FREDERICK C<br>MOSS, MARTHA C<br>4200 RIDGE ROAD<br>DALLAS, TX 75229-6332 | P-0030333 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSS, JR, JAMES D<br>3609 NORTH TORREY PINES DR<br>LAS VEGAS, NV 89108 | P-0000575 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOSS, KENNETH W<br>MOSS, CATHERINE P<br>117 PARKVIEW DRIVE<br>NATCHEZ, MS 39120 | P-0011875 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSS, KEVIN D<br>901 JOHNSON RD<br>LYNCHBURG, VA 24502 | P-0017477 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSS, KYLE<br>6773 EAST LYNCHBURG SALEM TPKE<br>GOODE, VA 24556 | P-0000836 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSS, KYLE E<br>6773 EAST LYNCHBURG SALEM TPKE<br>GOODE, VA 24556 | P-0000840 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSS, MARTHA C<br>MOSS, FREDERICK C<br>4200 RIDGE ROAD<br>DALLAS, TX 75229-6332 | P-0030400 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSS, MELISSA<br>1819 SW 18TH AVE<br>APT 8<br>PORTLAND, OR 97201 | P-0030587 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSS, MICHAEL C<br>2608 AVENA SY<br>WHEATON, MD 20902 | P-0005704 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSS, MICHAEL J<br>1438 GALLERY PLACE DRIVE<br>JACKSON, MI 49201 | P-0039096 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSS, MICHELLE<br>3006 CLAIRIDGE OAK CT.<br>SACRAMENTO, CA 95821 | P-0030118 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSS, ROBERT W<br>MOSS, ALICE K<br>1800 N. MAIN ST.<br>EAST PEORIA, IL 61611 | P-0019592 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSS, ROBIN L<br>9563 STARHAWK DRIVE<br>TALLAHASSEE, FL 32309-7298 | P-0018429 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSS, VYAISHA L<br>3227 NORTHLAKE AVE<br>BATON ROUGE, LA 70810 | P-0057986 | 6/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSS, YVONNE R<br>8056 JORDAN ST<br>DETROIT, MI 48234 | P-0038901 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSSEL, STACEY J<br>615 S 7TH ST #315<br>TACOMA, WA 98405 | P-0035158 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSSETT, DANNY L<br>P O BOX 1627<br>YUBA CITY, CA 95992-1627 | P-0056461 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSSETT, TERESA<br>PO BOX 1627<br>YUBA CITY, CA 95992-1627 | P-0056457 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSSMAYER, RICHARD L<br>14115 272ND STREET EAST<br>GRAHAM, WA 98338 | P-0058027 | 7/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOST, ALIAH<br>PO BOX 5067<br>KAILUA KONA, HI 96745 | 3928 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOSTADIM, FARSHID<br>5086 AVENIDA ORIENTE<br>TARZANA, CA 91356 | P-0057370 | 2/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSTECKI, ERIC<br>3202 OPEN MEADOW LOOP<br>OVIEDO, FL 32766 | P-0004464 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSTECKI, KERRI<br>3202 OPEN MEADOW LOOP<br>OVIEDO, FL 32766 | P-0004467 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOTA ESTEVEZ, IVAN<br>ILLESCAS VILLALO, JUANA I<br>P.O. BOX 1344<br>CORNING, CA 96021 | P-0040801 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOTA, MARIE C<br>2D CARNATION CIRCLE<br>READING, MA 01867 | P-0008814 | 10/29/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MOTEN, LEQUATER D<br>133 VERONA CIRCLE<br>SHERWOOD, AR 72120 | P-0056270 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOTION INDUSTRIES INC<br>P.O. BOX 1477<br>BIRMINGHAM, AL 35201-1477 | 3720 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| MOTIS, EDWIN R<br>MOTIS, DONNA L<br>PO BOX 705<br>TONOPAH, NV 89049-0705 | P-0039860 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOTLEY, DEXIE<br>WELLER GREEN TOUPS & TERRELL<br>P O BOX 350<br>BEAUMONT, TX 77704 | P-0027383 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOTLEY, GARY C<br>MOTLEY, GARY<br>2246 ROSWELL RD.<br>MARIETTA, GA 30062 | P-0005327 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOTLEY, PENELOPE<br>6201 GATESGREEN DR<br>CHESTERFIELD, VA 23832 | P-0036807 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOTLEY, VICTOR A<br>17 SNUBHAVEN RD<br>HENRICO, VA 23228-5417 | P-0025683 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOTON, LAWRENCE<br>FONTENOT, MAKEBA N<br>1303 RIVER ROCK<br>MISSSOURI, TX 77489 | P-0012552 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOTORWERKS BMW<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048403 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOTORWERKS BMW<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056891 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOTORWERKS MINI<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048459 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOTORWERKS MINI<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056895 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOTSCH, EUGENE<br>12880 DIAMOND HEAD CTR.<br>SPRING HILL, FL 34609 | P-0039103 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOTT, BRADFORD W<br>LEE, SEUNG H<br>1004 SOUTHMOOR CT<br>APEX, NC 27502 | P-0037855 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOTT, LYNN M<br>710 MAPLE ST.<br>NORWAY, MI 49870 | P-0012236 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOTT, MERLE J<br>MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031018 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOTT, MERLE J.<br>ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>MO AZIZ<br>800 COMMERCE<br>HOUSTON, TX 77002 | 3379 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOTT, RICHARD W<br>MO AZIZ ESQ.<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031001 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOTT, RICHARD WALTER<br>ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>MO AZIZ<br>800 COMMERCE<br>HOUSTON, TX 77002 | 3315 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOTT, ROXANA H<br>MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031003 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOTTA, CESAR B<br>5252 ORANGE AVE. #437<br>SAN DIEGO, CA 92115 | P-0019315 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOTTA, RICHARD P<br>25 TOP OF THE RIDGE<br>MAMARONECK, NY 10543 | P-0012040 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOTTER, JON G<br>3332 LANDERSHIRE LANE<br>PLANO, TX 75023 | P-0001189 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOU, ZOE<br>64 MT BETHEL DRIVE<br>SCOTT TOWNSHIP, PA 18411-7764 | P-0034929 | 12/3/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MOUA, CHONG<br>534 ANNADALE DRIVE<br>BERWYN, PA 19312 | P-0053538 | 1/1/2018 | TK Holdings Inc., et al. | $150,000.00 | | | | | $150,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOUALLEM, PIERRE A<br>632 CONOVER RD<br>DURHAM, NC 27703 | P-0005344 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOUCHA, NINWAY<br>7844 N HARLEM AVE<br>NILES, IL 60714 | P-0035145 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOUDY, MICHAEL P<br>MOUDY, MARY E<br>101 FROST LOOP<br>NEWPORT, WA 99156 | P-0016304 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOUHIBI, LATIFAH<br>111 E DUNLAP AVE<br>STE 1-187<br>PHOENIX, AZ 85020 | P-0016667 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOUL, JANE<br>ROGLER, WILLIAM<br>320 DE MUN AVENUE<br>SAINT LOUIS, MO 63105 | P-0050739 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOUL, JANE<br>ROGLER, WILLIAM<br>320 DE MUN AVENUE<br>SAINT LOUIS, MO 63105 | P-0050767 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOULTON, JEFFREY<br>5 TAYLOR BROOK LN<br>DERRY, NH 03038 | 3991 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOULTON, RAYMOND C<br>312 SW 2ND TERRACE<br>HALLANDALE BEACH, FL 33009 | P-0039944 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOULTON, VICTOR J<br>STEVEN T. BLACKWELL, ESQ.<br>133 BROADWAY<br>BANGOR, ME 04401 | P-0050049 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOULTRIE, SLOVORKIA L<br>295 BIG ESTATE IECLE<br>YEMASEE, SC 29945 | P-0034354 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOUNT, KARL<br>2805 NORTH OAKS BLVD<br>NORTH BRUNSWICK, NJ 08902 | 3799 | 12/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOUNT, MATTHEW D<br>23 ECHO COURT<br>MOORESTOWN, NJ 08057 | P-0022021 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOUNT, ROGER P<br>6024 BRIGHT AVE.<br>WHITTIER, CA 90601 | P-0035647 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOUNTAIN OUTIN' TOURS, INC.<br>24361 VIA SANTA CLARA<br>MISSION VIEJO, CA 92692 | P-0020563 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOUNTFORD, JEANELLE A<br>4431 OCEAN VIEW BLVD., APT. 6<br>MONTROSE, CA 91020 | P-0052054 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOUNTZ, THEODORE B<br>MOUNTZ, MARGARET M<br>416 EAST BECKY LANE<br>MOUNT PLEASANT, IA 52641 | P-0026700 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOUNTZOURIS, PETER A<br>12409 SPLIT RAIL PKWY<br>AUSTIN, TX 78750-1146 | P-0030206 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOUSA, AYMAN<br>46 HALLCREST DR.<br>LADERA RANCH, CA 92694 | P-0020470 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOUSA, MARIA<br>46 HALLCREST DR<br>LADERA RANCH, CA 92694 | P-0020465 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOUSAVI AGHDAM, SANOUBAR<br>P.O.BOX 491<br>PLACENTIA, CA 92871 | P-0048850 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOUSAVI, ZEINAB<br>2117 BANK ST<br>BALTIMORE, MD 21231 | P-0053423 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOUSER, JAMES<br>4654 MAPLEWOOD RD<br>WEST TOPSHAM, VT 05086 | P-0008132 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOUSER, SHIRLEY D<br>4654 MAPLEWOOD RD<br>EAST ORANGE, VT 05086 | P-0013210 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOUSSA, MARWA<br>17190 SW 94 AVE<br>APT 911<br>PALMETTO BAY, FL 33157 | P-0000559 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOUSSAVIAN-ASSAD, MINA<br>12324 JEREMY PLACE<br>GRANADA HILLS, CA 91344 | P-0022648 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOUTON, CELEKA<br>1422 51ST ST NE<br>AUBURN, WA 98002 | P-0036208 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOUTOPOULOS, JIMMY<br>52-35 69TH PL<br>MASPETH, NY 11378 | 885 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOUX, TANYA<br>MOUX, WILLIAM<br>10208 CASA PALARMO DR<br>APT 3<br>RIVERVIEW, FL 33578 | P-0004683 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOWEN, LAURA L<br>PO BOX 1805<br>CONWAY, SC 29528 | P-0024625 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOWERY, CAROL A<br>MCGILLIN, WILLIAM G<br>1188 HARVARD AVE E #2<br>SEATT;E, WA 98102 | P-0018981 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOWERY, MELANIE H<br>2495 PINEWOOD DRIVE<br>DRAPER, VA 24324 | P-0048264 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOWREY, DARYLL A<br>MOWREY, EMILY S<br>359 WILSON DR<br>ORCUTT, CA 93455 | P-0034865 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOWRY, MICHAEL<br>1367 S COUNTRY CLUB DRIVE<br>UNIT 1014<br>MESA, AZ 85210 | P-0019080 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOWRY, PATRICK J<br>MOWRY, SHARMIN J<br>127 NYETIMBER PKWY<br>MOON TWP, PA 15108 | P-0012313 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOWRY, PATRICK J<br>127 NYETIMBER PKWY<br>MOON TWP., PA 15108 | P-0012328 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOY, GINGDET<br>MOY, YVONNE<br>55 DRAKE AVE<br>BELLPORT, NY 11713-1016 | P-0042082 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOY, HENRY<br>3541 MARC DRIVE<br>STERLING HEIGHTS, MI 48310 | P-0020547 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOY, KRISTA<br>P.O. BOX 164011<br>AUSTIN, TX 78716 | P-0005425 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOY, PAMELA T<br>SHIMABUKURO, ERIC D<br>234 N WESTERN AVE<br>LAKE FOREST, IL 60045 | P-0035372 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOY, ROBERT J<br>551 WAKEROBIN LANE<br>SAN RAFAEL, CA 94903 | P-0038999 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOY, YVONNE<br>MOY, GINGDET<br>55 DRAKE AVENUE<br>BELLPORT, NY 11713-1016 | P-0042069 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOY, YVONNE<br>MOY, GINGDET<br>55 DRAKE AVENUE<br>BELLPORT, NY 11713-1016 | P-0042071 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOYA, CAROL J<br>7501 ELM FOREST<br>AUSTIN, TX 78745 | P-0052854 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOYA, DON L<br>2220 TURTLE MOUNTAIN BEND<br>AUSTIN, TX 78748 | P-0019643 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOYDELL, CHRISTOPHER M<br>MOYDELL, COLTON C<br>13955 CREIGHTON RD<br>CONROE, TX 77302 | P-0009614 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOYDELL, CHRISTOPHER M<br>13955 CREIGHTON RD<br>CONROE, TX 77302 | P-0009625 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOYER HOTZ, CARLA M<br>1415 WAKELY ST NE<br>GRAND RAPIDS, MI 49505 | P-0013099 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOYER, BARBARA D<br>338 W 1ST STREET<br>BIRDSBORO, PA 19508-2207 | P-0020595 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOYER, HEATHER M<br>501 N AVE 65<br>LOS ANGELES, CA 90042 | P-0019204 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOYER, JEFFREY S<br>10002 NEW PARKE RD<br>TAMPA, FL 33626 | P-0049079 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOYER, JENNIFER F<br>10002 NEW PARKE RD.<br>TAMPA, FL 33626 | P-0049040 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOYER, JUDITH H<br>105-A OGDEN CIRCLE<br>OAK RIDGE, TN 37830 | P-0023956 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOYER, JUDITH H<br>105-A OGDEN CIRCLE<br>OAK RIDGE TN | P-0007199 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOYER, STEVAN M<br>146 WOODSIDE DR<br>BOYERTOWN, PA 19512 | P-0055023 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOYERS, JASON L<br>MOYERS, ANDREA S<br>9478 HIGHLAND BEND CT<br>BRENTWOOD, TN 37027 | P-0053863 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOYERS, MICHELE R<br>LAVALLEE, MARK A<br>1508 HAYWORTH RD<br>PORT CHARLOTTE, FL 33952 | P-0050839 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOYERS, MICHELE R<br>1508 HAYWORTH RD<br>PORT CHARLOTTE, FL 33952 | P-0051016 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOYLAN, ELIZABETH A<br>PO BOX 477<br>WHITE MARSH, MD 21162 | P-0040553 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOYLAN, JOYCE A<br>1826 READING CT.<br>MOUNT AIRY, MD 21771 | P-0049268 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOYLAN, MARCIA L<br>MOYLAN JR., CHARLES E<br>3 MILLBROOK RD<br>BALTIMORE, MD 21218 | P-0051762 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOYLAN, STEPHEN M<br>1472 HELSINKI WAY<br>LIVERMORE, CA 94550 | P-0022465 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOYLAN, STEPHEN M<br>1472 HELSINKI WAY<br>LIVERMORE, CA 94550 | P-0022468 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOYNIHAN, CHARLENE F<br>MOYNIHAN, PATRICK N<br>21 VALLEY STREET #8<br>SOUTH PORTLAND, ME 04106 | P-0040095 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOYNIHAN, CHARLENE F<br>21 VALLEY STREET #8<br>SOUTHPORTLAND, ME 04106 | P-0040088 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOZENA, RAYMOND S<br>MOZENA, EARNA L<br>6268 DEERHAVEN LN.<br>LOVELAND, OH 45140 | P-0000481 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOZZETTI, RYAN D<br>260 LILAC LN<br>SHOREVIEW, MN 55126 | P-0012372 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MPRRIS, KEVIN L<br>1367 WEST CLARK ST.<br>SPRINGFIELD, OH 45506 | P-0047762 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MR. AND MRS. ROBERT C. FISHER<br>2645 LONG WINTER LANE<br>OAKLAND, MICHIGAN 48363 | 3621 | 11/27/2017 | TK Holdings Inc. | $732,056.90 | $0.00 | | | | $732,056.90 |
| MRAZ, PATRICIA<br>214 VIA PASQUAL<br>REDONDO BEACH, CA 90277 | P-0014669 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MRKONIC, MICHAEL J<br>MRKONIC, JUDITH R<br>92478 CAPE ARAGO HWY<br>PO BOX 716<br>COOS BAY, OR 97420 | P-0025701 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MRKONIC, MIKE<br>PO BOX 716<br>COOS BAY, OR 97420 | 4913 | 3/21/2018 | Takata Americas | $0.00 | | | | | $0.00 |
| MROCZENSKI, KEVIN A<br>MROCZENSKI, GAIL M<br>1796 STATE HWY 107<br>MARATHON, WI 54448 | P-0045870 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MROZ, GENEVIEVE<br>7740 S 78TH AVE<br>BRIDGEVIEW, IL 60455 | P-0008906 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MROZ, JAMES P<br>10765 N MAC RD<br>IRONS, MI 49644 | P-0018596 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MROZ, WALTER J<br>MROZ, KAY L<br>1162 LYNBROOK ST.<br>PALM BAY, FL 32907 | P-0001275 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MROZIK, MARK<br>1005 ALBATROSS WAY<br>GALLATIN, TN 37066 | P-0013966 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MROZIK, MARK<br>1005 ALBATROSS WAY<br>GALLATIN, TN 37066 | P-0013968 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MROZIK, MARK<br>1005 ALBATROSS WAY<br>GALLATIN, TN 37066 | P-0013972 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MSC INDUSTRIAL SUPPLY CO.<br>75 MAXESS ROAD<br>MELVILLE, NY 11747 | 234 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| MSC INDUSTRIAL SUPPLY CO.<br>75 MAXESS ROAD<br>MELVILLE, NY 11747 | 235 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| MSC INDUSTRIAL SUPPLY CO.<br>75 MAXESS ROAD<br>MELVILLE, NY 11747 | 249 | 10/19/2017 | Takata Protection Systems Inc. | | | | $0.00 | | $0.00 |
| MSC INDUSTRIAL SUPPLY CO.<br>75 MAXESS ROAD<br>MELVILLE, NY 11747 | 264 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| MSC INDUSTRIAL SUPPLY CO.<br>75 MAXESS ROAD<br>MELVILLE, NY 11747 | 265 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| MSC INDUSTRIAL SUPPLY CO.<br>75 MAXESS ROAD<br>MELVILLE, NY 11747 | 268 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MSC INDUSTRIAL SUPPLY CO.<br>75 MAXESS ROAD<br>MELVILLE, NY 11747 | 269 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| MSWG CHAPEL HILL, LLC<br>DAVID WILSON<br>101 ELSTOW COURT<br>CARY, NC 27519 | P-0001203 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MSWG CHAPEL HILL, LLC<br>DAVID WILSON<br>101 ELSTOW COURT<br>CARY, NC 27519 | P-0001207 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MU, BO<br>3257 TERRA COTTA DR<br>SAN JOSE, CA 95135 | P-0014046 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUCCI, CORNELIA A<br>8980 SWINGING GATE DR<br>HUBER HEIGHTS, OH 45424-1134 | P-0052799 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUCCILLI, PAMELA A<br>3 CROSSWAY STREET<br>NORWICH, CT 06360 | P-0022664 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUCCIO, NEIL V<br>28 SPAR DRIVE<br>MASTIC BEACH, NY 11951-2006 | P-0033428 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUCHNIK, AVI<br>MUCHNIK, DAVID C<br>517 CEDAR HILL RD<br>FAR ROCKAWAY, NY 11691 | P-0003955 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUCHNIK, DAVID<br>517 CEDAR HILL RD<br>FAR ROCKAWAY, NY 11691 | P-0003976 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUCHNIK, DAVID C<br>517 CEDAR HILL RD<br>FAR ROCKAWAY, NY 11691 | P-0004945 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUCHNIK, JEFF<br>MUCHNIK, MARINA<br>206 FLINN STREET<br>HUTTO, TX 78634 | P-0000231 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUCHNIK, TAMMY J<br>517 CEDAR HILL RD<br>FAR ROCKAWAY, NY 11691 | P-0003951 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUCKELROY, WILLIAM L<br>413 MANGO DRIVE<br>EAGLE, ID 83616 | P-0026858 | 11/14/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| MUCKENFUSS JR, THOMAS W<br>MUCKENFUSS, SHEILA R<br>3154 CACTUS SPRINGS DR<br>LAUGHLIN, NV 89029-0820 | P-0052661 | 12/26/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| MUDD, KENNETH E<br>41 BIMINI COVE DR<br>OCEAN RIDGE, FL 33435 | P-0028681 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUDD, LARRY E<br>PO BOX 725<br>5703 MONTFORT LN<br>CRESTWOOD, KY 40014 | P-0023537 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MUDD, LARRY E<br>PO BOX 725<br>5703 MONTFORT LN<br>CRESTWOOD, KY 40014 | P-0023539 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUDD, SARAH M<br>6 LUSSAC CT<br>LAKE SAINT LOUIS, MO 63367 | P-0005687 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUDD, WILLIAM A<br>SEYMOUR, GLADYS G<br>8403 QUAILFIELD ROAD<br>MECHANICSVILLE, VA 23116 | P-0026275 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUDER, CRAIG W<br>10 TERRACE HILL DRIVE<br>NEW HARTFORD, NY 13413 | P-0022946 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUDUMBA, RAJEEV<br>42667 KITCHEN PRIM CT.<br>BROADLANDS, VA 20148 | P-0052625 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUDUMBA, RAJEEV<br>42667 KITCHEN PRIM CT.<br>BROADLANDS, VA 20148 | P-0052543 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUECK, R P<br>MUECK, HOLLY T<br>18412 DUTCHESS DRIVE<br>OLNEY, MD 20832 | P-0035403 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUEHLBERGER, GERALD L<br>956 DIAMOND RIDGE<br>BOERNE, TX 78006 | P-0026205 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUEHLER, RICK A<br>314 HILL ST<br>DWIGHT, ND 58075 | P-0046212 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUELLER JR, JOHN C<br>MUELLER, MARIE A<br>4425 MONITOR ROCK LANE<br>COLORADO SPRINGS, CO 80904 | P-0040877 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUELLER, AMBER A<br>MUELLER, JAMES R<br>520 ARROYO AVE<br>ARROYO GRANDE, CA 93420-4002 | P-0039997 | 12/13/2017 | TK Holdings Inc., et al. | $51.36 | | | | | $51.36 |
| MUELLER, CHRISTOPHER J<br>4179 EWELL RD<br>VIRGINIA BEACH, VA 23455 | P-0010156 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUELLER, DARIA J<br>1342 N 42ND ST<br>MILWAUKEE, WI 53208 | P-0054034 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUELLER, DAVID<br>16905 VANDERBILT ST<br>BROOKFIELD, WI 53005 | 762 | 10/27/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| MUELLER, JAMES R<br>MUELLER, AMBER A<br>520 ARROYO AVE<br>ARROYO GRANDE, CA 93420-4002 | P-0040000 | 12/13/2017 | TK Holdings Inc., et al. | $55.20 | | | | | $55.20 |
| MUELLER, JASON M<br>3715 SAN RAFAEL WAY<br>RIVERSIDE, CA 92504 | P-0043270 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUELLER, KERSTIN<br>479 SIMAS DRIVE<br>MILPITAS, CA 95035 | P-0029456 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MUELLER, MARK D<br>6249 OAKCREEK DRIVE<br>CINCINNATI, OH 45247 | P-0046377 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUELLER, MARK D<br>6249 OAKCREEK DRIVE<br>CINCINNATI, OH 45247 | P-0046381 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUELLER, PHYLLIS L<br>P. O. BOX 1848<br>IDYLLWILD, CA 92549 | P-0021442 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUELLER, PO ERIC<br>801 WIND FLOWER DRIVE<br>SUNSET, SC 29685-2258 | 417 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MUELLER, ROBERT<br>3302 PORTLAND AVENUE<br>AMARILLO, TX 79118 | P-0053562 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUELLER, TED<br>MUELLER, BERNEIL R<br>2808 ACACIA AV<br>NORTH NEWTON, KS 67117-8046 | P-0039857 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUELLER, WILLIAM A<br>734 2ND ST.<br>KIEL, WI 53042 | P-0020618 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUENCH, EDWARD R.<br>1806 EDENSIDE AVENUE<br>LOUISVILLE, KY 40204 | 1331 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MUFF, REBECCA A<br>1630 W 13TH STREET<br>HOUSTON, TX 77008 | P-0057725 | 3/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUGLIA, MICHAEL ALBERT<br>860 PEACHTREE STREET<br>UNIT 2110<br>ATLANTA, GA 30308 | 2633 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MUGO, VICTORIA<br>583 S MOBILE PL<br>AURORA, CO 80017 | 700 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MUGRIDGE, PAUL T<br>MUGRIDGE, CLAIRE A<br>2815 CANYON DRIVE<br>PEARLAND, TX 77584 | P-0047576 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUHAMMAD, AKHIRAH<br>MUHAMMAD, STANLEY<br>4342 LAFAYETTE LN<br>COLLEGE PARK, GA 30337 | P-0058374 | 1/7/2019 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUHAMMAD, AMBER M<br>6530 ANNIE OAKLEY DR<br>UNIT 322<br>HENDERSON, NV 89014 | P-0057236 | 2/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUHAMMAD, BAHIYYAH A<br>3651 RUSSELL BLVD<br>ST LOUIS, MO 63110 | P-0051564 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUHAMMAD, ELMA I<br>1400 FLORIDA AVENUE<br>APT 311<br>WASHINGTON, DC 20002 | P-0040857 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUHAMMAD, FATIMAH C<br>1277 WEST 5TH ST.<br>TEMPE, AZ 85281 | 582 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MUHAMMAD, KHADIJAH A 11226 VALLEY BEND DRIVE GERMANTOWN, MD 20876 | P-0019863 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUHAMMAD, MACAWI 2164 N. QUINCE AVENUE RIALTO, CA 92377 | P-0030098 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUHAMMAD, MARYAM MUHAMMAD, STANLEY 4342 LAFAYETTE LN COLLEGE PARK, GA 30337 | P-0058375 | 1/7/2019 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUHAMMAD, MUSTAFA T 8 BLACKWELL LANE WILLINGBORO, NJ 08046 | P-0024825 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUHAMMAD, NANDI A 625 N VAN BUREN AVE APT 306 TUCSON, AZ 85711 | P-0034305 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUHAMMAD, OMAR 14924 BAINS CT. BAKER, LA 70714 | 4007 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MUHAMMAD, OMAR 14924 BAINS CT. BAKER, LA 70714 | 4164 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MUHAMMAD, SAFIYYAH MUHAMMAD, SAFIYYAH M P.O. BOX 205 RED OAK, GA 30272 | P-0058376 | 1/8/2019 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| MUHAMMAD, SAFIYYAH M P.O. BOX 205 RED OAK, GA 30272 | P-0058361 | 12/13/2018 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| MUHAMMAD, SAFIYYAH M 2445 LAKE ROYALE DRIVE RIVERDALE, GA 30296 | P-0058360 | 12/13/2018 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| MUHAMMAD, SHANIQUA M 129 N 180TH STREET SHORELINE, WA 98133 | P-0018125 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUHAMMAD, STANLEY MUHAMMAD, AKHIRAH 2445 LAKE ROYALE DR RIVERDALE, GA 30296 | P-0058364 | 12/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUHAMMAD, TAQWA J 11226 VALLEY BEND DRIVE GERMANTOWN, MD 20876 | P-0005865 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUHAMMAD, WAHIDA B 6 HAWKINS COURT 3A NEWARK, NJ 07105 | P-0056257 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUHAMMAD-TURNER, TAIKEIS JANEL 3323 LOMA LINDA LANE LAS VEGAS, NV 89121 | 217 | 10/20/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MUHAYMAN, SHANI A 211 57TH STREET NE WASHINGTON, DC 20019 | P-0038953 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUHHAMD, OMAR 14924 BAINS CT. BAKER, LA 70714 | P-0038949 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUHHAMD, OMAR 14924 BAINS CT. BAKER, LA 70714 | P-0044618 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MUHLE, FORREST MARK<br>8621 KATHLEEN DR<br>ANCHORAGE, AK 99502-5440 | 965 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MUHLHAUSEN, EDWIN C<br>99 ROHILL ROAD<br>HILLSBOROUGH, NJ 08844-1132 | P-0008390 | 10/29/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MUI, ALBERT P<br>809 SW KOLER AVENUE<br>PORT SAINT LUCIE, FL 34953 | P-0025256 | 11/14/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MUIR, WILLIAM S<br>1360 30TH AVE #104<br>SANTA CRUZ, CA 95062 | 3772 | 11/29/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| MUIRHEAD, ROBERT J<br>115 ORTON ROAD<br>WEST CALDWELL,, NJ 07006 | P-0004944 | 10/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MUJICA, JO A<br>11087 CAMINATA DOURO<br>SAN DIEGO, CA 92129 | P-0026375 | 11/15/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MUKES, ERIC<br>2001 S. MACARTHUR BLVD #91<br>OKLAHOMA CITY, OK 73128 | P-0023302 | 11/12/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MUKUTA, LOYCE F<br>4738 SETTLE BRIDGE ROAD<br>SUWANEE, GA 30024 | P-0012054 | 11/1/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MULAY, JILL C<br>2249 OAK HAVEN AVENUE<br>SIMI VALLEY, CA 93063 | P-0027080 | 11/16/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MULAY, MARILYN D<br>1833<br>201 N. ORANGE GROVE BLVD<br>PASADENA, CA 91103 | P-0022402 | 11/11/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MULCAHY, FRANCIS J<br>MULCAHY, KRISTIN A<br>16 NEEDHAM TERRACE<br>CROSSVILLE<br>, TN 38558 | P-0057942 | 5/18/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MULCAHY, MICHAEL C<br>9 SUNDIAL LANE<br>BELLPORT, NY 11713 | P-0007716 | 10/28/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MULDER, BRAD D<br>MULDER, DIANA L<br>4737 BRIARGLEN LANE<br>HIGHLANDS RANCH, CO 80130 | P-0007365 | 10/28/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MULDER, SALLY S<br>2310 CHARLESTON CT, SE<br>KENTWOOD, MI 49508 | P-0013481 | 11/2/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MULDER, SALLY S<br>2310 CHARLESTON CT. SE<br>KENTWOOD, MI 49508 | P-0026033 | 11/7/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MULDER, SAMUEL S<br>5360 MONTEREY RD APT 1<br>SAN JOSE, CA 95111 | P-0026215 | 11/15/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MULDOON, MICHAEL A<br>619 N 204TH ST<br>SHORELINE, WA 98133 | P-0052361 | 12/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MULDREW, SHANTEL<br>5020 KENSINGTON AVE<br>ONTARIO, CA 91762 | P-0056979 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULHERN, PATRICK<br>2511 CRESCENT DRIVE<br>LA PORTE, TX 77571 | P-0007172 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULHOLLAM, CHAD T<br>19 SERENITY CT<br>RIVER FALLS, WI 54022 | P-0030343 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULL, DAVE R<br>MULL CHIROPRACTIC<br>DAVE R.MULL/MULL CHIROPRACTIC<br>5137 ITASCA LANE<br>LAS VEGAS, NV 89122 | P-0038603 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULL, KATHY L<br>1128 PEGGY DRIVE<br>HUMMELSTOWN | P-0032898 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLAHY, JAMES G<br>MULLAHY, DONNA M<br>3031 VERNON AVE<br>BROOKFIELD, IL 60513 | P-0008670 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLANGI, SUDARSANA K<br>11377 S WALDORF CT.<br>PARKER, CO 80134 | P-0050052 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLEN, BRANDON T<br>8738 W TOWNLEY AVE<br>PEORIA, AZ 85345 | P-0024220 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLEN, DANIEL<br>509 W. PARK ST<br>MUNDELEIN, IL 60060 | P-0039671 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLEN, DAVID L<br>726 OLDE ENGLISH CIRCLE<br>HOWELL, MI 48855 | P-0029677 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLEN, DESMOND S<br>82 ENDOR DR<br>CHAPEL HILL, NC 27516 | P-0025602 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLEN, JENNIFER A<br>MULLEN, SARRA C<br>5320 W. CULLOM AVE.<br>CHICAGO, IL 60641 | P-0011093 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLEN, KATE<br>162 E 15TH AVE APT 7<br>EUGENE, OR 97401 | P-0015920 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLEN, LAUREN<br>2051 SOLERA COURT<br>UNIT 304<br>ROCKINGHAM, VA 22801 | P-0007201 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLEN, MATTHEW D<br>150 6TH AVE<br>PITTSBURGH, PA 15229 | P-0009670 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLEN, MICHAEL T<br>4819 GRAND AVENUE<br>WESTERN SPRINGS, IL 60558 | P-0012416 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLEN, SEAN<br>2051 SOLERA COURT<br>UNIT 304<br>ROCKINGHAM, VA 22801 | P-0007195 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MULLENHOFF, KACEY A<br>NO ADDRESS PROVIDED | P-0014407 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLER, JOHN T<br>661 WARD AVENUE<br>WESTWOOD, NJ 07675-3416 | P-0031098 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLER, LISA J<br>2377 TUCKER TRAIL<br>LEWIS CENTER, OH 43035 | P-0056944 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLER, NANCY S<br>5291 E STATE RD 352<br>OXFORD, IN 47971 | P-0029499 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLER, ROGER J<br>5291 E STATE RD 352<br>OXFORD, IN 47971 | P-0029494 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLET, CYNTHIA J<br>MULLET JR, ALBERT P<br>28114 CHUKKAR LANE<br>FOLSOM, LA 70437 | P-0012393 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLICE, ROSE<br>186 MEDWAY DRIVE<br>MIDWAY, GA 31320 | P-0001956 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLIGAN, BRIAN<br>1139 KENISTON AVENUE<br>LOS ANGELES, CA 90019 | P-0041338 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLIGAN, BRIAN<br>1139 KENISTON AVENUE<br>LOS ANGELES, CA 90019 | P-0041345 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLIGAN, GRACE E<br>360 ATHERTON DR<br>CARMEL, IN | P-0021043 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLIGAN, KERRY<br>MULLIGAN, JOAN<br>1807 ROBERT LANE<br>NAPERVILLE, IL 60564 | P-0021649 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLIGAN, KERRY P<br>1807 ROBERT LANE<br>NAPERVILLE, IL 60564 | P-0009577 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLIGAN, MATTHEW<br>21 EASTHAM LANE<br>POINT PLEASANT BEACH 08742 | P-0003993 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLIGAN, PATRICIA M<br>2023 WILSON AVE<br>BRISTOL, PA 19007 | P-0010862 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLIKIN, JEFFREY L<br>MULLIKIN, JEANMARIE N<br>8613 30TH ST E<br>PARRISH, FL 34219 | P-0004983 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLIN, JOHN T<br>9 SACRED HEART LN<br>REISTERSTOWN, MD 21136 | P-0047484 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLIN, LEANNE<br>5009 QUILL COURT<br>PALM HARBOR, FL 34685 | P-0001190 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLIN, LEANNE<br>5009 QUILL COURT<br>PALM HARBOR, FL 34685 | P-0010086 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MULLIN, PETER L<br>5029 NEWTON AVE S<br>MINNEAPOLIS, MN 55419 | P-0012777 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLIN, SUNEETA G<br>NALLAKATLA, SUNEETA G<br>2769 BEACON HILL DRIVE<br>WEST LINN, OR 97068 | P-0041050 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLINAX, PHILLIP M<br>965 OAK GROVE RD<br>DAHLONEGA, GA 30533 | P-0026956 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLINS III, ROBIN E<br>740 COLLIER FALLS AVE<br>LAS VEGAS, NV 89139 | P-0002422 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLINS, ANGELA C<br>MULLINS, BRANDON E<br>PO BOX 703<br>SILVERTON, OR 97381 | P-0038496 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLINS, BOBBY H<br>13072 RT 31<br>ALBION, NY 14411 | P-0036410 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLINS, CHRISTOPHER J<br>7580 OAK LEAF DRIVE<br>SANTA ROSA, CA 95409 | P-0035118 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLINS, HENRY W<br>11097 US HWY 33W<br>ALUM BRIDGE, WV 26321 | P-0004049 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLINS, KIM<br>3265 STATE ROUTE 7<br>SOUTH SHORE, KY 41175 | 5049 | 10/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MULLINS, MEGAN<br>11097 US HWY 33W<br>ALUM BRIDGE, WV 26321 | P-0004038 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLINS, MELISSA D<br>5414 STARLING DRIVE<br>CHARLESTON, WV 25306 | P-0013121 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLINS, STEFIN KAY<br>1543 CLIFTON AVE<br>COLUMBUS, OH 43203 | 1432 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MULLINS, STEPHANIE L<br>777 SAN REMO<br>IRVINE, CA 92606 | P-0029560 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLINS, STEVE D<br>MULLINS, DEENA S<br>292 BUCKLEY ROAD<br>HARRISVILLE, MS 39082 | P-0055523 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLIS, CHARLES J<br>230 WYOMING DR CONCORD NC<br>CONCORD, NC 28027 | P-0001457 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLIS, WENDY E<br>15 KNOLL RIDGE DR.<br>ASHEVILLE, NC 28804 | 4850 | 2/21/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MULLOY, B. J.<br>MULLOY, JILL T<br>2207 ADDISON<br>HOUSTON, TX 77030-1141 | P-0035148 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MULLOY, JOSH M<br>10009 ROYAL COLONY DR<br>WAXHAW, NC 28173 | P-0038600 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULQUEEN, CASEY E<br>3201 N. CALVERT ST.<br>APT. F<br>BALTIMORE, MD 21218 | P-0020636 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULQUIN-SHUMWAY, KIMBERLY A<br>1167 JONAH DR<br>NORTH PORT, FL 34289 | P-0055190 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULRENAN, TIM<br>5821 BELLFIELD LANE<br>HUNTINGTON BEACH, CA 92648 | P-0026005 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULRENAN, TIM<br>MULRENAN, MARIETTE | P-0026006 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULRENIN, MARY M<br>63520 GEORGETOWNE SOUTH<br>WASHINGTON, MI 48095 | P-0014550 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULROY, BARBARA E<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043754 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| MULSHINE, JOHN A<br>MULSHINE, PAMELA A<br>PO BOX 735<br>MARTINSBURG, WV 25402 | P-0025852 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULSHINE, PAMELA A<br>MULSHINE, JOHN A<br>PO BOX 735<br>MARTINSBURG, WV 25402 | P-0025841 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULVAHILL, MICHAEL JOHN<br>3109 SW 1ST AVE<br>GRAND RAPIDS, MN 55744 | 2096 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MULVAHILL, MICHAEL JOHN<br>3109 SW 1ST AVE<br>GRAND RAPIDS, MN 55744 | 2312 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MULVAHILL, MICHAEL JOHN<br>3109 SW 1ST AVE<br>GRAND RAPIDS, MN 55744 | 2313 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MULVEHILL, DAVID J<br>6824 DOMINGO DRIVE<br>RANCHO MURIETA, CA 95683 | P-0027773 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULY, CARL A<br>MULY, ANNA L<br>6322 SAWGRASS COURT<br>FAYETTEVILLE, PA 17222-9429 | P-0030385 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNAWWAR, ROBERT S<br>4542 S.W FLORAL ST.<br>PORT ST. LUCIE, FL 34953 | P-0050399 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNCASTER, CONSTANCE<br>17 WOODSIDE DR<br>CLIFTON PARK, NY 12065 | P-0033697 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNCEY, RYAN L<br>106 NORTHWOODS CT.<br>WHITE HOUSE, TN 37188 | P-0031825 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MUNCHEL, CAITLIN M<br>1000 CENTRAL AVE<br>#424<br>CHARLOTTE, NC 28204 | P-0032705 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNCY, RONALD E<br>MUNCY, EMMA M<br>RONALD MUNCY<br>PO BOX 104<br>KERMIT, WV 25674 | P-0032149 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNDAY, ALEXANDER<br>MUNDAY, ANNA<br>641 E. MONTGOMERY AVE<br>VAIL, AZ 85641 | P-0001277 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNDELL, LOUISE A<br>121 NELLIGAN TERR.<br>P.O. BOX 657<br>WARREN, MA 01083-0657 | P-0035003 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNDEN, LORI K<br>1123 8TH ST<br>CLARKSTON, WA 99403 | P-0017326 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNDIE, TRACIE<br>551 CEDAR GROVE RD.<br>RUCKERSVILLE, VA 22968 | 3655 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MUNDO, NICOLAS D<br>936 CRESTVIEW DRIVE<br>ELLWOOD CITY, PA 16117 | P-0047254 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNDORFF, FREDERICK J<br>MANNIS-MUNDORFF, HELEN<br>40 LINCOLN LANE<br>RIDGEFIELD, CT 06877-5920 | P-0025074 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNDORFF, KARL W<br>MUNDORFF, DARCY A<br>531 SE 69TH AVENUE<br>PORTLAND, OR 97215 | P-0055799 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNDT, SUSAN E<br>8813 W 118TH STREET<br>OVERLAND PARK, KS 66210 | P-0028164 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNETZ, MARK R<br>18711 SOUTH WOODLAND ROAD<br>SHAKER HEIGHTS, OH 44122-2253 | P-0027366 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNFORD, BENTON A<br>1295 COMMINS RD<br>AYLETT, VA 23009 | P-0008203 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNGER, BURTON<br>17 OPERA LANE<br>ALISO VIEJO, CA 92656 | P-0033865 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNGUIA, LINDA R<br>MUNGUIA, ALEX A<br>190 CANYON DRIVE<br>DALY CITY, CA 94014 | P-0031041 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNHALL, SUSAN P<br>269 KICK HILL RD<br>LEBANON, CT 06249 | P-0005240 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNIZ, FERNANDO<br>3842 GULF SHORE CIRCLE<br>KISSIMMEE, FL 34746 | P-0028903 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MUNIZ, JUDITH M<br>COMPOSTELA 1771<br>COLLEGE PARK<br>SAN JUAN, PR 00921 | P-0038648 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNIZ, MARIA E<br>505 GUZMAN AVE., S.W.<br>ALBUQUERQUE, NM 87105 | P-0005683 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNK, BARRY S<br>11 CREST DRIVE<br>ENGLISHTOWN, NJ 07726 | P-0007589 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNK, KELLY<br>10207 CREVISTON DRIVE NW<br>GIG HARBOR, WA 98329 | P-0019023 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNN, EUGENE M<br>715 PIMLICO PKWY<br>SLEEPY HOLLOW, IL 60118 | P-0029688 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNN, JACOB<br>3373 164TH ST<br>FLUSHING, NY 11358 | P-0005756 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNN, TANYA<br>4013 JOY RD<br>COCOA, FL 32927 | P-0044408 | 12/22/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| MUNNANGI, SREENIVAS<br>386 SUMMERWOOD DR<br>FREMONT, CA 94536 | P-0015741 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNNANGI, SREENIVAS<br>386 SUMMERWOOD DR<br>FREMONT, CA 94536 | P-0015742 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNNANGI, SREENIVAS<br>386 SUMMERWOOD DR<br>FREMONT, CA 94536 | P-0054546 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNNELLY, LUZ M<br>9065 GERALDINE PLACE<br>SAN DIEGO, CA 92123 | P-0057482 | 2/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNNELLY, LUZ MIRIAM<br>9065 GERALDINE PLACE<br>SAN DIEGO, CA 92123 | P-0041383 | 12/17/2017 | TK Holdings Inc., et al. | $84,000.00 | | | | | $84,000.00 |
| MUNNERLYN, TANESHA T<br>6594 PIAZZA DR<br>JONESBORO, GA 30328 | P-0004876 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNNERLYN, TANESHA T<br>6594 PIAZZA DR<br>JONESBORO, GA 30238 | P-0004879 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNNERLYN, TANESHA T<br>6594 PIAZZA DR<br>JONESBORO, GA 30238 | P-0004881 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNNERLYN, TANESHA T<br>6594 PIAZZA DR<br>JONESBORO, GA 30238 | P-0004882 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNNINGS, COURTNEY A<br>2151 ROUTE 38 APT309<br>CHERRY HILL 08002-4224 | P-0033291 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNOZ, ALICE M<br>6005 BAILEY ROAD<br>DELAVAN, WI 53115 | P-0041461 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MUNOZ, ALICE M<br>6005 BAILEY ROAD<br>DELAVAN, WI 53115 | P-0057520 | 2/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNOZ, CARLOS E<br>9 JOHNSONBURG RD<br>HACKETTSTOWN, NJ 07840 | P-0028832 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNOZ, DIEGO V<br>4117 DENMAN ST<br>ELMHURST, NY 11373 | 4734 | 1/18/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MUNOZ, GUSTAVO A<br>2729 MAITLAND CROSSING WAY<br>UNIT 1-308<br>ORLANDO, FL 32810 | P-0057241 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNOZ, MARGARET<br>161 S E STREET<br>OXNARD, CA 93030 | 1997 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MUNOZ, MARGARET<br>161 S E ST<br>OXNARD, CA 93030 | 2006 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MUNOZ, MARIA<br>ANDREW FELIX<br>20 N ORANGE AVENUE SUITE 1600<br>ORLANDO, FL 32801 | P-0048046 | 12/22/2017 | TK Holdings Inc., et al. | $5,000,000.00 | | | | | $5,000,000.00 |
| MUNOZ, MARIA G<br>2470 MERCED ST<br>NAPA,, CA 94558 | P-0040975 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNOZ, MONICA V<br>1470 N. OCCIDENTAL BLVD.<br>LOS ANGELES, CA 90026 | P-0050702 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNOZ, ROGER D<br>MUNOZ, MARISSA M<br>2900 SWEETSPIRE CIR<br>KISSIMMEE, FL 34746 | P-0000355 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNOZ, URIEL MARTINEZ<br>3051 CHILCOOT DR<br>SPARKS, NV 89434 | 4573 | 12/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MUNOZ-PORTER, KENNETH A<br>BENITEZ PORTER, MIGUEL A<br>1922 GRAYDON AVE<br>MONROVIA, CA 91016-4735 | P-0035641 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNRO, CRISTA A<br>APPENZELLER, DANIEL J<br>4469 CALUMET WAY<br>EUGENE, OR 97404 | P-0008838 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNROE, CHRISTINE L<br>212 FAMOSO PLAZA<br>UNION CITY, CA 94587 | P-0028850 | 11/19/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| MUNSCH, BOYD B<br>2431 YARMOUTH LN<br>CROFTON, MD 21114-1134 | P-0028560 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNSEY SR, RICHARD B<br>233 GREENFIELD PLACE<br>BRANDON, MS 39047 | P-0027589 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNSLOW, MARIANNE<br>BOEHM, CARL<br>P.O. BOX 10841<br>ROCHESTER, NY 14610 | P-0033871 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MUNSLOW, MARIANNE<br>BOEHM, CARL<br>P.O. BOX 10841<br>ROCHESTER, NY 14610 | P-0036688 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNSON, CHARLES L<br>2320 S. 32 AVE<br>OMAHA, NE 68105 | P-0039553 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNSON, JOSEPH C<br>37 NANTUCKET RD.<br>ROCHESTER, NY 14626 | P-0012121 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNSON, LORIE A<br>6557 E. BARROW ST.<br>TUCSON, AZ 85730 | P-0005632 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNSTER, JOHN A<br>601 HOLY TRINITY DRIVE<br>APT 2436<br>COVINGTON, LA 70433-6264 | P-0030940 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNSTERMAN, CHAD J<br>MUNSTERMAN, REBECCA K<br>108 SOUTH COTTAGE AVENUE<br>NORMAL, IL 61761 | P-0027772 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNSTERMAN, REBECCA K<br>MUNSTERMAN, CHAD J<br>108 SOUTH COTTAGE AVENUE<br>NORMAL, IL 61761 | P-0027777 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNTEAN, DEBORAH E<br>3854 86TH AVENUE NE<br>CIRCLE PINES, MN 55014-4055 | P-0015424 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNTER, KERRY V<br>501 E ASHMAN ST<br>MIDLAND, MI 48642 | P-0014176 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNYON, BRANDON D<br>5647 VISTA DRIVE<br>WEST DES MOINES, IA 50266 | P-0016370 | 11/5/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| MUNYON, PAULA A<br>8229 RAPID FORGE RD<br>GREENFIELD, OH 45123 | P-0055423 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNZ, TARRYN<br>3900 MOORPARK AVENUE#143<br>SAN JOSE, CA 95117 | P-0016760 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNZEL, WESTON<br>2236 SUFFOLK STREET<br>CINCINNATI, OH 45230 | P-0020850 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUONGKHOT, KAYASONE<br>9721 CURTIS DR. W<br>IRVINGTON, AL 36544 | P-0034891 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURADYAN, ARMINE<br>1021 E. ANGELENO AVE.<br>BURBANK, CA 91501 | P-0042578 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURADYAN, VARUZH<br>CENTURY CONSTRUCTION WEST<br>1021 E. ANGELENO AVE.<br>BURBANK, CA 91501 | P-0042581 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURADYAN, VARUZH<br>1021 E. ANGELENO AVE.<br>BURBANK, CA 91501 | P-0042484 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MURALIDHARAN, RAYARATHIL<br>445 MAPLE POINTE DR<br>SEFFNER, FL 33584 | P-0000182 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURAMOTO, KAREN K<br>7220 KUAHONO ST.<br>HONOLULU, HI 96825 | P-0036280 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURASZKIEWICZ, MALGORZATA N<br>10061 RIVERSIDE DR.<br>UNIT 533<br>TOLUCA LAKE, CA 91602 | P-0017479 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURATOVIC, SAFET<br>MURATOVIC, FAHRIJE | P-0006528 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURAUSKIS, JAMES A<br>1001 W WOOD ST<br>PALATINE, IL 60067 | P-0012928 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURAUSKIS, JAMES A<br>1001 W WOOD ST<br>PALATINE, IL 60067 | P-0012936 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURAWA, EMILY A<br>10300 APPALACHIAN CIRCLE 203<br>OAKTON, VA 22124 | P-0025842 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURAWSKA, ELZBIETA<br>5727 W LAWRENCE AVE<br>APT 205<br>CHICAGO, IL 60630-3273 | P-0026340 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURDOCH, BRIAN C<br>2655 IVY BROOK LANE<br>BUFORD, GA 30519 | P-0054461 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURDOCK, ANDREA R<br>500 REDONDO AVENUE APT 101<br>LONG BEACH, CA 90814-7419 | P-0048501 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURDOCK, DEBRALYNN<br>1154 DUBLIN CT<br>WILLIAMSTON, NJ 08094 | P-0047121 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURDOCK, ED<br>2592 BLUE ROCK BLVD<br>GROVE CITY, OH 43123 | 207 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MURDOCK, JANET L<br>PERRY, COLIN C<br>PO BOX 60518<br>SUNNYVALE, CA 94088-0518 | P-0046477 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURDOCK, LORI<br>2592 BLUE ROCK BLVD<br>GROVE CITY, OH 43123 | 204 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MURDOCK, MUNRO<br>MURDOCK, RACHEL<br>92-1336 PUNAWAINUI ST<br>KAPOLEI, HI 96707 | P-0055730 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURDZA, ANTHONY J<br>1610 N HOCKADAY RD<br>GLADWIN, MI 48624 | P-0015048 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURET, PAUL F<br>2109 E 25TH PL<br>TULSA, OK 74114 | P-0049934 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MURGALLIS, TERRENCE L<br>MURGALLIS<br>22 LLOYDS LANE<br>WILKES-BARRE, PA 18702-4726 | P-0010039 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURGUIA, CORTNEY A<br>1889 BENSON AVE<br>CAMBRIA, CA 93428 | P-0030759 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURGUIA, GUILLERMO A<br>FERNANDEZ, MAGALY F<br>1799 REVERE AVE.<br>SAN FRANCISCO, CA 94124 | P-0021188 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURIEL, VANESSA P<br>3130 GALE AVE # A<br>LONG BEACH, CA 90810 | P-0030758 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURILLO, DIANA<br>321 SUNSET DRIVE<br>IMPERIAL, CA 92251 | P-0057161 | 2/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURILLO, DIANA L<br>321 SUNSET DRIVE<br>IMPERIAL, CA 92251 | P-0057162 | 2/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURILLO, EMELINA<br>1505 CATALPA ST<br>WAUKEGAN, IL 60085 | P-0035778 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURILLO, FRANCENA N<br>MURILLO, ROBERT R<br>1430 LEONARD AVE<br>APT.10<br>MODESTO, CA 95350 | P-0020108 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURILLO, LUZ S<br>14250 SW 171 TERR.<br>MIAMI, FL 33177 | P-0036369 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURILLO, MARIA I<br>9650 FONTAINEBLEAU BLVD<br>APT 5<br>MIAMI, FL 33172 | P-0048686 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURILLO, MARITZA<br>134 CLIPPER CT<br>ATWATER, CA 95301 | P-0033777 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURILLO, ROBERT<br>2598 BELLADONNA ST<br>REDDING, CA 96002 | P-0026459 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURILLO, RUBEN A<br>28669 ASHINGTON COURT<br>MENIFEE, CA 92584 | P-0044370 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURILLO, TANYA L<br>45 FOREST LANE<br>BRONSON, FL 32621 | P-0040283 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURIN, DARLENE D<br>P.O. BOX 491<br>CORTEZ, CO 81321 | P-0016047 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURO, DONNA K<br>66 KINGSTON AVENUE<br>PORT JERVIS, NY 12771 | P-0007420 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUROFF, MAURA C<br>135 YUMA LANE<br>EAST ISLIP, NY 11730 | P-0003793 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MUROFF, STUART S<br>135 YUMA LANE<br>EAST ISLIP, NY 11730 | P-0003748 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MURPHEY, PAT D<br>MURPHEY, SUSAN K<br>2336 STONE BRIDGE DRIVE<br>MONTROSE, CO 81401 | P-0034356 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MURPHY, AMY<br>4809 SWINFORD CT.<br>DUBLIN, CA 94568 | P-0016396 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MURPHY, ANNE L<br>205 MARBLE ST.<br>APT.204<br>BROOMFIELD, CO 80020 | P-0021037 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MURPHY, BERNADINE K<br>360 S PASEO CHICO<br>GREEN VALLEY, AZ 85614-2716 | P-0011937 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MURPHY, BRENDAN P<br>2524 RIO DE ORO WAY<br>SACRAMENTO, CA 95826 | P-0014959 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MURPHY, CAROL<br>710 JANISCH ROAD<br>HOUSTON, TX 77018 | P-0009550 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MURPHY, CAROLYN<br>689 EAST 243 STREET<br>BRONX, NY 10470 | P-0035996 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MURPHY, CLYDE<br>446 HARRISON LN<br>PLEASANTVILLE, IA 50225 | P-0044153 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MURPHY, CONRAD A<br>1412 57TH STREET EAST<br>BRADENTON, FL 34208 | P-0055147 | 1/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MURPHY, COREY J<br>6909 HENLEY RD<br>KLAMATH FALLS, OR 97603 | P-0028613 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MURPHY, DAVID M<br>708 FM 985<br>ENNIS, TX 75119 | P-0004681 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MURPHY, DAVID W<br>MURPHY, MARY A<br>483 HOBSON DR<br>JASPER, GA 30143 | P-0004383 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MURPHY, DEBORAH C<br>11 QUAIL RIDGE ROAD<br>MERRIMAC, MA 01860 | P-0039482 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MURPHY, DENNIS G<br>MURPHY, LAURA S<br>119 HAWTHORN DRIVE<br>HENDERSONVILLE, NC 28791 | P-0008692 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MURPHY, DENTON L<br>6253 DOUGHERTY ROAD<br>APARTMENT 9206<br>DUBLIN, CA 94568 | P-0046061 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MURPHY, DIANE<br>307 OAKCREST BLVD<br>ROSEAU, MN 56751 | 2031 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MURPHY, DOMINICK A 4662 ASHBURY AVENUE CYPRESS, CA 90630 | P-0014604 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, DUANE T CARMAX 133 AVENITA MESITA SAN CLEMENTE, CA | P-0044116 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, EDWARD A MURPHY, KIMBERLY S 905 HEATHFIELD CLOSE CHADDS FORD, PA 19317 | P-0041895 | 12/18/2017 | TK Holdings Inc., et al. | $999.99 | | | | | $999.99 |
| MURPHY, ELAINE C 129 BEAU RIVAGE DR ORMOND BEACH, FL 32176 | P-0043965 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, EMILY E 13562 STARBUCK ST. WHITTIER, CA 90605 | P-0035790 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, GARLAND D MURPHY, PHYLLIS A 2904 NW APPLE HARVEST BENTONVILLLE, AR 72712-3572 | P-0036528 | 12/6/2017 | TK Holdings Inc., et al. | $8.00 | | | | | $8.00 |
| MURPHY, GLENN 18 LANDING ROAD MILLER PLACE, NY 11764 | P-0012450 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, GLENN 18 LANDING ROAD MILLER PLACE, NY 11764 | P-0012453 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, GLENN T 484 KING GEORGE ROAD BASKING RIDGE, NJ 07920 | P-0009395 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, HEATHER 24933 BRANFIELDS DR RIDGELY, MD 21660 | P-0045463 | 12/23/2017 | TK Holdings Inc., et al. | $502.07 | | | | | $502.07 |
| MURPHY, HEATHER E 4000 MASSACHUSETTS AVE NW APT 1322 WASHINGTON, DC 20016 | P-0052687 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, JACEY J MURPHY, SHANNON M 12813 AMBER CREEK CIRCLE VICTORVILLE, CA | P-0020295 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, JAMES A APRIL, THEODORE 2109 NE 64 STREET FORT LAUDERDALE, FL 33308 | P-0037310 | 12/7/2017 | TK Holdings Inc., et al. | $27,513.83 | | | | | $27,513.83 |
| MURPHY, JERRY V PO BOX 3080 CARMICHAEL, CA 95609 | P-0050501 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, JOHN H 303 PICTURE DRIVE PITTSBURGH, PA 15236 | P-0010119 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, JOYCE TYRRELL 16831 SADDLEWOOD TRAIL MINNETONKA, MN 55345-2671 | 1505 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MURPHY, KEITH E 724 EAST TOWNSEND STREET MILWAUKEE, WI 53212 | 2779 | 11/19/2017 | TK Holdings Inc. | $12,555.00 | | | | | $12,555.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MURPHY, KELLY J<br>296 BROOKSTONE WAY<br>JACKSONVILLE, NC 28546 | P-0000474 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, KENNETH D<br>KDM ELECTRIC<br>3204 FERN STREET<br>ALEXANDRIA, LA 71302 | P-0026602 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, KENNETH D<br>KDM ELECTRIC<br>3204 FERN STREET<br>ALEXANDRIA, LA 71302 | P-0026378 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, KENNETH E<br>2161 CARAWAY CT.<br>CORONA, CA 92879-7785 | P-0020780 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, KENNETH E<br>2161 CARAWAY CT.<br>CORONA, CA 92879-7785 | P-0020814 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, KEVIN<br>5001 STAGECOACH ROAD<br>MORRISTOWN, VT 05661 | P-0051390 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, KEVIN<br>5 PROSPECT STREET<br>SAUGERTIES, NY 12477 | 623 | 10/26/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| MURPHY, KIM S<br>301 SHREWSBURY COURT<br>JEFFERSON, LA 70121 | P-0024187 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, LEE<br>133 BEACH SUMMIT COURT<br>JUPITER, FL 33477 | 4432 | 12/27/2017 | TK Holdings Inc. | $31,516.00 | | | | | $31,516.00 |
| MURPHY, LEE<br>133 BEACH SUMMIT COURT<br>JUPITER, FL 33477 | 4438 | 12/27/2017 | TK Holdings Inc. | $31,516.00 | | | | | $31,516.00 |
| MURPHY, M. KELLY<br>100 VANZANDT AVE.<br>NEWPORT, RI 02840 | P-0022873 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, MARILEE<br>104 SHENANDOAH TRL<br>ELGIN, TX 78621 | P-0002226 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, MARITA<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043587 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| MURPHY, MARK<br>104 NORTH SUNNYSIDE DRIVE<br>CALEDONIA, MN 55921 | P-0022353 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, MARK<br>104 NORTH SUNNYSIDE DRIVE<br>CALEDONIA, MN 55921 | P-0022363 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, MARTA L<br>MURPHY (DECEASED, MARGARET S<br>3400 S. W. BELLE AVE.<br>TOPEKA, KS 66614 | P-0050745 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, MARTA L<br>MURPHY (DECEASED, MARGARET S<br>3400 S.W. BELLE AVE.<br>TOPEKA, KS 66614 | P-0050837 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MURPHY, MICHAEL G<br>6513 BAR O RANCH RD<br>SANTA FE, TX 77517 | P-0019460 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, MONTE J<br>3600 S GLEBE RD #716<br>ARLINGTON, VA 22202 | P-0008144 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, MONTE J<br>3600 S GLEBE RD #716<br>ARLINGTON, VA 22202 | P-0008151 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, NATHAN S<br>5206 14TH STREET NW<br>WASHINGTON, DC 20011 | P-0038766 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, PATRICK J<br>78 OLD TOWNE ROAD<br>CHESHIRE, CT 06410 | P-0004999 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, ROBERT M<br>2524 RIO DE ORO WAY<br>SACRAMENTO, CA 95826 | P-0014965 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, ROBERT T<br>24 OLDE COACH RD<br>NORTH READING, MA 01864 | P-0017901 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, RYAN D<br>321 BRIDGEVIEWDR.<br>SAN FRANCISCO, CA 94124 | P-0054491 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, SAMUEL<br>1700 W STOLL PL<br>DENVER, CO 80221 | P-0005576 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, SEAN M<br>MURPHY, JILL A<br>7117 CASTLE CREEK WAY<br>RIO LINDA, CA 95637 | P-0055835 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, SHERI L<br>3048 ROOT AVE<br>CARMICHAEL, CA 95608 | P-0025158 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, SHIRLEY A<br>MURPHY, JOHN P<br>2651 ARNOTT ST<br>SAN DIEGO, CA 92110 | P-0030199 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, STEVEN J<br>253 ANTIGUA PLACE<br>GUYTON, GA 31312 | P-0048282 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, THOMAS T<br>3894 HOLLAND DRIVE<br>SANTA ROSA, CA 95404 | P-0029197 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, TIEASHA<br>6608 N 90TH PLZ APT D<br>OMAHA, NE 68122 | P-0013154 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, TRUSTEE, GARLAND<br>MURPHY FAMILY TRUST, DATED FE<br>2904 NW APPLE HARVEST<br>BENTONVILLE, AR 72712-3572 | P-0036543 | 12/6/2017 | TK Holdings Inc., et al. | $30.00 | | | | | $30.00 |
| MURPHY, WENDY<br>446 HARRISON LN<br>PLEASANTVILLE, IA 50225 | P-0044167 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURR, CHRISTOPHER M<br>12 CHERRY CIRCLE<br>GROTON, CT 06340 | P-0007231 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MURRAH, TRISTAN L<br>1101 BRISTOL ST<br>ATHENS, AL 35611 | P-0002674 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, CAITLYN G<br>23561 MATTHEW CT<br>HAYWARD, CA 94541 | P-0052299 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, CHARLENE<br>PO BOX 865<br>315 MILLER AVE<br>BUENA VISTA, GA 31803 | P-0003063 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, CRAIG F<br>32 LOWELL DRIVE<br>MARLTON, NJ 08053 | P-0026112 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, CRAIG F.<br>32 LOWELL DR.<br>MARLTON, NJ 08053 | 2187 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MURRAY, DEBORAH A.<br>14 SOUTH BAUMS COURT<br>LIVINGSTON, NJ 07039 | 1347 | 10/31/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MURRAY, DONNA<br>7 RIDGE RD APT 1<br>LINCOLN, MA 01773 | P-0057930 | 3/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, ELLENMARIE<br>19040 PILKINGTON RD<br>LAKE OSWEGO, OR 97035 | 1465 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MURRAY, FAITH C<br>3475 S OCEAN BLVD<br>APT 714<br>PALM BEACH, FL 33480 | P-0000652 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, FREDERICKA J<br>3537 BILTMORE PLACE<br>AUGUSTA, GA 30906-4503 | P-0048591 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, FREDERICKA J<br>3537 BILTMORE PLACE<br>AUGUSTA, GA 30906-4503 | P-0048651 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, GARY<br>309 E 4TH STREET<br>STREATOR, IL 61364 | P-0021409 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, GARY<br>309 E 4TH STREET<br>STREATOR, IL 61364 | 2251 | 11/10/2017 | TK Holdings Inc. | $26,459.00 | | $0.00 | | | $26,459.00 |
| MURRAY, GARY L<br>MURRAY, CAROLYN M<br>415 DODGE STREET<br>GRAND ISLAND, NE 68801 | P-0014467 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, GEORGE R<br>1534 SLEEPING INDIAN ROAD<br>FALLBROOK, CA 92028 | P-0016186 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, GIOVANNI<br>14430 SOUTH WOODLAND<br>CLEVELAND, OH 44120 | 4779 | 1/31/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MURRAY, JAMES E<br>205 W.<br>PO BOX 547<br>PEOTONE, IL 60468 | P-0021209 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MURRAY, JAMES P<br>1200 W. CONTINENTAL BLVD.<br>SOUTHLAKE, TX 76092 | P-0019915 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, JEREMY B<br>11300 SE 15TH ST<br>APT 228<br>MIDWEST CITY, OK 73130 | P-0000935 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, JIMMIE L<br>1556 ASHLAND AVE<br>EVANSTON, IL 60201 | P-0055299 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, JOHN F<br>58 COMSTOCK RD<br>TUNKHANNOCK, PA 18657 | P-0021598 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, KRISTAL<br>207 LEXINGTON AVE<br>EAST LANSDOWNE, PA 19050 | P-0045444 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, MARINA Y<br>21944 GOLDEN SPIKE TERRACE<br>STERLING, VA 20166 | P-0038178 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, MATTHEW D<br>27 OLD MILL RD.<br>WESTPORT, CT 06880 | P-0011311 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, MATTHEW D<br>27 OLD MILL RD.<br>WESTPORT, CT 06880 | P-0011314 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, MICHAEL S<br>28442 BOULDER DRIVE<br>TRABUCO CANYON, CA 92679 | P-0020920 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, MONIQUE<br>57 NEWBURY AVE<br>APT A<br>QUINCY, MA 02171 | P-0056926 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, PAMELA<br>TKRESTRUCTURING<br>8028 MICHENER AVE<br>PHILA, PA 19150 | P-0010047 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, PATRICIA<br>19124 CROSSDALE ANE<br>CERRITOS, CA 90703 | P-0042230 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, PATRICIA<br>703 RIVER OAKS DRIVE<br>RICHMOND HILL, GA 31324 | P-0052988 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, ROBERT<br>7640 SOUTH MCKINLEY AVE<br>FRENCH CAMP, CA 95231 | P-0025984 | 11/10/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MURRAY, ROBERT E<br>119 GLENWOOD DRIVE<br>WASHINGTON CROSS, PA 18977 | P-0009200 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, ROBERT J<br>20363 LAKEVIEW DRIVE<br>LAKEHEAD, CA 96051 | P-0020244 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, RUSSELL E<br>3710 W CANYON LAKES DR<br>APT E-104<br>KENNEWICK, WA 99337 | 1703 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MURRAY, SADE N 7131 13TH STREET EAST SARASOTA, FL 34243 | P-0023321 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, SHERI R 11 WAVERLY PLACE METAIRIE, LA 70003 | P-0037648 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, TAMMY F 27 OLD MILL RD. WESTPORT, CT 06880 | P-0011302 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, TAMMY F 27 OLD MILL RD. WESTPORT, CT 06880 | P-0011304 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, THOMAS 200 GIBSON POINT SOLANA BEACH, CA 92075 | P-0035196 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRELL, TTE, GARY A MURRELL, TTE, MARILYN K 3512 YELLOW SKY CIRCLE EDMOND, OK 73013 | P-0039311 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRELLE, LISA L 1089 BOGTOWN ROAD SALEM, NY 12865 | P-0033028 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURTHY, KEDAR D 164 WEST NEWTON ST BOSTON, MA 02118 | P-0022975 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURTLAND, COLLEEN A 4322 CODY BROOK DRIVE LIBERTY TOWNSHIP, OH 45011 | P-0004747 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURUGESAN, ANAND 300 LENORA STREET P 136 SEATTLE, WA 98121 | 3216 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MURZIN, GARY M 9639 FERDER MAYBEE, MI 48159 | P-0057697 | 3/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURZYN, LOIS P 160 EDGEFIELD STREET BOILING SPRINGS, SC 29316 | P-0003371 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURZYN, LOIS P 160 EDGEFIELD STREET BOILING SPRINGS, SC 29316 | P-0003390 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUS, TAMMY BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES P.C. ATTN: CHRISTOPHER GLOVER 218 COMMERCE ST. (36104) P.O. BOX 4160 MONTGOMERY, AL 36103 | 3644 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MUSA, YASHIM 5939 W FRIENDLY AVE APT. 62H GREENSBORO, NC 27410 | P-0026148 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSCIA, LORI FORD MOTOR CREDIT 800 BRANDYWINE DR. ROSELLE, IL 60172 | P-0057734 | 3/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MUSE, DAVID L<br>MUSE, MISTY M<br>5970 W SACK DRIVE<br>GLENDALE, AZ 85308 | P-0039724 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSE, MECCA<br>19 PENDLETON DRIVE<br>BERLIN, NJ 08009 | 1715 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MUSGRAVE, BARBARA A<br>MUSGRAVE, MICHAEL J<br>328 ARKANSAS AVENUE<br>STRATTON, CO | P-0049066 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSHOCK, RONALD M<br>4601 OAK LEAF DRIVE<br>NAPLES, FL 34119 | P-0023979 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSIC, HONEY J<br>735 WEATHERGREEN DR.<br>RALEIGH, NC 27615-3224 | P-0001613 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSIC, HONEY J<br>735 WEATHRGREEN DR.<br>RALEIGH, NC 28615 | P-0001622 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSICA, RICHARD<br>823 NE 19TH AVENUE #3<br>FORT LAUDERDALE, FL 33304 | P-0002969 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSICK, LAWRENCE R<br>MUSICK, MELINDA M<br>12443 CORONADO DR.<br>SPRING HILL, FL 34609 | P-0002431 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSICK, MELINDA M<br>MUSICK, LAWRENCE R<br>12443 CORONADO DR.<br>SPRING HILL, FL 34609 | P-0002432 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSICK, ROBERT A<br>ROBERT A MUSICK<br>101 ROOSEVELT AVENUE, APT 427<br>CARTERET, NJ 07008 | P-0020536 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSIYENKO, DIANA<br>163 FAWN HILL RD<br>TUXEDO PARK, NY 10987 | P-0031492 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSIYENKO, NATALIYA<br>163 FAWN HILL RD<br>TUXEDO PARK, NY 10987 | P-0031489 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSKAT, LARRY P<br>5311 ELENA DR<br>ROCKFORD, IL 61108 | P-0042737 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSLINER, DAVID J<br>1155 KINGSVIEW LN N<br>PLYMOUTH, MN 55447 | P-0022551 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSLINER, DAVID J<br>1155 KINGSVIEW LN N<br>PLYMOUTH, MN 55447 | P-0022558 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSOKE, WILLIAM W<br>59 HEYWOOD ST<br>WORCESTER, MA 01604 | P-0005289 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSSCHE, LAURA D<br>343 CHERRY ST<br>BREA, CA 92821 | P-0021541 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MUSSELMAN, LANCE R<br>481 S. HIGH ST.<br>DENVER, CO 80209 | P-0032984 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSSELMAN, TERRY R<br>25 BRETHREN LANE<br>DUNCANSVILLE, PA 16635 | P-0019437 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSSER, JIL A<br>3828 WEISENBERGER RD<br>LEBANON, OH 45036 | P-0047409 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSSER, PETER S<br>930 ALLENBROOK LN<br>ROSWELL, GA 30075 | P-0005079 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSSMAN, KIMBERLY A<br>40 TREETOP PLACE<br>HOLLAND, OH 43528 | P-0011383 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSSO, KATHARINE F<br>2720 16TH PL S<br>BIRMINGHAM, AL 35209 | P-0002423 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSTAFA, SHAMAEL<br>3162 SUMMIT RIDGE TER<br>CHICO, CA 95928 | P-0007552 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSTAFA, SHAMAEL<br>3162 SUMMIT RIDGE TER<br>CHICO, CA 95928 | P-0007559 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSTAIKES, THEODORE V<br>MUSTAIKES, THERESIA M<br>2 FERRY STREET BOX 13<br>EAST VANDERGRIFT, PA 15629 | P-0022198 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSTAIN, ROSE M<br>SPERRY, SEAN O<br>6442 SANDSTONE AVENUE<br>BATON ROUGE, LA 70808 | P-0036199 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUTERT, ELAINE C<br>538 NORTH POINT PRAIRIE ROAD<br>WENTZVILLE, MO 63385 | P-0024243 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUTH, WILLIAM J<br>506 FILBERT STREET<br>CURWENSVILLE, PA 16833 | P-0026722 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUTINDA, NAOMI<br>9379 INDIAN CAMP ROAD UNIT A<br>COLUMBIA, MD 21045 | P-0023142 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUTTIKULANGARA V, PRADEEP<br>185 ESTANCIA DR<br>UNIT 161<br>SAN JOSE, CA 95134 | P-0015551 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUTYALA, KRISHNA KUM<br>23143 JULIEANN CT<br>FARMINGTON HILLS, MI 48335 | P-0016335 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUTZ, KATHY ANN<br>6024 ELI CIRCLE<br>MACUNGIE, PA 18062 | 1202 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MUTZ, LEONARD R<br>MUTZ, THERESA<br>715 AVENUE E<br>MARRERO, LA 70072-1927 | P-0043799 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MUZAC JR, PIERRE 2942 DALTON AVE. LOS ANGELES, CA 90018 | 1975 | 11/6/2017 | TK Holdings Inc. | $10,534.00 | $0.00 | | | | $10,534.00 |
| MWANIKA, KOMORA M 44 RICKARD STREET APT A11 CORTLAND, NY 13045 | P-0026058 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MWANIKA, KOMORA M. 44 RICKARD ST., APT. A11 CORTLAND, NY 13045 | 2397 | 11/10/2017 | TK Holdings Inc. | $3,000.00 | $0.00 | | $0.00 | | $3,000.00 |
| MWENYO, DOMINGA 201 S. ORANGE AVE., SUITE 150 ORLANDO, FL 32801 | P-0043237 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MWESIGWA, AMOS 2527 FIR WAY, D LEXINGTON PARK, MD 20653 | P-0009004 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS JR, DALE A 9122 94TH ST N LARGO, FL 33777 | P-0001856 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, ALBERT C 6 DEBORAH COURT POTOMAC, MD 20854 | P-0047631 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, ANGELA L 7820 TEEL WAY INDIANAPOLIS, IN 46256 | P-0039700 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, ANITA G 2110 E ST. SW MIAMI, OK 74354 | P-0045295 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, ANITA G 2110 E ST. SW MIAMI, OK 74354 | P-0045299 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, CHRISTOPHER B 1618 C AVE. NEW CASTLE, IN 47362-2730 | P-0056088 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, DALE K 741 HARDWICK PL YORK, PA 17404 | P-0011133 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, DALE K 741 HARDWICK PL YORK, PA 17404 | P-0027845 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, DANIELLE N 10002 NW 10TH COURT BOYNTON BEACH, FL 33426 | P-0034166 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, DAYNA M 4510 SPARROW CT WOODBRIDGE, VA 22193 | P-0043292 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, DEBORAH A 3225 TURTLE CREEK BLVD. SUITE 1220 DALLAS, TX 75219 | P-0030506 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, DENIS L 2082 RIVER PARK BLVD ORLANDO, FL 32817 | P-0022401 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, DIANA 7196 W. PONTIAC DR. GLENDALE, AZ 85308 | P-0039246 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MYERS, ERIC R<br>401 N JEFFERSON STREET<br>ROOM 321<br>TAMPA, FL 33602 | P-0041730 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, GARY<br>1012 SYCAMORE LANE<br>COLUMBIA, MO 65203 | P-0007772 | 10/28/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MYERS, HEIDI C<br>4555 SOUTH PEACH STREET<br>SALT LAKE CITY, UT 84117 | P-0032693 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, HILRY D<br>201 S. ORANGE AVE., SUITE 150<br>ORLANDO, FL 32801 | P-0042855 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, HILRY DANNETTE<br>DAVIDSON BOWIE, PLLC<br>2506 LAKELAND DRIVE, SUITE 501<br>POST OFFICE BOX 321405<br>FLOWOOD, MS 39232 | 3065 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MYERS, JAMES J<br>MYERS, DONNA J<br>PO BOX 7034<br>LOS OSOS, CA 93412 | P-0034334 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, JAMES J<br>MYERS, DONNA J<br>PO BOX 7034<br>LOS OSOS, CA 93412 | P-0034405 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, JEFFREY S<br>1609 GREGORY ST<br>NORMAL, IL 61761 | P-0030820 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, JOSH M<br>MYERS, SHARON E<br>4745 SECRETARIAT CT.<br>AVON, OH 44011 | P-0009856 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, LARRY K<br>136 KEY COLONY CT<br>DAYTONA BEACH SH, FL 32118 | P-0000005 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, LATYRA<br>201 S. ORANGE AVE SUITE 1500<br>ORLANDO, FL 32801 | P-0043607 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, LEYLA I<br>8711 SECOND COURT<br>DISPUTANTA, VA 23842 | P-0011698 | 11/1/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| MYERS, LEYLA I<br>8711 SECOND COURT<br>DISPUTANTA, VA 23842 | P-0011704 | 11/1/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| MYERS, LYNNE K<br>1002 NW 10TH COURT<br>BOYNTON BEACH, FL 33426 | P-0034143 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, LYNNE K<br>1002 NW 10TH COURT<br>BOYNTON BEACH, FL 33426 | P-0034165 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, MALINDA S<br>7 HILL ST APT 1<br>OWEGO, NY 13827 | P-0009574 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, MARLENE M<br>NO ADDRESS PROVIDED | P-0015239 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MYERS, MARLYN E<br>5107 CIRCLE PLACE<br>HALETHORPE, MD 21227 | P-0045914 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, MARY A<br>PO BOX 8473<br>MOORE, OK 73153 | P-0000449 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, MATTHEW A<br>1332 N STATE ROUTE 934<br>ANNVILLE, PA 17003 | P-0012053 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, MATTHEW R<br>4751 NE 3 TERRACE<br>FORT LAUDERDALE, FL 33334 | P-0036365 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, MAYRA C<br>6 DEBORAH COURT<br>POTOMAC, MD 20854 | P-0047573 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, MEGHAN L<br>55 PENNELL STREET<br>WESTBROOK, ME 04092 | P-0041239 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, MELISSA A<br>716 NORTH SHADOWBROOK DRIVE<br>COLUMBIA, SC 29223 | P-0002593 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, MICHAEL K.<br>4 QUAIL RUN RD.<br>SANFORD, ME 04073 | 1663 | 11/3/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MYERS, MIKEL C<br>MYERS, MARLENE M<br>162 DREW ROAD<br>MADBURY, NH 03823 | P-0017054 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, PETER<br>22691 MERIDIANA DRIVE<br>BOCA RATON, FL 33433 | P-0030589 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, PETER<br>22691 MERIDIANA DRIVE<br>BOCA RATON, FL 33433 | P-0030591 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, PETER<br>22691 MERIDIANA DRIVE<br>BOCA RATON, FL 33433 | P-0030596 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, RAYMOND C<br>MYERS, MARIE E<br>32929 VINES CREEK ROAD<br>DAGSBORO, DE 19939 | P-0029256 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, REBECCA P<br>137 PARK PLACE WEST<br>SHIPPENSBURG, PA 17257 | P-0012746 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, REGAN J<br>6 KRISTIN LYNN DRIVE<br>ARKADELPHIA, AR 71923 | P-0054368 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, RHONDA S<br>104 EAST BRYANT STREET<br>SAINT MARYS, GA 31558 | P-0028812 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, RICK L<br>624 SE KIWANIS DR<br>COLLEGE PLACE, WA 99324 | P-0054056 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, SUNDOWN<br>578 COOPER CEMETERY ROAD.<br>LEESVILLE, LA 71446 | P-0010889 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MYERS, TRACY G<br>14544 COUNTY ROAD AC<br>WAUSEON, OH 43567-9163 | P-0022821 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, WENDELL<br>2600 SIR PERCIVAL LANE<br>LEWISVILLE, TX 75056 | P-0050850 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, ZOE S<br>MYERS, ZOE<br>11501 TURLEYTOWN RD<br>LINVILLE, VA 22834 | P-0034741 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS-JONES, JACQUELINE<br>8625 LEE STREET<br>CROWN POINT, IN 46307 | P-0021006 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYHAND, ANDRE L<br>8309 MAPLE TRAILS WAY<br>SACRAMENTO, CA 95828 | 4013 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MYHAND, ANDRE L.<br>8309 MAPLE TRAILS WAY<br>SACRAMENTO, CA 95828 | 2648 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MYHRE, SHAUN J<br>1310 9TH AVE S<br>FARGO, ND 58103 | P-0057254 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYLES, BARRY S<br>13242 PATH VALLEY RD<br>WILLOW HILL, PA 17271 | P-0050621 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYLES, BARRY S<br>13242 PATH VALLEY RD<br>WILLOW HILL, PA 17271 | P-0051531 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYLES, BARRY S<br>13242 PATH VALLEY RD<br>WILLOW HILL, PA 17271 | P-0051603 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYLES, KIERA D<br>ROSE, ANDRE A<br>6287 SEAL BEACH PLACE<br>SAN DIEGO, CA 92139 | P-0029230 | 11/20/2017 | TK Holdings Inc., et al. | $28,726.56 | | | | | $28,726.56 |
| MYLONAS, PELAGI<br>1813 LAWRENCE ROAD<br>HAVERTOWN, PA 19083 | P-0011150 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYLREA, BRENT M<br>5627 OSBORN DRIVE<br>MCFARLAND, WI 53558 | P-0024964 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYNENI, SATYANARAYA<br>YARLAGADDA, LAKSHMI<br>4532 CHEENEY ST<br>SANTA CLARA, CA 95054 | P-0028738 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYRICK, ASHLEY M<br>5433 CARIBE CT<br>VIRGINIA BEACH, VA 23462 | P-0014148 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYRICK, CHRISTINE F<br>54-020 KUKUNA RD<br>HAUULA, HI 96717 | P-0014929 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYRICK, MELISSA V<br>11109 NW 39TH ST APT 304<br>SUNRISE, FL 33351 | P-0002604 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MYRICK, SUSAN 4654 N. RAINBOW BLVD UNIT 2308 LAS VEGAS, NV 89108 | P-0000645 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYRLAND, SUSAN L MYRLAND, DOUGLAS L 8788 ALPINE AVENUE LA MESA, CA 91941 | P-0033672 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYSER, DOUGLAS L 1250 S.E. GODSEY ROAD #5 DALLAS, OR | P-0041310 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYSLINSKI, PAUL G 1330 S. ROPER LANE SAFFORD, AZ 85546-2333 | P-0008746 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYUNG, JOSEPH C 11239 LINARES ST. SAN DIEGO, CA 92129 | P-0054354 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MZEE, HUSSEIN A MZEE, KULSUM H 1413 AMAZON DR PLANO, TX 75075 | P-0024407 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N.N. A MINOR BY AND THROUGH HER NATURAL FATHER, NEDAR NEJAT C/O ANNE M. DIERUF THE GILBERT LAW GROUP 5400 WARD RD, BLDG IV, SUITE 200 ARVADA, CO 80002 | 3492 | 11/27/2017 | TK Holdings Inc. | $20,000,000.00 | | | | | $20,000,000.00 |
| NA, BETHANY E 62 SAGEBRUSH TRABUCO CANYON, CA 92679 | P-0020218 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAAS, VICKI L 855 WATERFORD DRIVE FREDERICK, MD 21702 | P-0009319 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAB, ROBERT A 11714 W 176TH TER OVERLAND PARK, KS 66221 | P-0013882 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAB, ROBERT A 11714 W 176TH TER OVERLAND PARK, KS 66221 | P-0013886 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAB, ROBERT A 11714 W 176TH TERRACE OVERLAND PARK, KS 66221 | P-0013887 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NABER, DANIEL A 13463 78TH PL N WEST PALM BEACH, FL 33412 | P-0036025 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NABER, DANIEL A 13463 78TH PL N WEST PALM BEACH, FL 33412 | P-0036028 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NABER, DANIEL A 13463 78TH PL N WEST PALM BEACH, FL 33412 | P-0036037 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NABER, DANIEL A 13463 78TH PL N WEST PALM BEACH, FL 33412 | P-0036039 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NABOK, OLGA<br>NABOK, VLADYSLAV<br>5533 WALNUT AVE.<br>SACRAMENTO, CA 95841 | P-0028030 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NABOK, OLGA<br>NABOK, VLADYSLAV<br>5533 WALNUT AVE.<br>SACRAMENTO, CA 95841 | P-0032203 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NACAMULI, NICHOLAS<br>900 E FORT AVE<br>APT 450<br>BALTIMORE, MD 21230 | P-0035687 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NACCARATO, TINA M<br>59 ORSLAND LANE<br>WEST HURLEY, NY 12491 | P-0014744 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NACHMAN, DAVID<br>368 GLENWOOD ROAD<br>RIDGEWOOD, NJ 07450 | 804 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NACHMAN, MICHAEL J<br>150 S PARKSIDE AVE<br>GLEN ELLYN, IL 60137 | P-0006752 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NACHMAN, MICHAEL J<br>150 S PARKSIDE AVE<br>GLEN ELLYN, IL 60137 | P-0006763 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NACHTMAN, KENNETH R<br>PO BOX 12<br>TONTOGANY, OH 43565 | P-0022611 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NADAS, DENIS<br>1708 LEXINGTON PKWY<br>NISKAYUNA, NY 12309 | P-0051719 | 12/26/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| NADER, GEORGES<br>P O BOX 75018<br>OKLAHOMA CITY, OK 73147 | P-0049503 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NADER, ROXANA<br>3065 SW 45TH ST<br>FORT LAUDERDALE, FL 33312 | P-0002778 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NADIA NAVEJAS, M.M A MINOR<br>MO AZIZ ESQ.<br>800 COMMERCE<br>HOUSTON, TX 7702 | P-0030978 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NADIG, CYNTHIA A<br>NADIG, DAVID G<br>2950 LAKE PLACID LANE<br>NORTHBROOK, IL 60062 | P-0029153 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NADIG, DAVID G<br>ADIG, CYNTHIA A<br>2950 LAKE PLACID LANE<br>NORTHBROOK, IL 60062 | P-0029234 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NADON, NANCY L<br>407 KERWIN ROAD<br>SILVER SPRING, MD 20901 | P-0024652 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAFE, ABDALLAH<br>5300 JAYCEE AVE, APT 34<br>ASHTABULA, OH 44004 | 1227 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAFTAL, ROBERT A<br>NAFTAL, ALISON R<br>386 SHARPNERS POND RD<br>NORTH ANDOVER, MA 01845 | P-0012435 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAGASAWA, TAMAMI<br>4929 CHINA GARDEN DRIVE<br>AUSTIN, TX 78730 | 4577 | 12/28/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| NAGATA, STEVEN R<br>903 E 9TH ST<br>APT 6<br>LONG BEACH, CA 90813 | P-0020805 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAGATANI, JOAN I<br>12432 RAINIER DR<br>BURLINGTON, WA 9833-2792 | P-0047706 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAGATANI, JOAN I<br>12432 RAINIER DR<br>BURLINGTON, WA 98233-2792 | P-0047745 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAGEL, CHARLES E<br>NAGEL, LESLIE W<br>500 WILLIAMS STREET<br>FOLSOM, CA 95630-9559 | P-0019303 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAGEL, CHARLES E<br>NAGEL, LESLIE W<br>500 WILLIAMS STREET<br>FOLSOM, CA 95630-9559 | P-0019307 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAGEL, JOEL A<br>P.O. BOX 77<br>BURLINGTON JCT., MO 64428-0077 | P-0034107 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAGHAVI, ANTOINETTE H<br>9 CANTATA DR<br>MISSION VIEJO, CA 92692 | P-0034081 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAGLE, LINDSEY<br>7530 BRIDGEGATE CT<br>ATLANTA, GA 30350 | 4279 | 12/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NAGLER, OWEN M<br>NAGLER, WENDY J<br>650 JEWELL AVE #102<br>PACIFIC GROVE, CA 93950 | P-0026802 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAGLER, WENDY L<br>425C AVENIDA CASTILLA<br>LAGUNA WOODS, CA 92637 | P-0020297 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAGO, DAMON<br>44 TREMONT PL<br>MONTCLAIR, NJ 07042 | 4383 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NAGORSKI, RHODA M<br>2304 LACKAWANNA AVE<br>SUPERIOR, WI 54880 | P-0057938 | 5/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAGULAPALLY, RANJIT S<br>NO ADDRESS PROVIDED | P-0051148 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAGULAPALLY, RANJIT SING<br>50 RISING SUN<br>IRVINE, CA 92620 | P-0051864 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAGY, ADRIENNE<br>72 LILYAN ST<br>WALDWICK, NJ 07463 | P-0026210 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAGYS, SIGI<br>665 BELLA VISTA DR<br>TITUSVILLE, FL 32780 | P-0003378 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAHAR, AMIT<br>18 LAKE AVENUE<br>APT 4A<br>EAST BRUNSWICK, NJ 08816 | P-0008903 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAHRA, DIANNE M<br>1315 EDWARDS AVENUE<br>LAKEWOOD, OH 44107 | P-0029361 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAHUM, ROSITA C<br>3111 N OCEAN DR #1407<br>1407<br>HOLLYWOOD, FL 33019-3748 | P-0036803 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAHUM, SARAH L<br>980 NE ORENCO STATION LOOP<br>APT. 507<br>HILLSBORO, OR 97124 | P-0022713 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAHUMYK, JUDITH A<br>NAHUMYK, ROBERT<br>2318 EMBDEN LANE<br>WHEATON, IL 60189 | P-0057978 | 6/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAIK, MANISH<br>3597 DAYTON COMMON<br>FREMONT, CA 94538 | P-0022573 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAIK, RAJENDRA<br>26 BEACON STREET APT 14B<br>BURLINGTON, MA 01803 | P-0011453 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAIL, ALEXANDER H<br>7050 SOUTH 116TH PLACE<br>NO A402<br>SEATTLE, WA 98178 | P-0026018 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAIL, CANDYCE H<br>NAIL, THOMAS H<br>9720 SCHREINER LANE<br>GREAT FALLS, VA 22066 | P-0025772 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAIL, THOMAS H<br>9720 SCHREINER LANE<br>GREAT FALLS, VA 22066 | P-0025785 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAIMPALLY, SHIV S<br>12604 OLYMPIAD DR.<br>AUSTIN, TX 78729 | P-0047868 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAINWAL, SWATI<br>NAINWAL, SHASHANK<br>1097 EAST PASCAL STREET<br>GILBERT, AZ 85298 | P-0010192 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAIRN, BRITTINI D<br>300 S. MONROE ST.<br>VERSAILLES, MO 65084 | P-0036563 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAJERA, FRANKIE R<br>3711 ARBOLEDA ST<br>PASADENA, CA 91107 | P-0034015 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAJERA, LIZBETH L<br>NAJERA LOPEZ, RODOLFO<br>314 TERRY CT<br>WOODSTOCK, IL 60098 | P-0035244 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAKAGAWA, MASAHIDE NAKAGAWA, TOMOKO E 26039 CYPRESS STREET, UNIT 11 LOMITA, CA 90717 | P-0034034 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NAKAGAWA, MASAHIDE 26039 CYPRESS STREET UNIT 110 LOMITA, CA 90717 | P-0034033 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NAKAMA, ANDREW K 1650 LEILEHUA LN. HONOLULU, HI 96813 | P-0039312 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NAKAMA, CHARLENE 1923 247 STRWEET LOMITA, CA 90717 | P-0037927 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NAKAMURA, LEROY C 8945 READING AVENUE LOS ANGELES, CA 90045 | P-0033666 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NAKAMURA, TRACY NAKAMURA, THEODORE 567 CALIENTE AVE. LIVERMORE, CA 94550 | P-0045530 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NAKAO, STEVEN D 704 PLEASANT DRIVE MILLVILLE, NJ 08332-4524 | P-0007572 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NAKASHIGE, EDNA M 2033 NUUANU AV 7C HONOLULU, HI 96817 | P-0030725 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NAKASHIGE, JAN Y NAKASHIGE, JOCELYN L 98-842 KAAHELE ST AIEA, HI 96701 | P-0030701 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NAKASHIGE, JAN Y NAKASHIGE, JOCELYN L 98-842 KAAHELE ST AIEA, HI 96701 | P-0030702 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NAKATA, ALICIA H 2014 BROADWAY NORTH WENATCHEE, WA 98801 | P-0033195 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NAKAYA, JERALD J 5720 BRECKENRIDGE ST NORTH LAS VEGAS, NV 89081 | P-0009611 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NAKHAI, BEHNAM NAKHAI, LEYLA 2559 HARTWELL COURT LANCASTER, PA 17601 | P-0030243 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NAKHAI, LEYLA NAKHAI, BEHNAM 2559 HARTWELL COURT LANCASTER, PA 17601 | P-0030236 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NALCO COMPANY LLC 1601 W. DIEHL RD NAPERVILLE, IL 60563 | 113 | 8/30/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| NALLEY, JEFF G NALLEY, MARIA E 7001 HUNTER GLEN DRIVE OOLTEWAH, TN 37363 | P-0030286 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAMA, UDAY SEKHAR<br>5764 EBNER CIR<br>DUBLIN, OH 43016 | P-0000083 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAMAZIE, MITRA<br>5846 MCDONIE AVE.<br>WOODLAND HILLS, CA 91367-5501 | 2399 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NAMI, CLAUDIA<br>P.O.BOX 10<br>MOUNT AIRY, MD 21771 | P-0011454 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NANAVATI, RAJIV A<br>1825 W MAGNOLIA LN<br>MOUNT PROSPECT, IL 60056 | P-0033273 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NANCE, GEORGE B<br>NANCE, LISA P<br>518 WILL NANCE ROAD<br>CHADBOURN, NC 28431 | P-0038475 | 12/10/2017 | TK Holdings Inc., et al. | $6,100.87 | | | | | $6,100.87 |
| NANCE, STEPHEN W<br>1621 VALLEY RUN<br>DURHAM, NC 27707 | P-0001519 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NANCY, WHITE J<br>NO ADDRESS PROVIDED | P-0046436 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NANDA, SAURABH<br>1229 OXFORD HILL CT<br>APT 1<br>SAINT LOUIS, MO 63146 | P-0009556 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NANFACK, BEAUCLAIR<br>301 VIOLET ST<br>CENTERTON, AR 72719 | P-0048213 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NANIA, BRENDAN<br>35 UNDER MOUNTAIN RD<br>FALLS VILLAGE, CT 06031 | 3749 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NANJUNDAPPA, GITA<br>RYNSBURGER, JEREMY<br>4787 LOGANA PLAZA<br>YORBA LINDA, CA 92886 | P-0043654 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NANJUNDAPPA, GITA<br>4787 LOGANA PLAZA<br>YORBA LINDA, CA 92886 | P-0043641 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NANJUNDAPPA, GITA<br>4787 LOGANA PLAZA<br>YORBA LINDA, CA 92886 | P-0043644 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NANNERY, VALERIE M<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043618 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| NANNEY, MICHAEL M<br>3504 ASARO PL<br>PLANO, TX 75025 | P-0020190 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAPA VALLEY DISTRIBUTORS<br>DAVID KUETTEL<br>7 PIXLEY AVE. #126<br>CORTE MADERA, CA 94925 | P-0028286 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAPIER, CAROLYN E<br>42025 VILLAGE 42<br>CAMARILLO, CA 93012 | P-0053433 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAPIER, ERICA L<br>519 KRISTEN CIRCLE<br>MONROE, NC 28110 | P-0008944 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAPIER, ROBERT D<br>5914 JERUSALEM CHURCH RD<br>MARSHVILLE, NC 28103 | P-0008940 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAPOLI, GINA R<br>4910 VIRGINIA AVENUE<br>HARRISBURG, PA 17109 | P-0010247 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAPOLI, MARISA<br>NAPOLI, DOMENICO<br>1117 WEST 16TH STREET<br>SAN PEDRO, CA | P-0033761 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAPOLI, MARISA G<br>NAPOLI, DOMENICO<br>1117 WEST 16TH STREET<br>SAN PEDRO, CA 90731 | P-0033758 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAPOLI, MICHAEL J<br>P.O. BOX 209<br>AMAGANSETT, NY 11930-0209 | P-0040653 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAPOLI, ROSARIA M<br>NAPOLI, ROSARIA<br>1117 WEST 16TH STREET<br>SAN PEDRO, CA 90731 | P-0033757 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAPOLITAN, DEBORA A<br>15815 NE 49TH ST<br>REDMOND, QA 98052 | P-0026950 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAPOLITANO, ANGELA M<br>6013 ADAMS STREET<br>NEW PORT RICHEY, FL 34652 | P-0057630 | 3/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAPOLITANO, ANTHONY P<br>38 HOLLOW OAK ROAD<br>CHAPPAQUA, NY 10514 | P-0051749 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAPOLITANO, AUSTIN L<br>3567 BAHNY RD<br>HELENA, MT 59602 | P-0001308 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAPOLITANO, MEGHAN T<br>10234 PARADISE BLVD<br>TREASURE ISLAND, FL 33706 | P-0050449 | 12/27/2017 | TK Holdings Inc., et al. | $219.87 | | | | | $219.87 |
| NAQUIN, DARLENE M<br>NAQUIN, RYAN P<br>6229 WEST PARK AVE<br>HOUMA, LA 70364 | P-0033848 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NARAHARA, NOBUHIRO<br>11730 MAYFIELD AVE. #102<br>LOS ANGELES, CA 90049 | P-0026411 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NARANJO, JAIME A<br>1887 DULUTH HIGHWAY<br>APT.1215<br>LAWRENCEVILLE, GA 30043 | P-0004279 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NARANJO, LOURDES<br>6270 SW 25TH STREET<br>MIAMI, FL 33155 | P-0039629 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NARANJO, NANCY<br>7309 CRAVELL AVE<br>PICO RIVERA, CA 90660 | P-0039112 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NARASIMHA, SUNDARARAJA SUNDARARAJAN, CHOODAMANI 3890 PIMLICO DR PLEASANTON, CA 94588 | P-0031589 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NARASIMHAN, MAHESH SUBRAMANIAN, SHAILAJA 15030 LANTANA DRIVE BROOMFIELD, CO 80023 | P-0042078 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NARDIELLO, ANTHONY 1559 RIDGEWAY STREET UNION, NJ 07083 | P-0009709 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NARDOZZI, FRANK M 40 CHARDONNAY DRIVE FAIRPORT, NY 14450 | P-0028897 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NARDOZZI, FRANK M 40 CHARDONNAY DRIVE FAIRPORT, NY 144450 | P-0028898 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NARECHANIA, KHUSHALI G 63 ARLINGTON COURT KENSINGTON, CA 94707 | P-0038347 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NARLOCK, JEFFREY E 605 GRACE DRIVE LAKE IN THE HILL, IL 60156 | P-0032065 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NARON, WILLIAM P 119 FAWNWOOD DRIVE BRANDON, MS 39042 | P-0012221 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NARTEY, THERESA 6717 HOMETOWN WAY SACRAMENTO, CA 95828-1459 | P-0056256 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NARUMANCHI, RADHA R NARUMANCHI, RADHA B 657 MIDDLETOWN AVENUE NEW HAVEN, CT 06513 | P-0025750 | 11/7/2017 | TK Holdings Inc., et al. | $4,200.00 | | | | | $4,200.00 |
| NARVAEZ, ANDRE 116 LAFRANCE AVE BLOOMFIELD, NJ 07003 | P-0006621 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASCA, JOHN A 3993 S AVON ROAD AVON, NY 14414 | P-0046365 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASCIMENTO, COURTNEY M 4150 N. 9TH ST APT 318 PHOENIX, AZ 85014 | P-0029325 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASCIMENTO, PEDRO 1046 NECK LANE ELIZABETH, NJ 07201 | P-0048688 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASCO, DENNIS 25 WEST 10 ST # 1 HIALEAH, FL 33010 | P-0020918 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASCO, MARILYN 19021 S. SAINT ANDREWS DR. HIALEAH, FL 33015 | P-0020703 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASEER, ASHAR 5025 MAGNOLIA GATE DRIVE DULUTH, GA 30096 | P-0010968 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NASH, AARIONA R<br>4236 HARRISON ST<br>GARY, IN 4640I | P-0004826 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASH, AARIONA R<br>4236 HARRISON ST<br>GARY, IN 46408 | P-0004831 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASH, MARY ELLEN<br>5790 JACKIES DR<br>LOVES PARK, IL 61111 | P-0024578 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASH, MAX E<br>2913 SHAFFLER LANE<br>TYLER, TX 75702 | P-0020852 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASH, RALPH W<br>216 NORTH ALBANY STREET<br>ITACA, NY 14850 | P-0043502 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASH, SHADRACK<br>10311 W SALEM DR.<br>SUNCITY, AZ 85351 | P-0011876 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASH, SHARON B<br>NASH, LOUIS<br>13397 CHATSFORD CT<br>WOODBRIDGE, VA 22191 | P-0046220 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASH-EDLER, LINDA S<br>2416 SAINT DENIS AVE<br>NORFOLK, VA 23509 | P-0039062 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASH-EDLER, LINDA S<br>2416 SAINT DENIS AVE<br>NORFOLK, VA 23509 | P-0044425 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASIR, SHEZA<br>13802 VANDERBILT WAY<br>LAUREL, MD 20707 | P-0048288 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASIS, ELBERT<br>127 PARKWAY DRIVE NORTH<br>COMMACK, NY 11725 | P-0036034 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASIS, ROSALYN D<br>5421 E HARMON AVE D-7<br>LAS VEGAS, NV 89122 | P-0046152 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASK, CHRISTINE M<br>517 RIVERDALE AVE 4C<br>YONKERS, NY 10705 | P-0053317 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASK, CHRISTINE M<br>517 RIVERDALE AVE 4C<br>YONKERS, NY 10705 | P-0053319 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASR, ISMAIL<br>8 BURLEIGH DR<br>HOLBROOK, NY 11741 | P-0046907 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASSAR, KHALIL Q<br>213 GLYNN LANE<br>NORTH LITTLE ROCK<br>, AR 72117 | P-0011696 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASSAR, MONICA A<br>19378 PEASE ROAD<br>OREGON CITY, OR 97045 | P-0051495 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASSEN, PEGGY A<br>11704 CLEARGLEN AVE<br>WHITTIER, CA 90604 | P-0013590 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NASSEN, PEGGY A 11704 CLEARGLEN AVE WHITTIER, CA 90604 | P-0013565 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASSERI, FARHANG G 201 S. ORANGE AVE. SUITE 1500 ORLANDO, FL 32801 | P-0042829 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASTAS III, GEORGE 5943 SUMMERFIELD CT. HASLETT, MI 48840 | P-0055870 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASTAS III, GEORGE 5943 SUMMERFIELD CT HASLETT, MI 48840 | P-0032850 | 11/24/2017 | TK Holdings Inc., et al. | $390,681.34 | | | | | $390,681.34 |
| NASTASI, ANCELA R 7 RIPLEY LANE LAKE COMO, NJ 07719 | P-0032676 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASTASIO, JOSEPH T NASTASIO, LYNN T 1312 NE VALLEY FORGE DRIVE LEES SUMMIT, MO 64086 | P-0050378 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NATALE, DANIEL 10407 MOUNT VERNON DR. MANASSAS, VA 20111 | P-0026272 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NATALE, STEPHEN V 189 UNION AVENUE NEW PROVIDENCE, NJ 07974 | P-0033389 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NATH, DWARKA S NATH, ROHIT D 411 EAST BROOKWOOD COURT PHOENIX, AZ 85048 | P-0014440 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NATHAN, NEAL J 6725 N. FRANCISCO CHICAGO, IL 60645 | P-0038371 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NATHAN, SHIVAGURU JAYARAMAN, VIJAIPRIA 805 WINDBLOWN LANE REDWOOD SHORES, CA 94065 | P-0016929 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NATHANI, ALY 6162 THORNCREST DRIVE TUCKER, GA 30084 | P-0014310 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NATHO, RANDY L MASKER, RHONDA L 15843 N 26TH AVE PHOENIX, AZ 85023 | P-0004185 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NATHO, RANDY L l5843 N 26TH AVE PHOENIX, AZ 85023 | P-0004066 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NATHO, RANDY L NO ADDRESS PROVIDED | P-0004075 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NATION, CHERYL K NATION, ROBERT L 1316 N. MANCHESTER CT. WICHITA, KS 67212 | P-0057695 | 3/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NATION, RAYMOND A 142 N PRITCHARD AVENUE FULLERTON, CA 92833 | P-0023010 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NATION, ROBERT L<br>NATION, CHERYL K<br>1316 N MANCHESTER CT.<br>WICHITA, KS 67212 | P-0057696 | 3/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NATION, ROBERT L<br>NATION, CHERYL K<br>1316 N. MANCHESTER CT.<br>WICHITA, KS 67212 | P-0057691 | 3/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NATION, TERRY W<br>NATION, KAREN A<br>PO BOX 603<br>CHEYENNE, WY 82003 | P-0026072 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NATION, TERRY W<br>NATION, KAREN A<br>PO BOX 603<br>CHEYENNE, WY 82003 | P-0026486 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NATION, TERRY W<br>NATION, KAREN A<br>PO BOX 603<br>CHEYENNE, WY 82003 | P-0026489 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NATIONAL RAILWAY EQUIPMENT CO<br>ATTN HAL BURGAN<br>1101 BROADWAY<br>MT VERNON, IL 62864 | P-0030404 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NATIONAL RAILWAY EQUIPMENT CO<br>ATTN HAL BURGAN<br>1101 BROADWAY<br>MT VERNON, IL 62864 | P-0030406 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NATIONAL RAILWAY EQUIPMENT CO<br>ATTN HAL BURGAN<br>1101 BROADWAY<br>MT VERNON, IL 62864 | P-0030408 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NATIONAL RAILWAY EQUIPMENT CO<br>ATTN HAL BURGAN<br>1101 BROADWAY<br>MT VERNON, IL 62864 | P-0030410 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NATIONAL RAILWAY EQUIPMENT CO<br>ATTN HAL BURGAN<br>1101 BROADWAY<br>MT VERNON, IL 62864 | P-0030416 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NATIONAL RAILWAY EQUIPMENT CO<br>ATTN HAL BURGAN<br>1101 BROADWAY<br>MT VERNON, IL 62864 | P-0030418 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NATIONAL RAILWAY EQUIPMENT CO<br>ATTN HAL BURGAN<br>1101 BROADWAY<br>MT VERNON, IL 62864 | P-0030421 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NATIONAL RAILWAY EQUIPMENT CO<br>1101 BROADWAY<br>ATTN HAL BURGAN<br>MT VERNON, IL 62864 | P-0030214 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NATIONAL RAILWAY EQUIPMENT CO<br>1101 BROADWAY<br>ATTN HAL BURGAN<br>MT VERNON, IL 62864 | P-0030218 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NATIONAL SERVICE SYSTEMS, INC<br>1600 WASHINGTON STREET<br>STOUGHTON, MA 02072-3347 | P-0006377 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NATIONAL SERVICE SYSTEMS, INC<br>1600 WASHINGTON STREET<br>STOUGHTON, MA 02072-3347 | P-0021765 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NATIONAL UNION FIRE INSURANCE CO. OF PITTSBURGH, PA. ET AL.<br>AIG PROPERTY CASUALTY, INC.<br>ATTN: KEVIN J. LARNER<br>80 PINE STREET, 13TH FLOOR<br>NEW YORK, NY 10005 | 2382 | 11/13/2017 | TK Mexico Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| NATIONAL UNION FIRE INSURANCE CO. OF PITTSBURGH, PA. ET AL.<br>AIG PROPERTY CASUALTY, INC.<br>ATTN: KEVIN J. LARNER<br>80 PINE STREET, 13TH FLOOR<br>NEW YORK, NY 10005 | 2402 | 11/10/2017 | Takata Americas | $0.00 | | $0.00 | | $0.00 | $0.00 |
| NATIONAL UNION FIRE INSURANCE CO. OF PITTSBURGH, PA. ET AL.<br>AIG PROPERTY CASUALTY, INC.<br>ATTN: KEVIN J. LARNER<br>80 PINE STREET, 13TH FLOOR<br>NEW YORK, NY 10005 | 2405 | 11/10/2017 | TK Finance, LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| NATIONAL UNION FIRE INSURANCE CO. OF PITTSBURGH, PA. ET AL.<br>AIG PROPERTY CASUALTY, INC.<br>ATTN: KEVIN J. LARNER<br>80 PINE STREET, 13TH FLOOR<br>NEW YORK, NY 10005 | 2408 | 11/10/2017 | TK China, LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| NATIONAL UNION FIRE INSURANCE CO. OF PITTSBURGH, PA. ET AL.<br>AIG PROPERTY CASUALTY, INC.<br>ATTN: KEVIN J. LARNER<br>80 PINE STREET, 13TH FLOOR<br>NEW YORK, NY 10005 | 2411 | 11/10/2017 | Takata Protection Systems Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| NATIONAL UNION FIRE INSURANCE CO. OF PITTSBURGH, PA. ET AL.<br>AIG PROPERTY CASUALTY, INC.<br>ATTN: KEVIN J. LARNER<br>80 PINE STREET, 13TH FLOOR<br>NEW YORK, NY 10005 | 2421 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | $0.00 | $0.00 |
| NATIONAL UNION FIRE INSURANCE CO. OF PITTSBURGH, PA. ET AL.<br>AIG PROPERTY CASUALTY, INC.<br>ATTN: KEVIN J. LARNER<br>80 PINE STREET, 13TH FLOOR<br>NEW YORK, NY 10005 | 2495 | 11/13/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| NATIONAL UNION FIRE INSURANCE CO. OF PITTSBURGH, PA. ET AL.<br>AIG PROPERTY CASUALTY, INC.<br>ATTN: KEVIN J. LARNER<br>80 PINE STREET, 13TH FLOOR<br>NEW YORK, NY 10005 | 2499 | 11/13/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| NATIONAL UNION FIRE INSURANCE CO. OF PITTSBURGH, PA. ET AL.<br>AIG PROPERTY CASUALTY, INC.<br>ATTN: KEVIN J. LARNER<br>80 PINE STREET, 13TH FLOOR<br>NEW YORK, NY 10005 | 2501 | 11/13/2017 | Interiors in Flight Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| NATIONAL UNION FIRE INSURANCE CO. OF PITTSBURGH, PA. ET AL.<br>AIG PROPERTY CASUALTY, INC.<br>ATTN: KEVIN J. LARNER<br>80 PINE STREET, 13TH FLOOR<br>NEW YORK, NY 10005 | 2502 | 11/13/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | $0.00 | | $0.00 | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NATIONAL UNION FIRE INSURANCE CO. OF PITTSBURGH, PA. ET AL. AIG PROPERTY CASUALTY, INC. ATTN: KEVIN J. LARNER 80 PINE STREET, 13TH FLOOR NEW YORK, NY 10005 | 2505 | 11/13/2017 | TK Mexico LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| NATIONAL UNION FIRE INSURANCE CO. OF PITTSBURGH, PA. ET AL. AIG PROPERTY CASUALTY, INC. ATTN: KEVIN J. LARNER 80 PINE STREET, 13TH FLOOR NEW YORK, NY 10005 | 2541 | 11/13/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| NATLAND, KATHI M 92 ORCHARD ST MARLBORO MARLBORO, NY 12542 | P-0017416 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NATOLI, DIANE PO BOX 414 CARLE PLACE, NY 11514 | P-0032172 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NATTA, PATRICIA B P.O. BOX 52 NORTH WINDHAM, CT 06256 | P-0053729 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NATTER, MANDY L 1802 LANSDOWNE WAY SILVER SPRING, MD 20910 | P-0031571 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NATTOO, SHOMARI PO BOX 221071 WEST PALM BEACH, FL 33422-1071 | P-0010340 | 10/31/2017 | TK Holdings Inc., et al. | $13,500.00 | | | | | $13,500.00 |
| NAU, BENJAMIN J 950 CASA SOLANA WHEATON, IL 60189 | P-0012143 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAU, JENNIFER J 950 CASA SOLABA WHEATON, IL 60189 | P-0012128 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAUGHTEN, PATRICIA M 11442 HERITAGE COMMONS WAY RESTON, VA 20194 | P-0025968 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAULT, NANCY C NAULT, KEITH A 10510 WINTERS RUN TALLAHASSEE, FL 32312 | P-0020570 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAUMAN, DENNIS J NAUMAN, JOELLEN 21 CREIGMINT LANE CROSSVILLE, TN 38558 | P-0022781 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAUMAN, JOELLEN NAUMAN, DENNIS J 21 CREIGMONT LANE CROSSVILLE, TN 38558 | P-0022842 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAUMANN HOBBS 4335 E WOOD ST PHOENIX, AZ 85040-2045 | 2986 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NAUMANN, AMANDA 717 ANNIN STREET PHILADELPHIA, PA 19147 | P-0043461 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAUMANN, MICHAEL 6434 DEERFIELD CT WATERLOO, IL 62298 | P-0023403 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAVA, JOSEFINA M NAVA, ALEX CHLOE M 1114 WOODCREST LN VISTA, CA 92081 | P-0021568 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAVA, JURGENZEN NAVA, JOSEFINA 1114 WOODCREST LN VISTA, CA 92081 | P-0021576 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAVA, NATALIE D 2000 AVENIDA CESAR CHAVEZ MONTEREY PARK, CA 91754 | P-0029281 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAVA, ROSELIA NAVA, MARINO 13811 MILAN ST WESTMINSTER, CA 92683 | P-0029425 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAVA, SUSANNA M PO BOX 425 MESILLA PARK, NM 88047 | P-0036719 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAVALEZA, JOSELITO 1111 BRYN MAWR RD BALTIMORE, MD 21210 | P-0041991 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAVARRE, JAMEELAH A 5024 N WHEELING AVE KANSAS CITY, MO 64119 | P-0014000 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAVARRETE, FERNANDO M 1310 SW 12TH AVENUE BOCA RATON, FL 33486 | P-0016381 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAVARRETE, PEDRO 1910 HOREB AVE ZION, IL 60099 | P-0017961 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAVARRETTE, RAYMUNDO HILTON, LILYBELLE 3782 1ST AVE #102 SAN DIEGO, CA 92103 | P-0020923 | 11/9/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| NAVARRO JR., EDUARDO C NAVARRO, DITAS A 14837 MORNINGSIDE DRIVE POWAY, CA 92064 | P-0048727 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAVARRO, ADOLFO NATHAN M. COSTELLO, ESQ. 1980 FESTIVAL PLAZA DR., 300 LAS VEGAS, NV 89135 | P-0043707 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAVARRO, EVERARDO 3811 LIVE OAK ST CUDAHY, CA 90201 | P-0026316 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAVARRO, JAMES D NAVARRO, ANGELICA P P.O. BOX 404 DAYTON, WY 82836 | P-0045059 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAVARRO, JOSE A 7731 S.W. 68 TERR MIAMI, FL 33143-2709 | P-0025044 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAVARRO, JOSE A 7731 SW 68 TERR MIAMI, FL 33143 | P-0025042 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAVARRO, LOUIS  A<br>1360 CHESTNUT CROSSING<br>LEMONT, IL 60439 | 1071 | 10/29/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| NAVARRO, MARIA T<br>9051 FLOWER ST<br>BELLFLOWER, CA 90706 | P-0042017 | 12/19/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| NAVARRO, MARTHA A<br>2335 YERBA ST<br>SELMA, CA 93662 | P-0030511 | 11/22/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| NAVE, MARK<br>P.O. BOX 472<br>MANDEVILLE, LA 70470 | 4704 | 1/16/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NAVE, STEVEN H<br>8656 SHERWOOD BLUFF<br>EDEN PRAIRIE, MN 55347 | P-0028274 | 11/18/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| NAVEJAS, NADIA<br>MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0030979 | 11/22/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| NAVEJAS, NADIA<br>MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0030977 | 11/22/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| NAVEJAS, NADIA<br>C/O ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>ATTN: MO AZIZ, ESQ.<br>800 COMMERCE STREET<br>HOUSTON, TX 77002 | 3329 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NAVEX GLOBAL, INC.<br>5500 MEADOWS ROAD<br>LAKE OSWEGO, OR 97035 | 103 | 8/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NAVIA, SARAH<br>10033 TUMMEL FALLS DR<br>ATTN: TAKATA AIRBAG<br>BRISTOW | P-0053719 | 1/3/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| NAVIAUX, KEITH<br>1702 VERANADA AVE<br>ALTADENA, CA 91001 | P-0019337 | 11/7/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| NAVODA, BRIDGET M<br>2015 BENT TREE LOOP<br>ROUND ROCK, TX 78681 | P-0014390 | 11/3/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| NAVOLIO, WILLIAM E<br>711 S LINCOLN STREET<br>HINSDALE, IL 60521 | P-0009545 | 10/30/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| NAVON, OREN B<br>4080 PARADISE RD #15-246<br>LAS VEGAS, NV 89169 | P-0039049 | 12/11/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| NAWAB, PARVIZ F<br>100 NW 23 RD. AVE. #2408<br>OCALA, FL 34475 | P-0004181 | 10/25/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| NAWAB, PARVIZ F<br>100 NW 23 RD. AVE. #2408<br>OCALA, FL 34475 | P-0025052 | 11/6/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| NAWAZ, SHOMAILA<br>4503 THACH AVE<br>SUGAR HILL, GA 30518 | P-0003631 | 10/24/2017 | TK Holdings Inc., et al . | $4,629.99 | | | | | $4,629.99 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAWROCKI, JESSICA<br>518 WARNER AVE<br>LEMONT, IL 60439 | 744 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NAYAK, CARL K<br>1 HODGE ROAD<br>ARLINGTON, MA 02474 | P-0024929 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAYAK, SUSHINDRA B<br>NO ADDRESS PROVIDED | P-0053282 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAYLOR, ROBERT C<br>4655 HAMILTON PRINCETON RD.<br>HAMILTON, OH 45011 | P-0001169 | 10/21/2017 | TK Holdings Inc., et al. | $1,917.81 | | | | | $1,917.81 |
| NAYLOR, ROBERT C<br>4655 HAMILTON PRINCETON RD.<br>HAMILTON, OH $5011-8056 | P-0001149 | 10/21/2017 | TK Holdings Inc., et al. | $5,825.50 | | | | | $5,825.50 |
| NAYMICK, DEBORAH E<br>1358 BRIARSHORE WAY<br>LEWIS CENTER, OH 43035 | P-0033796 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAZARETH, JOHN<br>920 JEFFERSON ST<br>APT 402<br>HOBOKEN, NJ 07030 | P-0008377 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAZARIAN, MIRELLA A<br>22283 SUMMIT VUE LANE<br>WOODLAND HILLS, CA 91367 | P-0017836 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAZERIAN, SCOTT H<br>4017 STILESBORO WAY<br>KENNESAW, GA 30152 | P-0011923 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAZIMEK, JENNIFER L<br>3998 SO EXPLORER LN<br>WHEATFIELD, IN 46392 | P-0018345 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NB COATINGS<br>2701 EAST 170TH STREET<br>LANSING, IL 60438 | 1229 | 10/30/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| NBHX TRIM USA CORPORATION<br>ATTN: JULIE B. TEICHER, ESQUIRE<br>ERMAN, TEICHER, ZUCKER & FREEDMAN PC<br>28400 NORTHWESTERN HWY STE 200<br>SOUTHFIELD, MI 48034-8348 | 63 | 8/8/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| NCT AUTO HOLDING LLC<br>11621 KEW GARDENS AVENUE<br>SUITE 109<br>PALM BEACH GARDE, FL 33410 | P-0018758 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NDE FAH, JOSEPH MITT<br>21220 SENECA CROSSING DR<br>GERMANTOWN, MD 20876 | P-0032082 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEACSU, CATALIN<br>2646 OAK ST<br>RIVER GROVE, IL 60171 | P-0019016 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEACY, KEVIN<br>PO BOX 784<br>BOLTON LANDING, NY 12814-0784 | P-0041780 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEAL, BILLY W<br>15907 VICTORY BLVD APT 106<br>VAN NUYS, CA | P-0024337 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NEAL, CHYERL N<br>NEAL, JOEL B<br>1053 FOREST DRIVE<br>MAGGIE VALLEY, NC 28751 | P-0008542 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEAL, DEANNA B<br>1132 JIMSON CIRCLE<br>CONYERS, GA 30013 | P-0057593 | 3/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEAL, JOHN M<br>759 COY LANE<br>CHAGRIN FALLS, OH 44022 | P-0040868 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEAL, KATHLEEN N<br>759 COY LANE<br>CHAGRIN FALLS, OH 44022 | P-0042812 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEAL, KENJUAN L<br>NEAL, SENDY<br>2190 N 55 ST<br>MILWAUKEE, WI 53208 | P-0006173 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEAL, MARILYN M<br>210 GRAND POINT DRIVE<br>HOT SPRINGS, AR 71901 | P-0014549 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEAL, NICOL<br>703 N SPEARS STREET<br>ALVARADO, TX 76009 | P-0008960 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEAL, RICHARD J<br>134 LEAFY GREENE ST.<br>STROUDSBURG, PA 18360 | P-0053635 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEAL, SEBRINA<br>8011 S. HERMITAGE AVE.<br>CHICAGO, IL 60620 | P-0019003 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEALE, RONALD<br>37 GLEN ECHO<br>DOVE CANYON, CA 92679 | P-0039973 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEALEN, CURTIS L<br>NEALEN, ANNE M<br>302 N 13TH ST<br>SUNNYSIDE, WA 98944 | P-0043687 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEALEN, CURTIS L<br>NEALEN, ANNE M<br>302 N 13TH ST<br>SUNNYSIDE, WA 98944 | P-0043688 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEAL-LEACH, VICKIE J<br>833 LOWER CHESTER ROAD<br>CHARLESTON, WV 25302 | P-0017927 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEALY, CORNELIUS<br>11761 SW 180 ST<br>MIAMI, FL 33177 | P-0057156 | 2/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEALY, KATINA R<br>PO BOX 7862<br>MOORE, OK 73153 | P-0054843 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEALY, MORGAN T<br>179 ELLWOOD AVE<br>SATELLITE BEACH, FL 32937 | P-0055258 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEALY, MORGAN T<br>179 ELLWOOD AVE<br>SATELLITE BEACH, FL 32937 | P-0055259 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NEALY, MORGAN T<br>179 ELLWOOD AVE<br>SATELLITE BEACH, FL 32937 | P-0055257 | 1/19/2018 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| NEALY, RICHARD B<br>NEALY, KATINA R<br>PO BOX 950242<br>OKLAHOMA CITY, OK 73195 | P-0054842 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEALY, TONYA<br>9219 DAWN DRIVE<br>GEORGETOWN, IN 47122 | 1000 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NEARY, DOREEN A<br>719 STEWART STREET<br>RIDGEFIELD, NJ 07657-1914 | P-0016616 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEASE, DARLA P<br>1941 WESTSIDE HIGHWAY<br>KELSO, WA 98626 | P-0038167 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEATHERY, REBECCA C<br>809 ANGUS RD.<br>MONROE, LA 71202 | P-0009152 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEATTLES, MARTHA<br>4521 MOORE RD<br>EFFINGHAIM, SC 29541 | P-0030943 | 11/13/2017 | TK Holdings Inc., et al. | $14,000.00 | | | | | $14,000.00 |
| NEAVINS, VICTOR G<br>NEAVINS, CYNTHIA D<br>P.O. BOX 14085<br>ST PETERSBURG, FL 33733 | P-0034855 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEBBIA, ROSE<br>15652 N 4TH ST #21<br>BENNINGTON, NE 68007 | P-0015614 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEBRE, JESSICA N<br>NEBRE, PHILIP G<br>15776 YELM TERRA WAY SE<br>YELM, WA 98597 | P-0037957 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEBRE, PHILIP G<br>15776 YELM TERRA WAY SE<br>YELM, WA 98597 | P-0037961 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEDELISKY, JOSHUA<br>NEDELISKY, ALLISON<br>4905 ABSTON ST<br>EL PASO, TX 79906 | P-0043026 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEDROW, MICHAEL P<br>14724 W 70TH STREET<br>SHAWNEE, KS 66216 | P-0052493 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEEDHAM, DIANNE L<br>NEEDHAM, HOWARD M<br>17916 N. 93RD WAY<br>SCOTTSDALE, AZ 85255 | P-0023358 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEEDHAM, DIANNE LEE<br>17916 N. 93RD WAY<br>SCOTTSDALE, AZ 85255 | 2333 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NEEDHAM, LEE J<br>6423 ARROWHEAD TRAIL<br>ELIZABETH, CO 80107 | P-0021241 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEEDHAM, MARK<br>2601 BERKELEY AVE<br>AUSTIN, TX 78745 | P-0005284 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NEEDLE, HENRY L<br>NEEDLE, KAREN R<br>3784 BROWN OWL CT<br>MARIETTA, GA 30062 | P-0036163 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEEL, DONNA<br>67 AUSTRIAN DRIVE<br>ROMEOVILLE, IL 60446 | P-0022124 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEELY, RICHARD B<br>NEELY, NANCY J<br>293 CHIMNEY ROCK<br>BEAUMONT, CA 92223 | P-0032013 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEEP, CANDACE A<br>2249 BASELINE RD<br>ROSEVILLE, CA 95747 | P-0022903 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEFF, ALICE E<br>1870 TRIBBLE WALK DR.<br>LAWRENCEVILLE, GA 30045 | P-0042726 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEFF, JOHN M<br>4508 OHIO RIVER ROAD<br>HUNTINGTON, WV 25702 | P-0044308 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEFF, RACHEL E<br>600 1/2 N. BEACHWOOD DRIVE<br>LOS ANGELES, CA 90004 | P-0043148 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEGA, MARZENA<br>9074 W TERRACE DR<br>APT 3 I<br>NILES, IL 60714 | P-0037688 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEGASH, ESKINDER<br>1929 BEULAH RD<br>VIENNA, VA 22182 | P-0012378 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEGOITA, CRISTINA<br>828 WOCUS ST.<br>KLAMATH FALLS, OR 97601 | P-0019166 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEGRETE, JOSEPHINA<br>911 MACCLESBY LANE<br>CHANNELVIEW, TX 77530 | P-0004514 | 10/25/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| NEGRETE, QUETA K<br>3809 NEWCOMBE AVE<br>BAKERSFIELD | P-0026961 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEGRETE, SANDRA C<br>13811 MARSHALL LN<br>TUSTIN, CA 92780 | P-0057952 | 5/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEGRI, CRISTIANO<br>40 AUVERGNE<br>NEWPORT BEACH, CA 92657 | 2375 | 11/13/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| NEGRO, JENNIFER A<br>4611 MAGEE AVE<br>PHILADELPHIA | P-0058212 | 10/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEGRON, STEVEN J<br>NEGRON<br>24 AVENUE E<br>RONKONKOMA, NY 11779 | P-0049802 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEGRU, BOGDAN<br>11117 PERSIMMON GAP DR<br>AUSTIN, TX 78717 | P-0000391 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NEHEN, LLOYD R<br>36547 NICKEL STREET<br>PALMDALE, CA 93550 | P-0021291 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEHZATI, ARMAN<br>39 CREEK VIEW ROAD<br>COTO DE CAZA, CA 92679-4939 | P-0053648 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEIBAUER, WILLIAM D<br>1414 BRETT PLACE<br>UNIT 246<br>SAN PEDRO, CA 90732 | P-0032279 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEIBAUER, WILLIAM D<br>1414 BRETT PLACE<br>UNIT 246<br>SAN PEDRO, CA 90732 | P-0032338 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEIDICH, GEORGE<br>WENDROW, ALENE<br>4880 VIA SAN TOMASO<br>VENICE, FL 34293 | P-0050167 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEIDING, MELISSA M<br>2319 WINTER PARKWAY APT. 338<br>CUYAHOGA FALLS, OH 44221 | P-0008680 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEIDINGER, MICHAEL F<br>NEIDINGER, KEVIN S<br>2260 W. GOOD HOPE RD.<br>UNIT 325<br>GLENDALE, WI 53209 | P-0034549 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEIL, MELISSA K<br>4000 ASHENTREE COURT<br>FORT MYERS, FL 33916 | P-0034296 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEILL JR., JOHN K<br>17816 E. KANSAS PL.<br>AURORA, CO 80017 | P-0005646 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEILL, PAUL T<br>NEILL, LUANN R<br>11763 GOOD DAY ROAD<br>MELBA, ID 83641 | P-0038564 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEILMED PHARMACEUTICALS, INC<br>601 AVIATION BLVD<br>SANTA ROSA, CA 95403 | P-0019123 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEILSON, MARLIN B<br>NEILSON, CHRISTINE Y<br>4738 WEST 3720 SOUTH<br>WEST VALLEY CITY, UT 84120-7801 | P-0025277 | 11/6/2017 | TK Holdings Inc., et al. | $150.00 | | | | | $150.00 |
| NEIRA, ALCIBIADES E<br>PO BOX 757<br>WHARTON, NJ 07885 | P-0036250 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEISES, DARLA G<br>NEISES, ROBERT E | P-0040813 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEITZEL, JOSEPH G<br>NEITZEL, NANCY J<br>809 SADDLEWOOD ST.<br>HOLMEN, WI 54636 | P-0035969 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NEJAT, NADAR C/O THE GILBERT LAW GROUP, PC ATTN: ANNE DIERUF 5400 WARD, BLDG IV, SUITE 200 ARVADA, CO 80004 | 3428 | 11/27/2017 | TK Holdings Inc. | $20,000,000.00 | | | | | $20,000,000.00 |
| NEKORANEC, PATRICK M 5665 BURNTWOOD WAY WESTERVILLE, OH 43081 | P-0016782 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELLAS, LOUIS 1627 SHENANGO ROAD NEW GALILEE, PA 16141 | 2027 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NELLUMS, DEBORAH 10702 LAKE ARBOR WAY BOWIE, MD 20721 | P-0037934 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELMS, JAMES M 301 J T ELROD RD ATHENS, GA 30607 | P-0030023 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELOMS, CAROLYN S NELOMS SR, CHRISTOPHER A 1229 MORGANA ROAD JACKSONVILLE, FL 32211 | P-0006725 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELOMS, ECSTASI COSTELLO, EVEAN 5401 INDEPENDENCE PKWY APT 1208 PLANO, TX 75023 | P-0001353 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON JR, ARCHIE F 113 S WEST END AVE DAYTON, OH 45417-8137 | P-0042200 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON JR, JOHN A NELSON, VICKI L 8891 E DESERT LILY PL TUSCON, AZ 85715-5914 | P-0032397 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, AMANDA R 4617 S MEAD ST UNIT 1 SEATTLE, WA 98118 | P-0019057 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, BRETT C 4140 27TH STREET NORTH ARLINGTON, VA 22207 | P-0025062 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, BRIDGET E NELSON, LEIF E 6539 DANTE CIRCLE RIVERSIDE, CA 92506 | P-0019808 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, CAROLYN E 1009 W. ASHTON LANE MOORESVILLE, IN 46158 | P-0003229 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, CHAD E 504 WOODBRIDGE ST. NASHUA, IA 50658 | P-0010268 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, CHARLES D 210 11TH AVE NE APT 204 WATFORD CITY, ND 58854 | P-0012370 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, CHARLOTTE B 3013 WALNUT RIDGE LANE MESQUITE, TX 75181 | P-0003445 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NELSON, CHELSEA C<br>22421 15TH PL W<br>BOTHELL, WA 98021 | P-0047096 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, CHERLYNN M<br>3764 EAGLE RIDGE RD<br>DULUTH, MN 55803 | P-0019897 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, DANIEL P<br>NELSON, KERI A<br>318 W KATMAI AVE<br>SOLDOTNA, AK 99669 | P-0031248 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, DAVID E<br>197 UNIVERSITY HEIGHTS DRIVE<br>MONTICELLO, AR 71655 | P-0015382 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, DAVID M<br>33900 675TH AVE<br>WATKINS, MN 55389 | P-0018349 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, DAVID M<br>33900 675TH AVE<br>WATKINS, MN 55389 | P-0018356 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, DONALD C<br>NELSON, VALERIE J<br>DONALD NELSON<br>6472 SANTA CATALINA<br>GARDEN GROVE, CA 92845 | P-0033559 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, EDWARD L<br>NELSON, ANN R<br>299 SCHOOL HOUSE LN<br>WOODSTOCK, VA 22664 | P-0025351 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, EFUNTOLU O<br>9107 DOGWOOD ROAD<br>WINDSOR MILL, MD 21244 | P-0023366 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, ELAINE<br>TOYOTA<br>99 NELSON ST<br>STARKVILLE, MS 39759 | P-0033594 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, ERIC S<br>4031 EAST 129TH WAY<br>THORNTON, CO 80241 | P-0009979 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, ERIKA L<br>10 DOWNING STREET<br>WEST HARTFORD, CT 06110 | P-0014289 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, FRANK D<br>2713 CALVIN AVE<br>DAYTON, OH 45414 | P-0001794 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, GORDON R<br>NELSON, JOANN<br>31795 LAKEWAY DRIVE NE<br>CAMBRIDGE, MN 55008 | P-0023052 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, GREGORY B<br>1725 S. CLINTON AVE.<br>TRENTON, NJ 08610 | P-0007782 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, GREGORY C<br>EDWARDS-NELSON, MIA T<br>3201 BLOSSOM LANE<br>ODESSA, TX 79762 | P-0035186 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NELSON, GREGORY C<br>EDWARDS-NELSON, MIA T<br>3201 BLOSSOM LANE<br>ODESSA, TX 79762 | P-0035241 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, GREGORY F<br>MIDWEST VENTURE - GROUP INC<br>2504 BRENTRIDGE CIRCLE<br>SIOUX FALLS, SD 57108 | P-0042210 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, JAMES B<br>321 SUSAN PLACE<br>HUEYTOWN, AL 35023 | P-0004925 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, JANET<br>18862 JEWELL RD<br>COTTONWOOD, CA 96022 | 1687 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NELSON, JANET C<br>125 RIVER RUN RD.<br>DURHAM, NC 27712-3335 | P-0038636 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, JANET T<br>577 TIPTON AVE NW<br>ELK RIVER, MN | P-0041010 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, JEFFREY M<br>106 E 24TH ST<br>MINNEAPOLIS, MN 55404-3522 | P-0018397 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, JENNIFER L<br>1715 FIDELITY RD<br>LANSING, MI 48910 | P-0049042 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, JOAN E<br>538 37TH AVENUE NORTH<br>ST. PETERSBURG, FL | P-0004257 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, JOHN F<br>N21 W24177 DORCHESTER DR.<br>PEWAUKEE, WI 53072 | P-0009108 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, JON T<br>1715 FIDELITY RD<br>LANSING, MI 48910 | P-0049032 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, JULIE A<br>700 RESERVE BLVD.<br>APT 412<br>EVANSVILLE, IN 47715 | P-0008191 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, JULIE A<br>700 RESERVE BLVD.<br>APT. 412<br>EVANSVILLE, IN 47715 | P-0008209 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, KATHLEEN<br>840 LINDA VISTA AVE<br>PASADENA, CA 91103 | 2391 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NELSON, KAYLA A<br>3952 PATTERSON ROAD APT. #13<br>RIVERBANK, CA 95367 | P-0057032 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, KAYLA A<br>3952 PATTERSON ROAD APT. #13<br>RIVERBANK, CA 95367 | P-0057035 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, LINDA L<br>NELSON, ALBERT J<br>1103 SILVERLEAF CANYON RD<br>BEAUMONT, CA 92223 | P-0027994 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NELSON, LINWOOD R<br>123 ABC LINNEL DRIVER TRAININ<br>1811 BRIGHTSEAT ROAD<br>LANDOVER, MD 20785 | P-0031077 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, LORI A<br>NELSON JR, JAMES R<br>12410 183 AVE<br>ORION, IL 61273 | P-0046458 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, LORI A<br>NO ADDRESS PROVIDED | P-0046466 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, MAREN M<br>28007 N LIMESTONE LANE<br>QUEEN CREEK, AZ 85143 | P-0054789 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, MARILYN K<br>NELSON, GREGORY F<br>1617 PINE CREST DR.<br>PEARLAND, TX 77581 | P-0002886 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, MARK A<br>MARK A. NELSON<br>7347 WEST BECKWITH ROAD<br>MORTON GROVE, IL 60053-1728 | P-0041081 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, MARK A<br>MARK A. NELSON<br>7347 WEST BECKWITH ROAD<br>MORTON GROVE, IL 60053-1728 | P-0049631 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, MICHAEL E<br>19436 MOHER COURT<br>MOKENA, IL 60448 | P-0053470 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, MICHAEL J<br>638 7TH ST W<br>HASTINGS, MN 55033 | P-0051243 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, MICHAEL S<br>22 MANSFIELD RD<br>LANSDOWNE, PA 19050 | P-0014823 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, NANCY<br>10 WELLINGTON PARISH COVE<br>LITTLE ROCK, AR 72211 | P-0014501 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, NED V<br>NELSON, MARIE B<br>317 PARKERS CHAPEL ROAD<br>EL DORADO, AR 71730-7982 | P-0020973 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, NED V<br>317 PARKERS CHAPEL ROAD<br>EL DORADO, AR 71730 | P-0020981 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, PETE<br>TAKATA<br>22721 SWEETMEADOW<br>MISSION VIEJO, CA 92692 | P-0021870 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, REGINA R<br>NELSON, KEVIN M<br>2133 E 17TH STREET<br>BREMERTON, WA 98310 | P-0042488 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, RICHARD<br>1254 REED ROAD<br>DARTMOUTH, MA 02747 | P-0051062 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NELSON, RICHARD 1254 REED ROAD DARTMOUTH, MA 02747 | P-0051098 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, ROBERT P 4595 CHANCELLOR STREET NE APT 227 ST. PETERSBURG, FL 33703 | P-0002054 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, RONALD W 1500 EAST TALL TREE ROAD APT 16104 DERBY, KS 67037 | P-0035134 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, RUBY L 360 WALNUT AVE. TRENTON, NJ 08609 | P-0006911 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, SARAH H 4572 SATTERTON CIR DUBLIN, OH 43016 | P-0012562 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, STANLEY J 4904 ONYX ST TORRANCE, CA 90503 | P-0014307 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, SUSAN E 1021 SCOTT STREET APT 243 SAN DIEGO, CA 92106 | P-0030748 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, SUZANNE 12116 OCEAN PROMENADE APT 4A ROCKAWAY BEACH, NY 11694 | P-0015466 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, TERALASHEA 2401 N SHERIDAN WAUKEGAN, IL 60087 | P-0045903 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, TOM NELSON, PAMELA D 6353 W. 85TH STREET LOS ANGELES , CA 90045 | P-0025340 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, TRAVIS NNEKS NM WSSSKD P.O. BOX 944 0 CABOOL, MO 65689 | P-0023356 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, WALTER 9605 CEDARHOLLOW LANE, UPPER MARLBORO, MD 20774 | P-0031529 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, WESLEE D 1960 TERRACE COURT FLORENCE, KY 41042 | P-0028387 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, ZAKIA 18 FAIRWAY DRIVE SCARBOROUGH, ME 04074 | P-0006476 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEMATI, BEHNAM 1830 PARK MANOR DRIVE ORLANDO, FL 32817 | P-0034538 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEMBHARD, KAREN M 6 SADDLETOP COURT APT D COCKEYSVILLE, MD 21030 | P-0028827 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NEMEC, RACHEL A<br>17 EULA LEE ROAD<br>BRUNSWICK, GA 31525 | P-0054328 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEMEC, RICHARD W<br>NEMEC, LISA A<br>33115 OCEAN RIDGE<br>DANA POINT, CA 92629 | P-0047586 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEMECEK, MARCIA<br>4648 SANCOLA AV<br>TOLUCA LAKE, CA 91602 | 4322 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NEMENYI, STEVE<br>HONDA FINANCIAL<br>18200 HIAWATHA ST<br>NORTHRIDGE, CA 91326 | P-0019950 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEMES, CHAD A<br>15556 DYNASTY WAY<br>APPLE VALLEY, MN 55124 | P-0036336 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEMETSKY, CHRISTENE V<br>ESTATE OF HOWARD A NEMETSKY<br>105 WOOD COURT<br>GEORGETOWN, TX 78628 | P-0001209 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEMETSKY, CHRISTENE V<br>105 WOOD COURT<br>GEORGETOWN, TX 78628 | P-0001042 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEMETSKY, SAMUEL A<br>105 WOOD COURT<br>GEORGETOWN, TX 78628 | P-0001220 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEMETZ, ELLEN T<br>NEMETZ, DAVID T<br>5257 RADFORD AVE #306<br>VALLEY VILLAGE, CA 91607 | P-0040312 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEMETZ, JOHN M<br>612 N. FOXDALE AVENUE<br>WEST COVINA, CA 91790 | P-0041501 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEMIROVSKAYA, ANNA<br>7022 JANUARY AVE<br>SAINT LOUIS, MO 63109 | P-0050141 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEMIRSKY, NICHOLAS<br>34777 MONACO COMMON<br>FREMONT, CA 94555 | P-0015948 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEMIRSKY, NICHOLAS E<br>34777 MONACO COMMON<br>FREMONT, CA 94555 | P-0015942 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEMKOV, MELVIN B<br>102 WESTLAND RD<br>WESTON, MA 02493 | P-0024007 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NENNI, ROBERT H<br>1104 COUNTRY CLUB DR<br>NEW BERN, NC 28562 | P-0005253 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NENOV, NIKOLAY I<br>8 TOTMAN DR APT.1<br>WOBURN, MA 01801 | P-0049450 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NENOV, NIKOLAY I<br>8 TOTMAN DR, APT.1<br>WOBURN, MA 01801 | P-0049799 | 12/27/2017 | TK Holdings Inc., et al. | $10,500.00 | | | | | $10,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NEOU, NARO<br>213 PARKWAY CIRCLE<br>CHATTANOOGA, TN 37411 | P-0032310 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEPPLE, ALEXANDER<br>2778 S DELAWARE AVE<br>MILWAUKEE, WI 53207 | P-0030908 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEPSUND, ERIC J<br>NEPSUND, MARY KAY<br>4551 15TH AVE SE<br>ST CLOUD, MN 56304 | P-0028659 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NERISON, DIANE K<br>196 N SOLMAR DR<br>SEQUIM, WA 98382 | 1589 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NERO, SHEILA R<br>2133 DELAWARE AVE.<br>APT. E<br>GRAFTON, WI 53024 | P-0008208 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NERO, SHEILA R<br>2133 DELAWARE AVE.<br>APT. E<br>GRAFTON, WI 53024 | P-0008219 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NERY, ERNESTO<br>17600 LOG HILL DRIVE<br>RIVERSIDE, CA 92504 | P-0038474 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NESBIT, DIANE M<br>NESBI8T, DIANE M<br>240 EAST 43RD STREET<br>SAN BERNARDINO, CA 92404 | P-0051149 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NESBITT, ANITA K<br>247 SHETLAND DRIVE<br>NEW CASTLE, DE 19720 | P-0052756 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NESBITT, BRUCE I<br>NESBITT, LINDA L<br>5205 10TH PLACE SOUTH<br>ARLINGTON, VA 22204 | P-0041555 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NESBITT, EVELYN<br>737 NE 41ST AVE<br>OCALA, FL 34470 | P-0034974 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NESBITT, HARRY S<br>50 ROCKLAND ST.<br>NATICK, MA 01760 | P-0039365 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NESBITT, LINDA L<br>5205 10TH PLACE SOUTH<br>ARLINGTON, VA 22204 | P-0041548 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NESBITT, WILMA T<br>TK HOLDINGS INC<br>2678 HOUSTON ST<br>NORTH CHARLESTON, SC 29405 | P-0002837 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NESHEV, DIYAN N<br>143 A WASHINGTON AVE<br>RUTHERFORD, NJ 07070 | P-0040046 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NESLER, ROBERT D<br>NESLER, SUSAN E<br>6025 SW KNIGHTSBRIDGE DRIVE<br>PORTLAND, OR 97219 | P-0019994 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NESS, BRADFORD J<br>1701 FERN LANE<br>WAUSAU, WI 54401 | P-0019467 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NESS, JEANENE L<br>340 RAMSEY ROAD WEST<br>WAYZATA, MN 55391 | P-0013043 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NESS, LEONARD J<br>NESS, STEPHANIE C<br>4411 N VIA SINUOSA<br>TUCSON, AZ 85745 | P-0015538 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NESS, MELVIN M<br>MELVIN M. NESS<br>638 WINTHROP ROAD<br>TEANECK, NJ 07666 | P-0046081 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NESS, MELVIN M<br>M<br>MELVIN M. NESS<br>638 WINTHROP ROAD<br>TEANECK, NJ 07666 | P-0046087 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NESS, RICHARD K<br>5227 MAPLE SPRINGS BLVD.<br>DALLAS, TX 75235 | P-0003843 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NESSER, JAMES L<br>NESSER, SUE A<br>830 E. MANOR CIRCLE<br>BAYSIDE, WI 53217 | P-0044786 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NESSER, LAUREN<br>12 WOODLAND DRIVE<br>WEST LONG BRANCH, NJ 07764 | P-0009978 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NESSIM, DANIEL<br>100 WEST 89TH STREET, 6L<br>NEW YORK, NY 10024 | 978 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NESSON, MARY L<br>231 PLEASANT ST<br>WHITMAN, MA 02382 | P-0017455 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NESTLER, JAYSON W<br>9836 ASHLEY DRIVE<br>SEMINOLE, FL 33772 | P-0003535 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NESTLER, JAYSON W<br>9836 ASHLEY DRIVE<br>SEMINOLE, FL 33772 | P-0003539 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NETHEN, JANET E<br>NETHEN, WILLIAM A<br>400 CHESTNUT GROVE<br>CRANBERRY TWP, PA 16066 | P-0046961 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NETHEN, WILIAM<br>NETHEN, JANET E<br>400 CHESTNUT GROVE<br>CREANBERRY TWP, PA 16066 | P-0046945 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NETHERLAND-ROBER, SANDY L<br>550 TEMPLE ROAD<br>FERRIDAY, LA 71334 | P-0011813 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NETHERTON, LINDA G<br>533 NAVAHO DR<br>APT 7<br>RADCLIFF, KY 40160 | P-0024862 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NETTLES, TRACEY L<br>338 SMITHFIELD DRIVE<br>ANDERSON, SC 29621 | P-0003936 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NETZER, MOLLY G<br>NETZER, KURT P<br>12565 PORCUPINE CT<br>EDEN PAIRIE, MN 55344 | P-0032564 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEUBERG, LINDA M<br>4454 INDIAN DEER ROAD<br>WINDERMERE, FL 34786 | P-0001556 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEUBERG, LINDA M<br>4454 INDIAN DEER ROAD<br>WINDERMERE, FL 347876 | P-0001566 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEUGARTEN, JOEL<br>476 ARIZONA AVE.<br>ROCKVILLE CENTRE, NY 11570 | P-0041146 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEUHALFEN, JOANN<br>2780 N ORR ROAD<br>HEMLOCK, MI 48626 | P-0040124 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEUHAUS, EDWARD<br>133 TWO TAVERNS RD<br>LITTLESTOWN, PA 17340 | 1570 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NEULS, RICHARD E<br>5617 SE AVALON DRIVE<br>STUART, FL 34997 | P-0030515 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEUMAN, JOYCE<br>44 THEODORE DRIVE<br>CORAM, NY 11727 | P-0007414 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEUMANN, MARK<br>10241 MEREDITH DRIVE<br>HUNTINGTON BEACH, CA 92646 | P-0020066 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEUMANN, PAMELA<br>4605 SW 89 AVENUE<br>MIAMI, FL 33165 | P-0040422 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEUMANN, RENEE A<br>1158 S. ALPINE CIR.<br>GREEN VALLEY, AZ 85614 | P-0002648 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEUNERT, DIANE<br>60 LEHIGH AVENUE<br>PISCATAWAY, NJ 08854 | P-0034388 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEUNHOFFER, MICHAEL B<br>25508 SAN LUPE AVE<br>MORENO VALLEY, CA 92551 | P-0055748 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEUPANE, SUJIT<br>456 N 130TH ST<br>SEATTLE, WA 98133 | P-0027237 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEUSTEIN, LENORE<br>568 DONALD LANE<br>WOODMERE, NY 11598 | 3915 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NEUWIRTH, JUDY<br>4101 PINE TREE DRIVE<br>NO. 1019<br>MIAMI BEACH, FL 33140 | P-0022815 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEVAREZ, MIGUEL A<br>2791 SE BUCCANEER CIRCLE<br>PORT SAINT LUCIE, FL 34952 | P-0020331 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NEVAREZ, TAYLOR L<br>1561 COATS DR<br>YUBA CITY, CA 95993 | P-0055298 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEVAREZ, VIRGINIA G<br>1561 COATS DRIVE<br>YUBA CITY, CA 95993 | P-0054803 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEVILLE, ANDREW P<br>1201 S. 33RD ST.<br>LINCOLN, NE 68510-4506 | P-0017671 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEVILLE, DANIEL A<br>9921 SHOREWOOD LN<br>UNIT F<br>CINCINNATI, OH 45241 | P-0009594 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEVILLE, JAMES P<br>NEVILLE, MARTHA V | P-0047469 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEVILLE, JAMES P.<br>309 M STREET<br>MT. LAKE PARK, MD 21550 | 4520 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NEVILLE, JENNIFER R<br>3411 7TH AVE SOUTH<br>GREAT FALLS, MT 59405 | P-0051131 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEVILLE, LAUREN A<br>NO ADDRESS PROVIDED | P-0047352 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEVILLE, MARTHA V<br>309 M STREET<br>MT. LAKE PARK, MD 21550 | P-0047494 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEVILLE, NOEL<br>NEVILLE, NOEL R<br>1SM<br>2230 LOMA DR.<br>APT LOWER<br>HERMOSA BEACH, CA 90254 | P-0020653 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEVILLE, SHANNON C<br>253 T LEIGH DR<br>HOUMA, LA 70364 | P-0012493 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEVILLE, TIMOTHY J<br>665 HICKORY DRIVE<br>WAYNESVILLE, NC 28786 | P-0034712 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEVILLE, WILMA D<br>7739 BULLARD AVE<br>NEW ORLEAANS, LA | P-0030964 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEVIN, CAULENE G<br>4324 41ST ST NE<br>TACOMA, WA 98422 | P-0020378 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEVIN, KRISTEN A<br>7973 NOLCREST RD<br>GLEN BURNIE<br>MD, MD 21061 | P-0049375 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEVIN, MARK J<br>7973 NOLCREST RD<br>GLEN BURNIE, MD 21061 | P-0049445 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEVIN, TOM D<br>23033 VIOLET<br>SCS, MI 48082 | P-0014697 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NEVINGER, AMANDA J<br>1357 ROSEMARY CT<br>GREENFIELD, IN 46140 | P-0057866 | 4/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEVIUS, LINDA A<br>2159 US HIGHWAY 80E<br>BROOKLET, GA 30415 | P-0050908 | 12/27/2017 | TK Holdings Inc., et al. | $23,590.00 | | | | | $23,590.00 |
| NEVRODIS, GEORGE N<br>VASQUEZ, SUNILDA<br>37 ROME AVE<br>APT 1B<br>BEDFORD HILLS, NY 10507 | P-0040165 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEW PIG CORP<br>ONE PORK AVE<br>TIPTON, PA 16684 | 45 | 7/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NEW YORK STATE ELECTRIC & GAS<br>666 GARLAND PLACE<br>DES PLAINES, IL 60016 | P-0047833 | 12/26/2017 | TK Holdings Inc., et al. | $15,109.57 | | | | | $15,109.57 |
| NEW, KATHY L<br>1818 W. BOULDER ST.<br>COLORADO SPRINGS, CO 80904 | P-0014180 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEW, KATHY L<br>1818 W. BOULDER ST.<br>COLORADO SPRINGS, CO 80904 | P-0014195 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEW, MARTY L<br>1145 HWY 865<br>EUBANK, KY 42567 | P-0050213 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEW, MARTY L<br>1145 HWY 865<br>EUBANK, KY 42567 | P-0051609 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWBERGER, BARRY S<br>10037 CIRCLEVIEW DR.<br>AUSTIN, TX 78733 | P-0033614 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWBERRY, DEANNA J<br>16210 W SPUR BELL<br>MARANA, AZ 85653 | P-0005026 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWBERRY, EDITH<br>433<br>HAMMONTON, NJ 08037 | P-0040807 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWBERRY, EDRIE J<br>NEWBERRY, EARL D<br>1485 HOLDUP PASS ROAD<br>DEL RIO, TX 78840-6217 | P-0045670 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWBERRY, ELIZABETH A<br>440 WEST END AVE<br>APT 2A<br>NEW YORK, NY 10024 | P-0028941 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWBERRY, THOMAS W<br>106 WESTCREEK WAY<br>GREENVILLE, SC 29607 | P-0002357 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWBORN, CRAIG H<br>24644 QUEEN ANNES LACE<br>ATHENS, AL 35613-8244 | P-0042588 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWBORN, CRAIG H<br>24644 QUEEN ANNES LACE<br>ATHENS, AL 35613-8244 | P-0042590 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NEWBY, JENNIFER L<br>3431 STROLLAWAY DRIVE<br>HOOVER, AL 35226-2630 | P-0019055 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWBY, JENNIFER L<br>3431 STROLLAWAY DRIVE<br>HOOVER, AL 35226-2630 | P-0029798 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWCOM, DEBORAH S<br>NEWCOM, CLIFF E<br>702 ALBERT PILGRIM RD<br>JASPER, TN 37347 | P-0003346 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWCOMB, JO ANNE<br>NEWCOMB, STEVE A<br>7833 YOUNT RD<br>KNOXVILLE, TN 37931 | P-0003522 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWCOME, JOSEPH E<br>815 PITTSBURGH STREET<br>SPRINGDALE, PA 15144 | P-0046273 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWELL, BETTE K<br>PO BOX 7043<br>GARDNERVILLE, NV 89460 | P-0054920 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWELL, DANIEL<br>NEWELL, CHRISTINA Y<br>15330 EAST 200 SOUTH<br>COLUMBUS, IN 47203 | P-0033477 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWELL, JOHN<br>FOSTER, MEGAN<br>2100 MILFIELD CIRCLE<br>SNELLVILLE, GA 30078 | P-0011773 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWELL, JOHN<br>2100 MILFIELD CIRCLE<br>SNELLVILLE, GA 30078 | P-0011770 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWELL, JOHN P<br>FOSTER, MEGAN<br>2100 MILFIELD CIRCLE<br>SNELLVILLE, GA 30084 | P-0011783 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWELL, MICHAEL W<br>1506 WALKER ROAD<br>SULPHUR, LA 70665 | P-0034250 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWFIELD, MARK G<br>NEWFIELD, ANGELA A<br>15515 CROCUS LANE<br>EDEN, MN 55347-2551 | P-0044134 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWFIELD, MARK G<br>NEWFIELD, ANGELA A<br>15515 CROCUS LANE<br>EDEN PRAIRIE, MN 55347-2551 | P-0050245 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWGENT, ANDREW C<br>PO BOX 294<br>BROOMES ISLAND, MD 20615 | P-0029402 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWGREEN, AUSTIN R<br>NEWGREEN, WALTER F<br>632 SAXONY BOULEVARD<br>ST PETERSBURG, FL 33716 | P-0019562 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWGREEN, MARK A<br>9207 NOTRE DAME AVENUE<br>CHATSWORTH, CA 91311 | P-0012755 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NEWHARD, KAREN<br>4333 MIDDLETON CT<br>MARION, IN 46953 | P-0001071 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWINSKY, LAURA M<br>NEWINSKY, MIKE L<br>545 NEW RD<br>AVON, CT 06001 | P-0041604 | 12/18/2017 | TK Holdings Inc., et al. | $313.97 | | | | | $313.97 |
| NEWITT, ROBERT B<br>824 NEW YORK AVE<br>METAIRIE, LA 70003 | P-0013366 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWKIRK, RYAN A<br>3 GREY OAKS CIRCLE<br>GREENSBORO, NC 27408 | P-0003794 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWLIN, RICHARD A<br>4409 COYLE ST.<br>HOUSTON, TX 77023 | P-0021947 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWLUN, JEFFREY A<br>SENIOR, CHARLOTTE A<br>1280 PRESCOTT DR<br>MORRO BAY, CA 93442 | P-0037627 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWMAN IV, WALTER C<br>TEAGUE, MARK S<br>107 MARIE CIRCLE<br>ROGUE RIVER, OR 97537 | P-0020067 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWMAN, CAROL A<br>2913 KENTSHIRE CIRCLE<br>NAPERVILLE, IL 60564 | P-0043730 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWMAN, CASSANDRA M<br>2405 W. 80TH STREET<br>INGLEWOOD, CA | P-0024111 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWMAN, CASSANDRA M<br>2405 W.80TH STREET<br>INGLEWOOD, CA 90305 | P-0024100 | 11/13/2017 | TK Holdings Inc., et al. | $10,500.00 | | | | | $10,500.00 |
| NEWMAN, CHRISTINA S<br>NEWMAN, HUGH E<br>427 WRENTHAM DRIVE<br>VACAVILLE, CA 95688 | P-0020336 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWMAN, CLAIRE D<br>NEWMAN, BILLY P<br>3407 PORTLAND AVE<br>AMARILLO, TX 79118 | P-0049116 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWMAN, CLAIRE D<br>NEWMAN, BILLY P<br>3407 PORTLAND AVE<br>AMARILLO, TX 79118 | P-0053622 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWMAN, GEORGE<br>9081 AIRLINE HWY<br>BATON ROUGE, LA 70815 | P-0054088 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWMAN, GEORGE<br>9081 AIRLINE HWY<br>BATON ROUGE, LA 70815 | P-0055115 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWMAN, HOWARD J<br>PO BOX 1173<br>BRIDGEHAMPTON, NY 11932 | P-0027558 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWMAN, KIMBERLEY R<br>5039 W. NEW WORLD DRIVE<br>GLENDALE, AZ 85302 | P-0033938 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NEWMAN, KIMBERLEY R<br>5039 W. NEW WORLD DRIVE<br>GLENDALE, AZ 85302 | P-0037052 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWMAN, LILLIAN<br>5821 RICH HILL DRIVE<br>ORANGEVALE, CA 95662 | P-0023973 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWMAN, LILLIAN<br>5821 RICH HILL DRIVE<br>ORANGEVALE, CA 95662 | P-0023981 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWMAN, LORNA A<br>46 COREY COLONIAL<br>AGAWAM, MA 01001 | P-0025532 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWMAN, MAUREEN D<br>10575 SUMMER CREEK DR<br>ALPHARETTA, GA 30022 | P-0003761 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWMAN, MISTY H<br>20519 US HWY 264<br>SWANQUARTER, NC 27885 | P-0042486 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWMAN, NICHOAS E<br>3050 WARD<br>MILLINGTON, TN 38053 | P-0025626 | 11/15/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| NEWMAN, STEPHEN<br>NEWMAN, KAREN<br>2114 GLENDON AVE<br>LOS ANGELES, CA 90025 | P-0016462 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWMAN, TEDDY E<br>5831 HANCCOK ST SW<br>CANTON, OH 44706 | P-0017032 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWMAN, VICTORIA L<br>2612 RIME VILLAGE DRIVE<br>BIRMINGHAM, AL 35216 | P-0002793 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWMAN-JR, GEORGE<br>9081 AIRLINE HWY<br>BATON ROUGE, LA 70815 | P-0055113 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWMANS, CHERYL L<br>NEWMANS, ROBERT R<br>1073 LOVELY LANE<br>NORTH FORT MYERS, FL 33903 | P-0021693 | 10/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| NEWNAN NIS, LLC<br>HILL, WARD HENDERSON, P.A.<br>101 E. KENNEDY BLVD, STE 3700<br>TAMPA, FL 33602 | P-0050753 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWSOME JR, RONN<br>15 HILLVIEW AVE<br>2<br>ROSLINDALE, MA 02131 | P-0006745 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWSOME, DALE S<br>P.O. BOX 1109<br>PIKEVILLE, KY 41502 | P-0050232 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWSOME, DALE S<br>P.O. BOX 1109<br>PIKEVILLE, KY 41502 | P-0054022 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWSOME, DENISIA A<br>8FOREST CIR 9G<br>NEWNAN | P-0053791 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NEWSOME, ESTSANDRA J NEWSOME, EMIT J 12604 CAROLINA MEADOW LANE CLINTON, MD 20735 | P-0042244 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWSOME, MORG G NEWSOME, PATRICIA L 9687 KY ROUTE 979 TEABERRY, KY 41660 | P-0005300 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWTON, BEVERLY J PO BOX 196 COMPTCHE, CA 95427 | P-0032471 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWTON, BRIGID M NEWTON, PAUL M 5349 VIA RAMON RD YORBA LINDA, CA 92887 | P-0028548 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWTON, BRIGID M. 5349 VIA RAMON RD. YORBA LINDA, CA 92887-2562 | 2914 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NEWTON, CAMERON 2734 STILL FARMS PLACE LAWRENCEVILLE, GA 30043 | P-0003419 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWTON, CAMERON 2734 STILL FARMS PLACE LAWRENCEVILLE, GA 30043 | P-0003444 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWTON, CLEON V NEWTON, SARA I 1727 BISHOP RD SALINE, MI 48176 | P-0039211 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWTON, DOUGLAS A NEWTON, PAMELA L 16623 E AUBURN HILLS DR PARKER, CO 80134 | P-0011269 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWTON, DOUGLAS M 4600 MUELLER BLVD. #3100 AUSTIN, TX 78723-3380 | P-0020684 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWTON, EDMUND 619 LAWRENCE AVE READING, PA 19609 | 3969 | 12/9/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| NEWTON, ERIC L 5UPERICLEE STORE EBAY/AMAZON 4932 ASHLOCK DR, THE COLONY, TX 75056 | P-0050655 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWTON, ERIC LEE 4932 ASHLOCK DRIVE THE COLONY, TX 75056 | 4453 | 12/27/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| NEWTON, HELEN A NEWTON, GARY V 553 EAST LAKE DRIVE EDWARDSVILLE, IL 62025 | P-0014248 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWTON, JOHN O 11225 N. 11TH PLACE PHOENIX, AZ 85020 | P-0028598 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWTON, JOSIE M NEWTON, IDA M 323 BENTON RD EDMOND, OK 73034 | P-0006042 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NEWTON, KIMBERLY A<br>14622 LOS LUNAS RD<br>HELOTES, TX 78023 | P-0025241 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWTON, MINDY H<br>21 HITHERBROOK RD.<br>ST.JAMES, NY 11780 | P-0051374 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWTON, PAMELA L<br>NEWTON, DOUGLAS A<br>16623 E AUBURN HILLS DR<br>PARKER, CO 80134 | P-0011259 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWTON, PAULINE T<br>FELLOWS, STEVEN B<br>7435 LA MANGA DR<br>DALLAS, TX 75248 | P-0046823 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWTON, PAULINE T<br>FELLOWS, STEVEN B<br>7435 LA MANGA DR<br>DALLAS, TX 75248 | P-0046828 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWTON, RONALD J.<br>PO BOX 2898<br>KEY WEST, FL 33045 | 4400 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NEY, ROSE M<br>720 E MAIN STREET<br>P O BOX 267<br>HEGINS, PA 17938 | P-0050419 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEYHARD, WILLIAM R<br>NEYHARD, MARYBETH<br>12 HARMIL ROAD<br>BROOMALL, PA 19008 | P-0011473 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEY-MAXWELL, JOAN L<br>27 MILL STREET<br>MAYSLANDING, NJ 08330 | P-0037971 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NG, BENJAMIN W<br>1254 HAZEL GREEN DRIVE<br>FRISCO, TX 75033 | P-0001431 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NG, BILL G<br>QUAN OR LISA NG, LISA<br>37 REDROCK LN<br>POMONA, CA 91766 | P-0049585 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NG, CATHERINE<br>323 10TH ST SE<br>WASHINGTON, DC 20003 | P-0041302 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NG, CHING<br>11819 COLDSTREAM DR<br>POTOMAC, MD 20854 | P-0007842 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NG, CHUN KIT<br>9130 NW LEAHY RD<br>PORTLAND, OR 97229 | P-0017210 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NG, DAVID<br>5601 CALLE PALOMA CT<br>GRANITE BAY, CA 95746 | P-0045360 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NG, DAVID<br>18 HAWTHORNE STREET<br>NORWICH, CT 06360 | P-0022565 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NG, HONG KONG<br>TEY, NICOLE S<br>1702 HARMONY AVENUE<br>SUGAR LAND, TX 77479 | P-0023273 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NG, MARY W<br>81-49 COMMONWEALTH BLVD<br>BELLEROSE, NY 11426 | P-0025458 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NG, PATRICK T<br>1966 42ND AVENUE<br>SAN FRANCISCO, CA 94116 | P-0021744 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NG, PETER<br>323 ASPENRIDGE DRIVE<br>MILPITAS, CA 95035 | P-0054474 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NG, STANLEY<br>19925 LA MAR DR<br>CUPERTINO, CA 95014 | P-0055314 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NG, STANLEY<br>19925 LA MAR DR<br>CUPERTINO, CA 95014 | P-0055318 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGAI, VICTOR<br>3 COMMONS COURT<br>MONROE, NJ 08831 | P-0010633 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGAI, VICTOR<br>3 COMMONS COURT<br>MONROE, NJ 08831 | P-0010637 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGAI, VICTOR<br>3 COMMONS COURT<br>MONROE, NJ 08831 | P-0010643 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGAI, VICTOR<br>3 COMMONS COURT<br>MONROE, NJ 08831 | P-0010652 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGERE, RHODA N<br>1723 SEA PINE CIRCLE<br>SEVERN, MD 21144 | P-0053026 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGHIEM, SAMYN<br>88 PINE ST<br>MILLBURN, NJ 07041 | P-0008022 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGO, DAVID M N<br>133 QUEEN ANNE AVE N<br>UNIT 201<br>SEATTLE, WA 98109 | P-0020469 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGO, HIEN V<br>HIEN NGO<br>512 SOUTH CORDOVA STREET<br>ALHAMBRA, CA 91801 | P-0023895 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGO, JOHN<br>13206 ONION CREEK DRIVE<br>MANCHACA, TX 78652 | 1158 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NGO, KHUONG P<br>20 MORGAN ST<br>RANDOLPH, MA 02368 | P-0022633 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGO, KHUONG P<br>20 MORGAN ST<br>RANDOLPH, MA 02368 | P-0022772 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGO, LINH<br>13980 W 78TH AVE<br>ARVADA, CO 80005 | P-0008018 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NGO, NHUNG T<br>61 SUDAN STREET<br>APT 3<br>DORCHESTER, MA 02125 | P-0044643 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGO, QUYEN<br>3608 TOMMY WATKINS DR<br>HALTOM CITY, TX 76117 | P-0006503 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGODO, DAMIAN S<br>12519 MAGNOLIA CANYON<br>HOUSTON, TX 77099 | P-0033117 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGOV, SOKHA<br>38197 PADARO STREET<br>MURRIETA, CA 92563 | P-0052357 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGQUINN, MICHAEL<br>CHANG, BETTY B<br>10570 SILVER SPUR COURT<br>RANCHO CUCAMONGA, CA 91737 | P-0014667 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUNDAM, ASAAH T<br>12280 GREEN MEADOW DR APT. H<br>COLUMBIA, MD 21044 | P-0021495 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN VINH, MINH DAVID<br>1178 VIKING PL<br>ESCONDIDO, CA 92027 | 2973 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NGUYEN, ANDERSON<br>12391 EL RANCHO PL<br>GARDEN GROVE, CA 92840 | P-0037351 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, ANGELA T<br>13060 CARRILLO ST.<br>CHINO, CA 91710 | P-0019398 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, ANTHONY<br>LE, LINDA<br>9911 LENORE DRIVE<br>GARDEN GROVE, CA 92841 | P-0048694 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, ANTHONY<br>9911 LENORE DRIVE<br>GARDEN GROVE, CA 92841 | P-0048682 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, ANTHONY<br>9911 LENORE DRIVE<br>GARDEN GROVE, CA 92841 | P-0048856 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, ANTHONY<br>9911 LENORE DRIVE<br>GARDEN GROVE, CA 92841 | P-0052240 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, ANTHONY P<br>5865 KILLARNEY CIRCLE<br>SAN JOSE, CA 95138 | P-0023190 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, ANTHONY T<br>26350 SANTA ANDREA ST<br>LOMA LINDA, CA 92354 | P-0053664 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, BAOTRUONG P<br>13217 MICHAEL RAINFORD CIR<br>GARDEM GROVE, CA 92843 | P-0020403 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, BAOTRUONG P<br>13217 MICHAEL RAINFORD CIR<br>GARDEN GROVE, CA 92843 | P-0020445 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NGUYEN, BINH K<br>NGUYEN, KIM D<br>16431 WHITTER LN<br>HUNTINGTON BEACH, CA 92647 | P-0021499 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NGUYEN, CAMQUYNH<br>13604 MORADO TRAIL<br>SAN DIEGO, CA 92130 | P-0057873 | 4/19/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NGUYEN, CHI M<br>86 FULLER STREET #1<br>DORCHESTER, MA 02124 | P-0006693 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NGUYEN, CUC V<br>NGUYEN, QUAN A<br>2019 GRAHAM AVE<br>REDONDO BEACH, CA 90278 | P-0021187 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NGUYEN, CUONG M<br>9311 SALEM AVE<br>WESTMINSTER, CA 92683 | P-0057699 | 3/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NGUYEN, CYNTHIA T<br>NA, NA<br>1045 LEWIS STREET APT 7<br>SANTA CLARA, CA 95050 | P-0022315 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NGUYEN, CYNTHIA T<br>1045 LEWIS STREET APT 7<br>SANTA CLARA, CA 95050 | P-0022312 | 11/11/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| NGUYEN, DAI H<br>VO, CHAU H<br>6414 KEELSON DR<br>MADISON, WI 53705 | P-0049341 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NGUYEN, DAI H<br>VO, CHAU H<br>6414 KEELSON DR<br>MADISON, WI 53705 | P-0049357 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NGUYEN, DAVID<br>32046 N. 127TH DRIVE<br>PEORIA, AZ 85383 | P-0036064 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NGUYEN, DEREK<br>33672 BARDOLPH CIRCLE<br>FREMONT, CA 94555 | P-0054542 | 1/12/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NGUYEN, DIEMTHUY T<br>7456 GLIMMERING SUN AVE.<br>LAS VEGAS, NV 89178 | P-0035203 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NGUYEN, DIEMTHUY T<br>7456 GLIMMERING SUN AVE.<br>LAS VEGAS, NV 89178 | P-0035229 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NGUYEN, DINAH S<br>2041 LUNDER COURT<br>SAN JOSE, CA 95131 | P-0035803 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NGUYEN, HANNAH H<br>11830 TAYLOR LEIGH LN<br>HOUSTON, TX 77066 | P-0010497 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NGUYEN, HIEN VAN<br>3587 CEDAR BROOK DR<br>ROCHESTER HILLS, MI 48309-4073 | 1256 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NGUYEN, HIEU<br>13112 ESTES CIRCLE<br>WESTMINSTER, CA 92683 | P-0030900 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NGUYEN, HOA 10428 SHELTER GROVE EDEN PRAIRIE, MN 55347 | P-0021911 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, HUNG 14412 MORAN ST WESTMINSTER, CA 92683 | P-0045993 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, HUNG MINH 1178 VIKING PL ESCONDIDO, CA 92027 | 2786 | 11/20/2017 | TK Holdings Inc. | $100.00 | | | | | $100.00 |
| NGUYEN, JACLYN D 317 PARKHURST LANE ALLEN, TX 75013 | P-0023580 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, JOHNNY 4234 YUPON RIDGE DR. HOUSTON, TX 77072 | P-0004278 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, KELSEY 2021 S RESERVOIR ST POMONA, CA 91766 | P-0055845 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, KIMHUONG T 16465 KING AVE RIVERSIDE, CA 92504 | P-0033687 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, KRISTYNA D 1739 SAN ANDRES DRIVE PITTSBURG, CA 94565 | P-0026330 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, LAN M 374 E MICHELLE ST W COVINA, CA 91790 | P-0039999 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, LEO L 8781 MONTROSE AVE WESTMINSTER, CA 92683 | P-0032529 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, LINH 8921 RIVERWELL CIRCLE WEST HOUSTON, TX 77083 | P-0025186 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, LISA PO BOX 8273 PORTLAND, OR 97207 | P-0021779 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, LISA D 14174 TIGER LILY CT CORONA, CA 92880 | P-0048887 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, LONG B 5020 EISENHOWER AVE APT 108 ALEXANDRIA, VA 22304 | P-0007215 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, MAI 2021 S RESERVOIR ST POMONA, CA 91766 | P-0055844 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, MELISSA 8456 CALLE MORELOS SAN DIEGO, CA 92126 | P-0050095 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, MICHAEL 320 HAZELWOOD PLACE PISCATAWAY, NJ 08854 | P-0007888 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, MY X 2041 LUNDER COURT SAN JOSE, CA 95131 | P-0035801 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NGUYEN, NGOC<br>517 VIDALIA CT<br>HASLET, TX 76052 | P-0045806 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, NGOC<br>517 VIDALIA CT<br>HASLET, TX 76052 | P-0046926 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, NGOC<br>517 VIDALIA CT<br>HASLET, TX 76052 | P-0046993 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, NGOC<br>517 VIDALIA CT<br>HASLET, TX 76052 | P-0047114 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, NGOC<br>517 VIDALIA CT.<br>HASLET, TX 76052 | 4260 | 12/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NGUYEN, NGON T<br>NGUYEN, DIEP T<br>521 N LAWNDALE AVE<br>KANSAS CITY, MO 64123 | P-0027352 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, NINA<br>219 W. RAMONA BLVD. #C<br>SAN GABRIEL, CA 91776 | P-0018196 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, PHONG<br>2057 ABBEY BROOK WAY<br>LAWRENCEVILLE, GA 30044 | P-0015227 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, QUYEN T<br>2204 E 38TH STREET<br>SAVANNAH, GA 31404-3851 | P-0020226 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, SHERRY THI<br>8666 LONGWOOD STREET<br>SAN DIEGO, CA 92126 | 4802 | 2/5/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| NGUYEN, SON V<br>CONG-HUYEN, HONG-HANH T<br>16522 69TH PL NE<br>KENMORE, WA 98028 | P-0036252 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, SON V<br>16522 69TH PL NE<br>KENMORE, WA 98028 | P-0036247 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, SON V<br>16522 69TH PL NE<br>KENMORE, WA 98028 | P-0036273 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, TAM M<br>5824 N 21ST AVE<br>PHOENIX, AZ 85015-2341 | P-0018977 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, THANH T<br>366 FM 1488 RD<br>APT 447<br>CONROE, TX 77384 | P-0040865 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, THANH T<br>426 17TH STREET NW<br>#1<br>CHARLOTTESVILLE, VA 22903 | P-0056600 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, THANH V<br>2021 S RESERVOIR ST<br>POMONA, CA 91766 | P-0055843 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NGUYEN, THANH V<br>2021 S RESERVOIR ST<br>POMONA, CA 91766 | P-0055846 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, THANH-NHI T<br>5338 LORILAWN DR<br>ORLANDO, FL 32818 | P-0055525 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, THHONG H<br>NGUYEN, PHUC H<br>3422 BURTON AVE.<br>ROSEMEAD, CA 91770-2712 | P-0039577 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, THIN D<br>9156 SUNFIRE WAY<br>SACRAMENTO, CA 95826 | P-0014330 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, THINH Q<br>15911 LAUSANNE DR<br>HOUSTON, TX 77070 | P-0033073 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, THOA<br>15016 16TH PL W<br>LYNNWOOD, WA 98087 | P-0018153 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, THOMAS<br>702 LACEWING LANE<br>REDWOOD CITY, CA 94065 | P-0015852 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, THOMAS<br>702 LACEWING LANE<br>REDWOOD CITY, CA 94065 | P-0015856 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, THONG H<br>NGUYEN, PHUC H<br>3422 BURTON AVE.<br>ROSEMEAD, CA 91770-2712 | P-0039576 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, THUY M<br>14174 TIGER LILLY CT.<br>CORONA, CA 92880 | P-0046985 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, TIEM T<br>LE, DIEN V<br>6465 98TH AVE<br>PINELLAS PARK, FL 33782 | P-0044990 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, TIEN<br>7451 GATESHEAD<br>SAN DIEGO, CA 92111 | P-0040995 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, TOAN<br>1450 SANTA DIANA RD<br>UNIT 6<br>CHULA VISTA, CA 91913 | P-0021828 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, TOAN-HAO B<br>8944 SW TERRETON PLACE<br>PORTLAND, OR 97223 | P-0020140 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, TOAN-HAO B<br>8944 SW TERRETON PLACE<br>PORTLAND, OR 97223 | P-0020143 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, TONY H<br>4218 BLUEWATER DR.<br>MISSOURI CITY, TX 77459 | P-0058030 | 7/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, TONY L<br>22217 ARLINE AVE<br>HAWAIIAN GARDENS, CA 90716 | P-0033947 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NGUYEN, TRANG TAM T<br>26715 19TH AVE SOUTH<br>DES MOINES, WA 98198 | P-0017763 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NGUYEN, TRONG V<br>3320 COLUMBIA ST<br>SAN DIEGO, CA 92103 | P-0025486 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NGUYEN, TRONG V<br>3320 COLUMBIA ST<br>SAN DIEGO, CA 92103 | P-0025488 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NGUYEN, TRUNG N<br>16225 40TH DRIVE SE<br>BOTHELL, WA 98012 | P-0045663 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NGUYEN, VINHTRI P<br>13217 MICHAEL RAINFORD CIR<br>GARDEN GROVE, CA 92843 | P-0020448 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NGUYEN, VIVIAN T<br>TA, THANH T<br>1419 GLENWILLOW DR<br>ARLINGTON, TX 76018 | P-0003870 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NGUYEN, VU MINH<br>1178 VIKING PL<br>ESCONDIDO, CA 92027 | 2792 | 11/20/2017 | TK Holdings Inc. | $100.00 | | | | | $100.00 |
| NGUYEN, XUAN T<br>3369 TREBOL LANE<br>SAN JOSE, CA 95148 | P-0027573 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NGUYEN-VENTURA, CHI<br>AUTOMEDIC, INC.<br>1665 SISTERS CT NW<br>SALEM, OR 97304 | P-0018912 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NGUYEN-VENTURA, CHI<br>AUTOMEDIC, INC.<br>1665 SISTERS CT NW<br>SALEM, OR 97304 | P-0018915 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NGUYEN-VENTURA, CHI<br>AUTOMEDIC, INC.<br>1665 SISTERS CT NW<br>SALEM, OR 97304 | P-0018920 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NI, YUBIN<br>304 OLD TOWN RD<br>EAST SETAUKET, NY 11733 | P-0055322 | 1/19/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NI. N., A MINOR BY AND THROUGH HER NATURAL FATHER NADAR NEJAT<br>C/O THE GILBERT LAW GROUP<br>ATTN: ANNE M. DIERUF<br>5400 WARD RD, BLDG IV, SUITE 200<br>ARVADA, CO 80002 | 3441 | 11/27/2017 | TK Holdings Inc. | $20,000,000.00 | | | | | $20,000,000.00 |
| NIAKAN, BARBARA L<br>5119 OAK LANE<br>ARLINGTON, TX 76017 | P-0002623 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NIAKAN, EBRAHIM<br>5119 OAK LN<br>ARLINGTON, TX 76017 | P-0002612 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NIBARGER, JONATHAN M<br>NIBARGER, TRICIA A<br>16408 OAKMONT ST.<br>OVERLAND PARK, KS 66221 | P-0021832 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NIBBS, CHARLES E<br>NIBBS, ANITA M<br>P.O. BOX 33<br>FREDERIKSTED, VI 00841-0033 | P-0036983 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICASIO, GINA M<br>150-14 9TH AVENUE<br>WHITESTONE, NY 11357 | P-0055806 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICELY, ALIEA A<br>43 CAMDEN CSWY<br>ELIZABETH CITY, NC 27909 | P-0020868 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICEWICZ, PETER P<br>43 FENDALL AVE<br>ALEXANDRIA, VA 22304 | P-0008267 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOL, JULIE<br>8 SKY RIDGE RD<br>LANDENBERG, PA 19350 | P-0049253 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLAS, DONNA L<br>1511 20TH AVE. WEST<br>PALMETTO, FL 34221 | P-0057551 | 3/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLAS, GLADYS J<br>4412 SHERWOOD RD<br>PHILADELPHIA, PA 19131-1526 | P-0043872 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLAS, GLADYS J<br>4412 SHERWOOD RD<br>PHILADELPHIA, PA 19131-1526 | P-0042151 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLAS, JOHN C<br>13434 BROKEN BRANCH CT<br>CHANTILLY, VA 201515 | P-0025406 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLAS, SEAN P<br>4508 AVENUE G<br>AUSTIN, TX 78751 | P-0049462 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLS, ANDREA N<br>NICHOLS, THOMAS L<br>1373 ELM ST<br>LYNDEN, WA 98264 | P-0017559 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLS, ANNE W<br>NICHOLS, TED G<br>4197 MT. LAUREL RD<br>CLOVER, VA 24534 | P-0006615 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLS, BRANDI A<br>39 CHICORY DRIVE<br>WOLCOTT, CT 06716 | P-0004065 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLS, CARL<br>219 OKTIBBEHA ST<br>GREENVILLE, MS 38703 | P-0012681 | 11/2/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| NICHOLS, CATRINA L<br>939 LAKE DRIVE<br>CHILLICOTHE, OH 45601 | P-0054955 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLS, CLAUDETTE A<br>13820 FREDERICK HI<br>SAN ANTONIO, TX 78254 | P-0053604 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLS, DENNIS L<br>NICHOLS, CONSUELA<br>182 FLORA VISTA AVE<br>CAMARILLO, CA 93012-5170 | P-0035001 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NICHOLS, DONNA S 105 BEACH ROAD YORKTOWN, VA 23692 | P-0042751 | 12/20/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| NICHOLS, EARNESTEEN P.O. BOX 1481 MARION, SC 29571 | P-0044133 | 12/21/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| NICHOLS, FELICIA M 28799 PHOENIX WAY SUN CITY, CA 92586 | P-0021296 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLS, GREGORY A 5070 SW 120TH AVE COOPER CITY, FL 33330 | P-0005254 | 10/26/2017 | TK Holdings Inc., et al. | $5,950.00 | | | | | $5,950.00 |
| NICHOLS, JAMES L 7541 PARKWOOD LANE FORT WORTH, TX 76133 | P-0017592 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLS, JORDAN T 1549 J PL. APT 124 PLANO, TX 75074 | P-0001923 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLS, KENNETH W 6136 EL CAPITAN ST FORT WORTH, TX 76179 | P-0052568 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLS, LISA M 6444 W. DOVEWOOD LANE FRESNO, CA 93723 | P-0044120 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLS, MATTHEW 3753 E AVENUE I SPC 175 LANCASTER, CA 93535 | P-0057588 | 3/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLS, MICHELE A 9420 STATE ROUTE 550 VINCENT, OH 45784 | P-0046918 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLS, OSCAR Q 556 MICHAEL IRVIN DR NEWPORT NEWS, VA 23608 | P-0020866 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLS, PETER W 60 CERRO CREST DRIVE CAMARILLO, CA 93010 | P-0022193 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLS, RICHARD D 168 S WOODRUFF RD BRIDGETON, NJ 08302 | P-0024423 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLS, RICHARD D 168 S WOODRUFF RD BRIDGETON, NJ 08302 | P-0024424 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLS, ROBERT S 430 N. ORANGE MESA, AZ 85201 | P-0008290 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLS, SHENEQUA M 2701 SAGEBRUSH CT MARION, SC 29571 | P-0025201 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLS, STEVEN H 3305 EATON ROAD BIRMINGHAM, AL 35223 | P-0034049 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLS, TARA J 6809 N. HAMILTON SPOKANE, WA 99208 | P-0019707 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NICHOLS, TOR<br>2290 CAMINO BODEGAS<br>LAS CRUCES, NM 88005 | P-0016306 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLS, TOR<br>2290 CAMINO BODEGAS<br>LAS CRUCES, NM 88005 | P-0016458 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLSON, ANTHONY G<br>29181 ARNOLD DR<br>SONOMA, CA 95476 | P-0034097 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLSON, BARRY A<br>6565 NEWELL HILL ROAD<br>LAFAYETTE, NY 13084 | P-0037528 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLSON, KALI H<br>107 HIGHLAND ROAD<br>MOCKSVILLE, NC 27028 | P-0025246 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLSON, STAN<br>7 PEAK CT<br>HERCULES, CA 94547 | P-0025339 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICKEL, JOAN L<br>408 KIRKLAND AVE<br>WEST CHESTER, PA 19380 | P-0051580 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICKELATTI, SHARLENE S<br>E1157 COUNTY ROAD K<br>GENOA, WI 54632 | P-0052472 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICKELL, MICHAEL D<br>665 BELL STREET<br>P O BOX 175<br>MT. ZION, IL 62549 | P-0017973 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICKELS, MICHAEL L<br>NICKELS, ERIK J<br>2550 NW 31ST ST<br>NEWCASTLE, OK 73065 | P-0042160 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICKERSON, MICHAEL P<br>NICKERSON, LUCY A<br>27497 MIDDLETON RD<br>MIDDLETON, ID 83644 | P-0032344 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICKERSON, RANDALL A<br>161 GLENMONT RD<br>RIVER FALLS, WI 54022 | P-0014128 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICKERSON, RANDALL A<br>161 GLENMONT RD<br>RIVER FALLS, WI 54022 | P-0014134 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICKLAS, MARIE E<br>NICKLAS, JOHN<br>2460 W. AINSLIE ST.<br>CHICAGO, IL 60625 | P-0012622 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICKLESS, WILLIAM K<br>NICKLESS, TRACYANNE<br>1761 GEORGE WASHINGTON WAY<br>SUITE 171<br>RICHLAND, WA 99354 | P-0023111 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICOARA, EUGEN O<br>NICOARA, LAURA C<br>9192 KENWOOD CT<br>HIGHLANDS RANCH, CO 80126 | P-0051323 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NICOARA, RADU<br>SONOMA HOMES, LLC<br>2620 WAINWRIGHT PL.<br>WALLA WALLA, WA 99362 | P-0022097 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICOL, GEORGE R<br>5815 VENISOTA ROAD<br>VENICE, FL 34293 | P-0046335 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICOL, GEORGE R<br>5815 VENISOTA ROAD<br>VENICE, FL 34293 | P-0046339 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICOL, GRAHAM H<br>604 E. 8TH AVE.<br>TALLAHASSEE, FL 32303 | P-0055476 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICOL, GRAHAM H<br>604 E. 8TH AVENUE<br>TALLAHASSEE, FL 32303 | P-0055477 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICOL, JAMES<br>HERITAGE LANDSCAPING<br>5 SLOPING HILL<br>MONTVALE, NJ 07645 | P-0049554 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICOL, VONDA R<br>581 VENISOTA ROAD<br>VENICE, FL 34293 | P-0046346 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICOL, VONDA R<br>5815 VENISOTA ROAD<br>VENICE, FL 34293 | P-0046334 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICOLAOU, DIANE P<br>3205 MID LANE<br>HOUSTON, TX 77027 | P-0008504 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICOLAOU, DIANE P<br>3205 MID LANE<br>HOUSTON, TX 77027 | P-0008541 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICOLE-GOLDBERG, VIVIAN<br>GOLDBERG, RANDY<br>1101 SW 71 AVE<br>PLANTATION, FL 33317 | P-0054614 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICOLE-GOLDBERG, VIVIAN<br>GOLDBERG, RANDY<br>1101 SW 71 AVE<br>PLANTATION, FL 33317 | P-0054617 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICOLETTI, YVONNE<br>6255 BECK AVE<br>117<br>NORTH HOLLYWOOD, CA 91606 | P-0056242 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICOLETTI, YVONNE C<br>6255 BECK AVE<br>117<br>NORTH HOLLYWOOD, CA 91606 | P-0018750 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICOLICH, STEVEN M<br>461 WOODBURY DR<br>WYCKOFF, NJ 07481 | P-0008622 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICOLICH, STEVEN M<br>461 WOODBURY DR<br>WYCKOFF, NJ 07481 | P-0008630 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NICOLLE, ALLISON J<br>640 GLEN IRIS DR NE<br>APT 320<br>ATLANTA, GA 30308 | 2460 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NICOLOPOULOS, CONSTANTINE<br>5329 W DAKIN<br>CHICAGO | P-0019178 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICOLSON-SINGH, IAN RESHAN M<br>1303 FOOTHILL BOULEVARD<br>CALISTOGA, CA 94515 | P-0048592 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICOSIA, CRYSTAL G<br>389 CYPRESS LANDING DR.<br>LONGWOOD, FL 32779 | P-0001685 | 10/22/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| NICULAE, CRYSTAL V<br>PASACHIDIS, TIMOTHEOS<br>2034 E LINCOLN AVE 150<br>ANAHEIM, CA 92806 | P-0036287 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIDA, R.<br>2150 CALLE POCO<br>EL CAJON, CA 92019 | P-0053201 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIDO, JAMES A<br>NIDO, CAROLYN I<br>6228 CHARIOT ST<br>PORT CHARLOTTE, FL 33981 | P-0000508 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIE, RUOYI<br>475 CORNELL<br>IRVINE, CA 92612 | 3410 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NIEBUHR, JENNA L<br>12 SUFFOLK DR<br>ST CHARLES, MO 63301 | P-0028014 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIEBUHR, JUSTIN O<br>12 SUFFOLK DR<br>ST CHARLES, MO 63301 | P-0027975 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIEBUHR, JUSTIN O<br>12 SUFFOLK DR<br>ST CHARLES, MO 63301 | P-0028020 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIEBUR, PLATT<br>9233 DAVENPORT ST<br>OMAHA, NE 68114 | P-0036126 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIED, ROBERT<br>3905 TAMPA RD #541<br>OLDSMAR, FL 34677 | P-0024119 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIEDBALA, JOSEPH S<br>8 RONALD DR<br>CROMWELL, CT 06416 | P-0039153 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIEDERER, KIRSTEN<br>5222 LAXITA DR<br>LAPORTE, IN 46350 | 2387 | 11/13/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| NIEDERMAN, FRED A<br>1596 BECKHAM RIDGE COURT<br>SAINT LOUIS, MO 63146 | P-0036735 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIEDERMAN, KAREN S<br>1596 BECKHAM RIDGE COURT<br>SAINT LOUIS, MO 63146 | P-0036996 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIEDRINGHAUS, JOHN<br>905 DWYER AVE<br>KIRKWOOD, MO 63122 | P-0004303 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NIEDRINGHAUS, JOHN 905 DWYER AVE KIRKWOOD, MO 63122 | P-0004309 | 10/25/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| NIEDZWIEEDZKI, EMILY L 108 AUTUMN GLEN DRIVE APT 204 HARVARD, IL 60033 | P-0045798 | 12/23/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| NIEHAUS, MONICA A 837 ROSSFORD RUN BELLEVUE, KY 41073 | P-0003755 | 10/25/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| NIEHM, ROBERT C 619 LOCKWOOD AVE SANDUSKY, OH 44870 | P-0019703 | 11/8/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| NIEHUS, WALTER M 1208 MANDARIN LANE FRUITLAND PARK, FL 34731 | P-0001265 | 10/21/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| NIEKAMP, LAURA R 468 W DEMING PL #1W CHICAGO, IL 60614 | P-0022756 | 11/11/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| NIEKAMP, LAURA R 468 W DEMING PL #1W CHICAGO, IL 60614 | P-0029706 | 11/20/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| NIELSEN JR, JAMES A NIELSEN, ANGELIQUE D 2232 SQUIRES ST LONGMONT, CO 80501 | P-0040078 | 12/14/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| NIELSEN, DANIELLE E 1830 GROVE VALLEY AVE. PALM HARBOR, FL 34683 | P-0035462 | 12/4/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| NIELSEN, DOUG J 3 PATROON POINTE DRIVE RENSSELAER, NY 12144 | P-0028797 | 11/19/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| NIELSEN, DOUGLAS J 3 PATROON POINTE DRIVE RENSSELAER, NY 12144 | P-0028842 | 11/19/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| NIELSEN, JEREMY M 92 E 13TH STREET HUNTINGTON STA., NY 11746 | P-0003164 | 10/24/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| NIELSEN, NORA M 9003 34 AVE SW SEATTLE, WA 98126-3803 | P-0025920 | 11/10/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| NIELSEN, PETER M 4021 48TH ST NW WASHINGTON, DC 20016 | P-0049172 | 12/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| NIELSEN, RANDY L 465 OMAKA SPRINGS CAPE GIRARDEAU, MO 63701 | P-0040108 | 12/14/2017 | TK Holdings Inc., et al . | $22,500.00 | | | | | $22,500.00 |
| NIELSEN, STEVE L NIELSEN, JULIE A 2161 COTTONWOOD STREET MISSOURI VALLEY, IA 51555 | P-0034188 | 11/30/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| NIELSEN, STEVE L NIELSEN, JULIE A 2161 COTTONWOOD STREET MISSOURI VALLEY, IA 51555 | P-0034192 | 11/30/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NIELSON, STEPHANIE J<br>PO BOX 621<br>FORSYTH, MT 59327 | P-0024690 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIEMAND, HEIKE<br>2308 RANCHLAND DRIVE<br>QUINCY, IL 62301 | P-0023991 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIEMETZ, MARIA E<br>1521 W ROSEWOOD CT<br>ONTARIO, CA 91762 | P-0026704 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIEMEYER, JOHN A<br>6516 FOREST PARK DR<br>SIGNAL MOUNTAIN, TN 37377 | P-0029345 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIEMEYER, JOHN G<br>1516 SE 125TH AVE<br>VANCOUVER, WA 98683-6426 | P-0036054 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIEMEYER, JOHN G<br>1516 SE 125TH AVE<br>VANCOUVER, WA 98683-6426 | P-0036185 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIESIG, DONALD D<br>16 BORDEN STREET<br>NEW BEDFORD, MA 02740 | P-0006813 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIESPOLO, GEORGE A<br>1 SKYWAY LANE<br>OAKLAND, CA 94619 | P-0049766 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIETLING, MARY A<br>2601 TRUMAN AVE<br>KNOXVILLE, TN 37921 | P-0042768 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIEVES TORRES, LUIS J<br>1640 N ZARAGOZA<br>516<br>EL PASO, TX 79936 | P-0055294 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIEVES, CARMEN<br>3136 TRAFALGAR ROAD<br>FREMONT, CA 94555 | P-0018122 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIEVES, TRAVIS J<br>12416 SANDRINGHAM PL<br>CHARLOTTE, NC 28262 | P-0001735 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIEVES, VANESSA<br>641 PARK AVENUE<br>ELIZABETH, NJ 07208 | P-0005950 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIEVES-CASTILLO, SARA D<br>7 REED STREET<br>LYNN, MA 01905 | P-0018579 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIEWOLA, STEPHANIE L<br>201 RUTLAND STREET<br>CRANSTON, RI 02920 | P-0041613 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIFCO AMERICA<br>NANCY TRAINER<br>8015 DOVE PARKWAY<br>CANAL WINCHESTER, OH 43110 | 2364 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NIGEDA, SENAYET<br>1012 STILL WATER DR<br>O FALLON, IL 62269 | P-0006984 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIGH, VALERIE S<br>11 STEVENS CIRCLE<br>ANDOVER, MA 01810 | P-0022779 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NIGHTINGALE, MARJI C<br>NIGHTINGALE, DAVID M<br>PO BOX 1484<br>LA JOLLA, CA 92038 | P-0046145 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIGRELLI, LUCAS J<br>1589 VILLAGE VIEW RD<br>ENCINITAS, CA 92024 | P-0057218 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIGRO, ROBERT F<br>P.O. BOX 5197<br>NAVAL STATION NEWPORT<br>NEWPORT, RI | P-0028419 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIJMEH, ISAM F<br>2239 N. 73RD CT<br>ELMWOOD PARK, IL 60707 | P-0009493 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIJMEH, ISAM F<br>2239 N. 73RD CT<br>ELMWOOD PARK, IL 60707 | P-0010080 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIKDAL, ROXANE<br>1340 REYNOLDS AVE<br>STE 116-149<br>IRVINE, CA 92614 | P-0051142 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIKKHOO, FARID T<br>ISMAIL, BEE<br>GPS AUTO LLC<br>2303 N RIVERSIDE DR<br>SANTA ANA, CA 92706 | P-0051985 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIKOLISH, WAYNE C<br>NIKOLISH, JUDITH D<br>2835 70TH STREET<br>#41 HOUSE<br>URBANDALE, IA 50322 | P-0025914 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIKOLOUZOS, HELEN R<br>5 VINEGAR HILL DRIVE<br>SAUGUS, MA 01906 | P-0031931 | 11/26/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| NIKOL-STAS, REGAN L<br>STAS, JONATHAN<br>263 DANTE AVE<br>TUCKAHOE, NY 10707 | P-0004576 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIKONCHUK, NIKOLAY<br>7214 S SHELBY RIDGE RD<br>SPOKANE, WA 99224 | P-0031521 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIKONCHUK, NIKOLAY<br>7214 S SHELBY RIDGE RD<br>SPOKANE, WA 99224 | P-0031526 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NILES, DONALD W<br>1006 2ND ST SW<br>WADENA, MN 56482 | P-0010590 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NILL, DENNIS R<br>NILL, JUDY D<br>25246 106TH AVE SE APTA208<br>KENT, WA 98030-6402 | P-0022769 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NILL, DENNIS R<br>NILL, JUDY D<br>DENNIS R NILL<br>25246  106TH AVE SE APT A208<br>KENT, WA 98030-6402 | P-0021204 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NILMEIER, BRAD J<br>2787 W. BULLARD, SUITE 109D<br>FRESNO, CA 93711 | P-0012466 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NILMEIER, BRAD J<br>TOTAL PRODUCE CO.<br>2787 W. BULLARD, SUITE 109D<br>FRESNO, CA, CA 93711 | P-0012447 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NILSEN, CHRISTOPHER<br>3248 MOUNT RAINIER DRIVE<br>SAN JOSE, CA 95127 | P-0015412 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NILSON, PETER K<br>255 N GRANADA AVE<br>APT 2018<br>TUCSON, AZ 85701 | P-0003704 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NILSSON, WILLIAM K<br>NILSSON, ELIZABETH A<br>10155 KEITH AVE<br>SEMINOLE, FL 33776 | P-0039693 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIMAN, CAROLYN A<br>343 BILLYVILLE ROAD<br>MIFFLINTOWN, PA 17059 | P-0026122 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIMMER-WILLIAMS, YOLANDA E<br>6822 STABLETON LANE<br>HOUSTON, TX 77049 | P-0014685 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIMMO, ADAM E<br>NIMMO, LISA C<br>112 NW 209TH AVE<br>BEAVERTON, OR 97006 | P-0022507 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIMS, GEORGE W<br>DILLARD-NIMS, KEISHA K | P-0002580 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NINOV, RADOSLAV G<br>1990 E GRAND AVE<br>EL SEGUNDO, CA 90245 | P-0048043 | 12/26/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| NIPPA, DONALD R<br>11356 CEDAR LANE<br>PLYMOUTH, MI 48170 | P-0043989 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NISBETH, ASHBEL J<br>4271 NW 5TH STREET<br>APT 262<br>PLANTATION, FL 33317 | P-0054535 | 1/12/2018 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| NISHIDA, MELVIN Y<br>94-731 MEHEULA PARKWAY #7D<br>MILILANI, HI 96789 | P-0014410 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NISHIKAWA, TOSHIYUKI<br>2410 PLAZA DE VISTA<br>FULLERTON, CA 92833 | P-0047468 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NISHIKAWA, TOSHIYUKI<br>2410 PLAZA DE VISTA<br>FULLERTON, CA 92833 | P-0047485 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NISHIMURA, SATOSHI<br>HAUSMAN, CONNIE K<br>12536 ENCHANTED FOREST DR<br>AUSTIN, TX 78727 | P-0053521 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NISPEROS, VANESSA A<br>560 RUGBY RD APT 1<br>BROOKLYN, NY 11230 | P-0057639 | 3/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NISSAN DO BRASIL AUTOMÓVEIS LTDA. JONES DAY ATTN: PEDRO A. JIMENEZ 600 BRICKELL AVENUE, SUITE 3300 MIAMI, FL 33131 | 3689 | 11/27/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| NISSAN MEXICANA, S.A. DE C.V. JONES DAY ATTN: PEDRO A. JIMENEZ 600 BRICKELL AVENUE, SUITE 3300 MIAMI, FL 33131 | 3552 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $2,022,008,175.07 | | | $2,022,008,175.07 |
| NISSAN MEXICANA, S.A. DE C.V. JONES DAY ATTN: PEDRO A. JIMENEZ 600 BRICKELL AVENUE, SUITE 3300 MIAMI, FL 33131 | 3559 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $2,022,008,175.07 | | | $2,022,008,175.07 |
| NISSAN MEXICANA, S.A. DE C.V. JONES DAY ATTN: PEDRO A. JIMENEZ 600 BRICKELL AVENUE, SUITE 3300 MIAMI, FL 33131 | 3572 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| NISSAN MEXICANA, S.A. DE C.V. JONES DAY ATTN: PEDRO A. JIMENEZ 600 BRICKELL AVENUE, SUITE 3300 MIAMI, FL 33131 | 3607 | 11/27/2017 | TK Holdings Inc. | | | $2,022,008,175.07 | | | $2,022,008,175.07 |
| NISSAN NORTH AMERICA, INC. ATTN: DONALD P. PARSHALL, JR. 39001 SUNRISE FARMINGTON HILLS, MI 48331 | 3529 | 11/27/2017 | TK Holdings Inc. | | | $2,119,687,316.07 | | | $2,119,687,316.07 |
| NISSAN NORTH AMERICA, INC. ATTN: DONALD P. PARSHALL, JR. 39001 SUNRISE FARMINGTON HILLS, MI 48331 | 3576 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $2,119,687,316.07 | | | $2,119,687,316.07 |
| NISSAN NORTH AMERICA, INC. ATTN: DONALD P. PARSHALL, JR. 39001 SUNRISE FARMINGTON HILLS, MI 48331 | 3660 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $2,119,687,316.07 | | | $2,119,687,316.07 |
| NISSAN OF SOUTH ATLANTA, LLC HILL, WARD & HENDERSON, P.A. 101 E. KENNEDY BLVD, STE 3700 TAMPA, FL 33602 | P-0050868 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NISSAN OF ST. AUGUSTINE, INC. HILL, WARD & HENDERSON, P.A. 101 E. KENNEDY BLVD, STE 3700 TAMPA, FL 33602 | P-0050351 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NISSAN OF TURNERSVILLE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0048121 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NISSAN OF TURNERSVILLE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056747 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NISSAN SAN FRANCISCO DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0048399 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NISSAN TRADING CORPORATION AMERICAS<br>2555 MERIDIAN BLVD., SUITE 100<br>FRANKLIN, TN 37067 | 2690 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| NISSAN WEST WARWICK<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048137 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NISSEI AMERICA, INC.<br>1480 NORTH HANCOCK STREET<br>ANAHEIM, CA 92807 | 3185 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NISSEN, BOONE W<br>7817 WILLOW POINT DRIVE<br>FALLS CHURCH, VA 22042 | P-0057714 | 3/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NISSIAN MOTOR ACCEPTANCE<br>8900 FREEPORT PKWY<br>IRVING, TX 75063 | P-0056607 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NISSIM, ODEN<br>1540 SAUR LANE<br>NEW BRAUNFELS, TX 78130 | P-0002938 | 10/24/2017 | TK Holdings Inc., et al. | $2,674.00 | | | | | $2,674.00 |
| NISSIN INTERNATIONAL TRANSPORT USA INC<br>1540 WEST 190TH STREET<br>TORRANCE, CA 90501 | 4376 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NISSIN TRANSPORT (CANADA) INC.<br>5598 MCADAM ROAD<br>MISSISSAUGA, ON L4Z1P1<br>CANADA | 58 | 8/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NITSCHKE, RANDALL MARK<br>W5059 CLEARWATER LANE<br>ELKHORN, WI 53121 | 4694 | 1/15/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NITTENBERG, PHILIP E<br>CARRERE, CAROLYN E<br>621 WOODBINE DR<br>SAN RAFAEL, CA 94903 | P-0055526 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NITZBERG, PRISCILLA<br>NITZBERG, BRAD<br>10828 JAPONICA CT<br>BOCA RAON, FL 33498 | P-0049174 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NITZBERG, PRISCILLA<br>NITZBERG, BRAD<br>10828 JAPONICA CT<br>BOCA RATON, FL 33498 | P-0049955 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NITZBERG, PRISCILLA<br>NITZBERG, BRAD<br>10828 JAPONICA CT<br>BOCA RATON, FL 33498 | P-0051308 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIX, CHAKERA<br>1307 HARSHAW RD<br>BROOKHAVEN, PA 19015 | P-0051421 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIX, JACOB M<br>1922 HUDSON CT<br>OLDSMAR, FL 34677 | P-0000479 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIX, MICHAEL D<br>10230 COUNTY ROAD 813<br>CULLMAN, AL 35057 | P-0047989 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIX, MICHELLE L<br>10230 COUNTY ROAD 813<br>CULLMAN, AL 35057 | P-0047978 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NIXON, ANGELA<br>2511 S. JACKSON ST.<br>OXNARD, CA 93033 | P-0042928 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIXON, DARLENE M<br>PO BOX 353<br>COEBURN, VA 24230 | P-0053163 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIXON, DEBRA K<br>29565 LONGHORN DR.<br>CANYON LAKE, CA 92587 | P-0041366 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIXON, DONNA M<br>2701 BLACK DUCK COURT<br>FUQUAY VARINA, NC 27526 | P-0003759 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIXON, DONNA M<br>2701 BLACK DUCK COURT<br>FUQUAY VARINA, NC 27526 | P-0024072 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIXON, ELLEN C<br>13634 MEADOW GLENN<br>CLARKSVILLE, MD 21029-1037 | P-0006761 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIXON, FREDA B<br>362 BENT TREE COURT<br>PRATTVILLE, AL 36067-2535 | P-0009711 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIXON, JAY A<br>29565 LONGHORN DR.<br>CANYON LAKE, CA 92587 | P-0041369 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIXON, REED<br>16117 W CHALET DR<br>OLATHE, KS 66062 | P-0024446 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIXON, REED<br>16117 W CHALET DR<br>OLATHE, KS 66062 | P-0024455 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIXON, STEVEN M<br>2717 CHERRY ST<br>BAKERSFIELD, CA 93304 | P-0033282 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIXON, TYLER C<br>28 BRIDGESIDE BLVD.<br>MOUNT PLEASANT, SC 29464 | P-0049500 | 12/27/2017 | TK Holdings Inc., et al. | $5,000,000.00 | | | | | $5,000,000.00 |
| NIXON7557, SHARON G<br>8133 N 5TH W<br>IDAHO FALLS, ID 83401 | P-0010802 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NJ-DM-, INC D/B/A MERCEDEZ<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0050638 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NJ-DM, INC. D/B/A MERCEDES-BE<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058299 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NJ-H, INC. D/B/A HONDA OF FRE<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058321 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NJ-H, INC. D/B/A HONDA OF FRE<br>HILL WARD HENDERSON,RT SANTOS<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052034 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NJ-HAII, INC. D/B/A BOARDWALK EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058237 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NJ-HAII, INC. D/B/A BOARDWALK EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058238 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NJ-HAII, INC. D/B/A BOARDWALK HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0050552 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NJ-SV, INC. D/B/A VOLKSWAGEN EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058259 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NJ-SV, INC. D/B/A VOLKSWAGEN HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051832 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NKENKE, REGINALD U 185 MORELAND CIRCLE HIRAM, GA 30141 | P-0052052 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NKERE, EMEFRE O 425 OLDFIELD DRIVE FLEMING ISLAND, FL 32003 | P-0024796 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NMAC 1721 OAK STREET MORRISTOWN, TN 37813 | 792 | 10/28/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| NMS ENTERPRISES, LLC 210 ENID LANE NORTHFIELD, IL 60093 | P-0029335 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NNODIM, ELIZABETH I 1383 BACON STREET SAN FRANCISCO, CA 94134 | P-0016678 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NO CLAIMANT INFORMATION AVAILABLE | P-0057228 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NO CLAIMANT INFORMATION AVAILABLE | P-0057242 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NO CLAIMANT INFORMATION AVAILABLE | P-0057315 | 2/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NO CLAIMANT INFORMATION AVAILABLE | P-0057358 | 2/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NO CLAIMANT INFORMATION AVAILABLE | P-0057792 | 3/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOBEL, BARRY NOBEL, BESS 2570 JACKSON STREET EUGENE, OR 97405 | P-0022070 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOBLE, DAVID W MCMAHON, CRYSTAL A 13495 BANNER RD SE OLALLA, WA 98359 | P-0026988 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOBLE, JOANNA H 6440 FAIRVIEW RD HOLLISTER, CA 95023 | P-0042631 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NOBLE, LINDA J<br>230 PAWTUXET AVE<br>CRANSTON, RI 02905 | P-0037273 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOBLE, PETER M<br>144 BROADWELL CIRCLE<br>FRANKLIN, TN 37067 | P-0012260 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOBLES, LATONYA<br>6160 RUMRILL STREET UNIT 212<br>LAS VEGAS, NV 89113 | P-0001693 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOBLES, LATONYA<br>6160 RUMRILL STREET UNIT 212<br>LAS VEGAS, NV 89113 | P-0001709 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOBLITT, ALICIA<br>2175 S TROY<br>ANAHEIM, CA 92802 | P-0034908 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOCERINO, NICHOLAS S<br>NOCERINO, MOLLY O<br>232 E. HICKORY STREET<br>HINSDALE, IL 60521 | P-0008587 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NODA, LEIGHTON I<br>NODA, MARSHA N<br>2535 BONITA DR.<br>HIGHLAND, CA 92346 | P-0052394 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NODAL, EDWARD A<br>133 W. MANOR ST.<br>ALTADENA, CA 91001 | P-0041117 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NODELMAN, VLADISLAV<br>11555 NORMANTON WAY<br>SAN DIEGO, CA 92131 | P-0023399 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOE, CHRISTOPHER J<br>108 EAGLE POINT LOOP<br>OXFORD, MS 38655 | P-0039573 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOE, JERRY L<br>549 URBAN FARMS RD<br>MANCHESTER, TN 37355 | P-0020300 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOE, JERRY L<br>549 URBAN FARMS RD<br>MANCHESTER, TN 37355 | P-0029939 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOEL CHERY, DJENANE E<br>5004 BENT RIVER TRACE<br>BIRMINGHAM, AL 35216 | P-0052949 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOEL CHERY, DJENANE E<br>5004 BENT RIVER TRACE<br>BIRMINGHAM, AL 35216 | P-0053988 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOEL, EDDIE R<br>5871 YOSHINO CHERRY<br>BRASELTON, GA 30517 | P-0023674 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOEL, JENNIFER<br>8038 MILLERGROVE DRIVE<br>WHITTIER, CA 90606 | 4157 | 12/21/2017 | TK Holdings Inc. | $440.00 | $0.00 | | | | $440.00 |
| NOEL, MARY D<br>MARY NOEL<br>19849 BROWNSVILLE ROAD<br>KNOXVILLE, MD 21758 | P-0026596 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOELS, LESLIE D<br>5911 FOX CANYON<br>SAN ANTONIO, TX 78252 | P-0051723 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NOESEN JR, THOMAS L<br>NOESEN, JULIE M<br>983 KENILWORTH CIRCLE<br>NAPERVILLE, IL 60540 | P-0052858 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOGIC, AMANDA J<br>1623 IRVING STREET NW<br>WASHINGTON, DC 20010 | P-0039658 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOGUERA, JORGE E<br>12444 LA HONDA RD<br>WOODSIDE, CA 94062 | P-0054127 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOGUERA, ROSA M<br>NOGUERA, OSCAR D<br>4392 DALLAS PL<br>PERRIS, CA 92571 | P-0029514 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOH, JIWON<br>MOUNT, JASON<br>20435 WALNUT AVE<br>SARATOGA, CA 95070 | P-0055726 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOHEJL, DENISE A<br>12412 WEBSTER STREET<br>BROOKSVILLE, FL 34613 | P-0002959 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOHR, ALEXANDER P<br>NOHR, KARTHA L<br>1826 W. RICE<br>UNIT 3<br>CHICAGO, IL 60622 | P-0051451 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOKELBY, MARK R<br>386 LAKE LINE DR.<br>ALVIN, TX 77511 | P-0004668 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOLAN, EMILY<br>435 NE 6TH ST<br>BEND, OR 97701 | P-0041999 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOLAN, JOHN P<br>8415 TERRY LEE WAY<br>SEVERN, MD 21144 | P-0014118 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOLAN, JOHN P<br>8415 TERRY LEE WAY<br>SEVERN, MD 21144 | P-0014133 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOLAN, KAREN L<br>55 CURT BLVD<br>SARATOGA SPRINGS, NY 12866 | P-0016275 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOLAN, KEVIN<br>9421 PRYOR DR<br>SANTEE, CA 92071 | 4652 | 1/4/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NOLAN, MARGARET A<br>11787 S US HIGHWAY 53<br>SOLON SPRINGS, WI 54873 | P-0024754 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOLAN, ROBERT D<br>NOLAN, SUSAN L<br>9034 PIKE PLACE SE<br>PORT ORCHARD, WA 98367 | P-0036607 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOLAN, THOMAS P<br>NOLAN, KIMBERLY F<br>3821 HOUNDSTOOTH CT<br>HENRICO, VA 23233 | P-0025932 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NOLAN, THOMAS P<br>NOLAN, KIMBERLY F<br>3821 HOUNDSTOOTH CT.<br>HENRICO, VA 23233 | P-0025946 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOLAN, WILLIAM C<br>104 NICHOLS STREET<br>WILMINGTON, MA 01887 | P-0036041 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOLDER, GALE M<br>3767 PLEASANT VALLEY RD<br>PLACERVILLE, CA 95667 | P-0054079 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOLEN-PETERS, VIANNA<br>5242 SOUTHWICK COURT<br>MATTESON, IL 60443 | P-0041903 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOLIN, WENDY<br>5701 W SLAUGHTER LN<br>A130-313<br>AUSTIN, TX 78749 | P-0029241 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOLL, DANIEL P<br>2760 LIVE OAK LN<br>MIDLOTHIAN, VA 23113 | P-0054937 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOLL, KEITH A<br>18 GARDEN DRIVE<br>PLAINS, PA 18705 | P-0046037 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOLLA-ACOSTA, JUAN J<br>PO BOX 7412<br>PONCE, PR 00732 | P-0017624 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOLLEY, NATHAN<br>LANIER-NOLLEY, MARILYN R<br>13337 BURLEIGH ST<br>UPPER MARLBORO<br>UPPER MARLBORO, MD 20774 | P-0006708 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOLTE, KRYSTLE<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0044077 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOLTE, KRYSTLE<br>MAMMANO, ALOI & MULVIHILL, APC<br>82 S. WHITE HORSE PIKE<br>SUITE 200<br>BERLIN, NJ 08009 | 764 | 10/27/2017 | TK Holdings Inc. | $75,000.00 | | | | | $75,000.00 |
| NOLTE, KRYSTLE<br>MAMMANO, ALOI & MULVIHILL, APC<br>82 S. WHITE HORSE PIKE, SUITE 200<br>BERLIN, NJ 08009 | 963 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NOLTING, JOAN E<br>NOLTING, ANTHONY D<br>9701 N. LYDIA AVENUE<br>KANSAS CITY, MO 64155 | P-0028155 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOLTING, JOAN E<br>NOLTING, ANTHONY D<br>9701 N. LYDIA AVENUE<br>KANSAS CITY, MO 64155 | P-0028195 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOLTING, LYNN M<br>NOLTING, RICHARD M<br>29505 ALLEGRO DR.<br>WESLEY CHAPEL, FL 33543 | P-0054839 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NOLTING, RICHARD M<br>29505 ALLEGRO DR.<br>WESLEY CHAPEL, FL 33543 | P-0000562 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOMMSEN, KEN W<br>1854 OSBORNE JOYCE RD<br>PILOT MOUNTAIN, NC 27041 | P-0008456 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOMMSEN, KENNETH W<br>1854 OSBORNE JOYCE RD<br>PILOT MOUNTAIN, NC 27041 | P-0008452 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOODELL, MARCY A<br>2142 CEDAR GROVE TRAIL<br>EAGAN, MN 55122 | P-0022517 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOOJIN, RENE L<br>22040 CAREY ROAD<br>ATHENS, AL 35614 | P-0002587 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOOJIN, RENE L<br>22040 CAREY ROAD<br>ATHENS, AL 35614 | P-0002654 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOONAN, MICHAEL J<br>1673 N.E.207TH PLACE<br>FAIRVIEW, OR 97024-6776 | P-0015304 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOONAN, SUSAN J.<br>4716-25TH AVENUE NE PMB 105<br>SEATTLE, WA 98105 | 2189 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NOONKESTER, JAMES G<br>NOONKESTER, ALICIA N<br>232 N LINCOLN AVE.<br>MANTECA, CA 95336 | P-0054037 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOORI, WHID<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043796 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| NOR CAL COMMUNICATIONS INC.<br>NOR CAL COMMUNICATIONS INC<br>7641 GALILEE RD #120<br>ROSEVILLE, CA 95678 | P-0047128 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOR CAL COMMUNICATIONS INC.<br>7641 GALILEE RD #120<br>ROSEVILLE, CA 95678 | P-0047064 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOR CAL COMMUNICATIONS INC.<br>7641 GALILEE RD #120<br>ROSEVILLE, CA 95678 | P-0047090 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORAGON, FRANK B<br>108 WEST MYRTLEWOOD DRIVE<br>NEWBERG, OR 97132 | P-0032330 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORAGON, FRANK B<br>NO ADDRESS PROVIDED | P-0032342 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORCO INC.<br>1125 AMITY DRIVE<br>BOISE, ID 83705 | 3725 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NORCROSS, JOHN P<br>1892 WAGENER PL.<br>ROSEVILLE, MN 55113 | P-0015085 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORCROSS, JOSHUA D<br>951 LINCOLN PL<br>BOULDER, CO 80302 | P-0006055 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NORD, DAVID A<br>785 LILLIAN ST<br>JORDAN, MN 55352 | P-0031802 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORD, JAMES A<br>1300 HAWKS NEST WAY #108<br>VIRGINIA BEACH, VA 23451 | P-0020829 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORD, PENNY J<br>30484 JOCKO CANYON ROAD<br>ARLEE, MT 59821 | P-0034656 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORDAHL, MELINDA D<br>15663 LINDEN TREE ROAD<br>GRASSTON, MN 55030 | P-0052180 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORDMAN, ROBERT T<br>31647 NEWBURY BLVD<br>AVON LAKE, OH 44012 | P-0041042 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORDMANN, RENAE D<br>21195 VAILS LAKE RD<br>EDEN VALLEY, MN 55329 | P-0043294 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORDQUIST, REG<br>NORDQUIST, JANE<br>4417 S MAGNOLIA AVE<br>SIOUX FALLS, SD 57103 | P-0056595 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORDSON CORPORATION<br>ATTN: ALEX GARDNER, AR SUPERVISOR<br>300 NORDSON DR.<br>AMHERST, OH 44001 | 5115 | 12/11/2019 | TK Holdings Inc. | $373.40 | | | | | $373.40 |
| NORDWALL, THOMAS R<br>11750 ELKHART ST<br>BRIGHTON, CO 80603 | P-0025058 | 11/6/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| NOREEN, DOUGLAS<br>1269 DALGARVEN DRIVE<br>APEX, NC 27502 | P-0011976 | 11/1/2017 | TK Holdings Inc., et al. | $999.00 | | | | | $999.00 |
| NORELIUS, ERIC W<br>17120 SE 35TH ST<br>BELLEVUE, WA 98008 | P-0045149 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORFEET, RAY H<br>662 SUMMERLAKE CIRCLE APT 308<br>RIDGELAND, SC 29936 | P-0041043 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORFLEET, JENNIFER<br>3827 LEGNER ST<br>PLANO, IL 60545 | P-0054725 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORFLEET, JENNIFER<br>3827 LEGNER ST<br>PLANO, IL 60545 | P-0054726 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORFLEET, JULIE I<br>NORFLEET, HERMAN E<br>904 RIVERBEND RD<br>NASHVILLE, TN 37221 | P-0023362 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORFLEET, RAY H<br>662 SUMMERLAKE CIRCLE APT 308<br>RIDGELAND, SC 29936 | P-0041046 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORGAARD, KRISTINA<br>CERONE, BERNARD P<br>12 FOXWOOD DRIVE<br>NEWBURGH, NY 12550 | P-0009887 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NORIEGA, PAULA N<br>3757 MONTEREY RD<br># 7<br>LOS ANGELES, CA 90032 | P-0016921 | 11/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NORLIFT INC<br>512 N FANCHER WAY<br>SPOKANE, WA 99211 | 3575 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NORMA, DELATORRE<br>192 E. SAN PEDRO ST.<br>MERCED, CA 95341 | P-0035506 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NORMAN, BOB C<br>46 NEWCOMB ST<br>HAYWARD, CA 94541 | P-0014484 | 11/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NORMAN, CANTRELL G<br>20188 PECAN TRACE<br>FAIRHOPE, AL 36532 | P-0004745 | 10/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NORMAN, CURTIS<br>NORMAN, CURTIS D<br>763 TATE COLEY RD<br>LENOIR CITY, TN | P-0054709 | 1/14/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NORMAN, DANIEL R<br>362 MCKELL RD<br>CHILLICOTHE, OH 45601 | P-0002571 | 10/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NORMAN, DAVID M<br>15 BRANDON RD.<br>NEWPORT NEWS, VA 23601 | P-0037263 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NORMAN, JAMES W<br>6900 SW 33RD ST<br>TOPEKA, KS 66614 | P-0013626 | 11/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NORMAN, JESSE<br>NORMAN, DARLENE<br>8 DUARTE COURT<br>ALAMEDA, CA 94502 | P-0053254 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NORMAN, JONATHAN M<br>9N811 BOWES BEND DRIVE<br>ELQIN, IL 60124 | P-0047192 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NORMAN, JOSHUA<br>MITCHELL A. TOUPS, LTD.<br>P.O. BOX 350<br>BEAUMONT, TX 77704-0350 | P-0041806 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NORMAN, KEITH M<br>NORMAN, MELANIE K<br>15772 SUNSET BLVD<br>WAPAKONETA, OH 45895 | P-0017028 | 11/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NORMAN, LEJUANA<br>106 ORTEGA RD NW #5<br>ALBUQUERQUE, NM 87114 | P-0003885 | 10/25/2017 | TK Holdings Inc., *et al* . | $3,500.00 | | | | | $3,500.00 |
| NORMAN, MARGARET E<br>NORMAN, RANDALL W<br>21 FLYNN TRAIL<br>TAFT, TN 38488 | P-0029180 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NORMAN, ROY H<br>2677 QUAIL VALLEY ROAD<br>SOLVANG, CA 934632 | P-0019530 | 11/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| NORMAN-TEKNOS, KASIANI A<br>1041 IRVING AVE.<br>ROYAL OAK, MI 48067 | P-0049446 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NORMIL, TERIA S<br>9267 CARACARA DR<br>JACKSONVILLE, FL 32210 | P-0002728 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORONHA, JOE H<br>NORONHA, ALDA M<br>1284 S. SALOME ST.<br>TULARE, CA 93274 | P-0038058 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORRELL, CATHERINE<br>629 MORAY PL<br>CORPUS CHRISTI, TX 78411 | P-0055408 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORRIS, BRETNEY S<br>516 LYNCH ST<br>PENSACOLA, FL 32505 | P-0057149 | 2/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORRIS, CAROL G<br>9683 VILLIERS DR., N<br>JACKSONVILLE, FL 32221-1273 | P-0002285 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORRIS, ELSIE M<br>9646 RAMONA STREET<br>BELLFLOWER, CA 90706 | P-0025292 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORRIS, HERMAN C<br>504 ASHDALE DRIVE<br>FORT WORTH, TX 76140 | P-0023922 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORRIS, JAMES<br>17 HILLSIDE AVENUE<br>WINCHESTER, MA 01890 | P-0007042 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORRIS, JAMES<br>2442 CARDINAL LN.<br>GARLAND, TX 75042 | P-0001445 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORRIS, JAMES AND RENEE<br>7249 SPRINGSIDE<br>DOWNERS GROVE, IL 60516 | 1017 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NORRIS, JANET S<br>40 WINDSOR RD<br>NORTH LIBERTY, IA 52317 | P-0013007 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORRIS, JILL W<br>5578 S. HILLSIDE STREET<br>GREENWOOD VILLAG, CO 80111 | P-0036575 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORRIS, JILL W<br>5578 S. HILLSIDE STREET<br>GREENWOOD VILLAG, CO 80111 | P-0039199 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORRIS, PAMELA D<br>719 SPRING FALLING WAY<br>SPRING, TX 77373 | P-0010567 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORRIS, PATRICK M<br>3817 SHADOWCREEK DRIVE<br>SHREVEPORT, LA 71119 | P-0026655 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORRIS, RUSSELL K<br>NORRIS, JOAN M<br>5628 DEVON ST<br>PORT ORANGE, FL 32127 | P-0000030 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORRIS, SPENCER  DEAN<br>1574 WEEPING WILLOW CT<br>KISSIMMEE, FL 34744-2826 | 5072 | 12/2/2018 | TK Holdings Inc. | | | $0.00 | $0.00 | | $0.00 |
| NORRIS, WARREN R<br>211 BATESVIEW DR UNIT 90<br>GREENVILLE, SC 29607 | P-0017555 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NORRIS, WILLIAM H<br>8688 WEST BANK ROAD<br>GOSPORT, IN 47433 | P-0003025 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORRIS, WILLIAM H<br>1325 SASSAFRASS CIRCLE<br>MT PLEASANT, SC 29466 | P-0036541 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORSE, ANNA C<br>3510 BATEAU RD W<br>JACKSONVILLE, FL 32216 | P-0033053 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORSE, ANNA C<br>3510 BATEAU ROAD W<br>JACKSONVILLE, FL 32216 | P-0032944 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORSE, DAVID M<br>3139 OLD PORT CIR W<br>JACKSONVILLE, FL 32216 | P-0053910 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORSE, JR., JOHN W<br>3510 BATEAU RD W<br>JACKSONVILLE, FL 32216 | P-0033049 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORSE, VICTORIA Y<br>NORSE SR, JOHN W<br>3447 HIDDEN LAKE DR W<br>JACKSONVILLE, FL 32216 | P-0053905 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORTE, KATHRYN M<br>8613 186TH STREET E<br>PUYALLUP, WA 98375 | P-0023902 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORTEMAN, KAREN<br>21 CLARK ROAD<br>ALFRED, ME 04002 | P-0006376 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORTEY, RICHARD<br>NORTEY, SAMUEL<br>7423 EUSTON ROAD<br>ELKINS PARK, PA 19027 | P-0051218 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORTEY, RICHARD<br>NORTEY, SAMUEL<br>7423 EUSTON ROAD<br>ELKINS PARK, PA 19027 | P-0051335 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORTH CALIFORNIA MANAGEMENT<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048087 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORTH CAROLINA DEPARTMENT OF JUSTICE<br>CONSUMER PROTECTION DIVISION<br>ATTN: TORREY DIXON<br>P.O. BOX 629<br>RALEIGH, NC 27610 | 4212 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NORTH CAROLINA DEPARTMENT OF JUSTICE<br>CONSUMER PROTECTION DIVISION<br>ATTN: TORREY DIXON<br>P.O. BOX 629<br>RALEIGH, NC 27602 | 4213 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NORTH COAST ELECTRIC COMPANY<br>HERSHNER HUNTER, LLP<br>ATTN: GSL<br>180 EAST 11TH AVENUE<br>EUGENE, OR 97401 | 122 | 9/8/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NORTH, BRIAN<br>8177 S. KOSTNER AVE.<br>CHICAGO, IL 60652 | P-0042796 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORTH, ERIC<br>2124 E 6TH UNIT 306<br>AUSTIN, TX 78702 | P-0001837 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORTH, JOSEPH J<br>810 PEBBLEBROOK RD.<br>MABLETON, GA 30126 | 565 | 10/25/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| NORTH, SANDRA<br>1172 SANTA OLIVIA ROAD<br>CHULA VISTA, CA 91913 | P-0047502 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORTHALL, SIMON G<br>311 PIMLICO DRIVE<br>WALNUT CREEK, CA 94597 | P-0031439 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORTHEASTERN ENERGY CONSULTIN<br>865 STATE ROUTE 210<br>SHELOCTA, PA 15774 | P-0053865 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORTHEASTERN ENERGY CONSULTIN<br>865 STATE ROUTE 210<br>SHELOCTA, PA 15774 | P-0053921 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORTHEASTERN ENERGY CONSULTIN<br>865 STATE ROUTE 210<br>SHELOCTA, PA 15774 | P-0053922 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORTHEASTERN ENERGY CONSULTIN<br>865 STATE ROUTE 210<br>SHELOCTA, PA 15774 | P-0053923 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORTHEASTERN ENERGY CONSULTIN<br>865 STATE ROUTE 210<br>SHELOCTA, PA 15774 | P-0053924 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORTHEASTERN ENERGY CONSULTIN<br>865 STATE ROUTE 210<br>SHELOCTA, PA 15774 | P-0053932 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORTHEASTERN ENERGY CONSULTIN<br>865 STATE ROUTE 210<br>SHELOCTA, PA 15774 | P-0053933 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORTHEASTERN ENERGY CONSULTIN<br>865 STATE ROUTE 210<br>SHELOCTA, PA 15774 | P-0053934 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORTHEASTERN ENERGY CONSULTIN<br>865 STATE ROUTE 210<br>SHELOCTA, PA 15774 | P-0053935 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORTHEASTERN ENERGY CONSULTIN<br>865 STATE ROUTE 210<br>SHELOCTA, PA 15774 | P-0053936 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORTHEASTERN ENERGY CONSULTIN<br>865 STATE ROUTE 210<br>SHELOCTA, PA 15774 | P-0053939 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORTHEASTERN ENERGY CONSULTIN<br>865 STATE ROUTE 210<br>SHELOCTA, PA 15774 | P-0053991 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORTHEASTERN ENERGY CONSULTIN<br>865 STATE ROUTE 210<br>SHELOCTA, PA 15774 | P-0053992 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORTHEASTERN ENERGY CONSULTIN<br>865 STATE ROUTE 210<br>SHELOCTA, PA 15774 | P-0054008 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NORTHEASTERN ENERGY CONSULTIN<br>865 STATE ROUTE 210<br>SHELOCTA, PA 15774 | P-0054032 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORTHEASTERN ENERGY CONSULTIN<br>865 STATE ROUTE 210<br>SHELOCTA, PA 15774 | P-0054147 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORTHEASTERN ENERGY CONSULTIN<br>865 STATE ROUTE 210<br>SHELOCTA, PA 15774 | P-0054148 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORTHERN TOOL & EQUIPMENT<br>TIM, MGR. 996-8655<br>BLUETARP FINANCIAL, INC<br>PO BOX 105525<br>ATLANTA, GA 30348-5525 | 2889 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NORTHFIELD, SANDRA S<br>836 HISBISCUS LANE<br>VERO BEACH, FL 32963 | P-0027828 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORTHINGTON, EDWARD B<br>1545 BOBBY RD<br>CLARKSVILLE, TN 37040 | P-0022887 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORTHROP, LISA A<br>7044 NE IRVING ST<br>PORTLAND, OR 97213 | P-0015908 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORTHRUP, ROBERT D<br>6551 BOUCHELLE LN<br>COTTONWOOD HEIGHTS, UT 84121 | 1386 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NORTHRUP, ROBERT D<br>6551 BOUCHELLE LN<br>COTTONWOOD HEIGHTS, UT 84121 | 4845 | 2/19/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NORTHRUP, ROBERT D<br>6551 BOUCHELLE LN<br>COTTONWOOD HEIGHTS, UT 84121 | 4894 | 2/19/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NORTHRUP, TANJI J<br>6551 BOUCHELLE LN<br>COTTONWOOD HEIGHTS, UT 84121 | 1062 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NORTHWAY, DAVID K<br>P.O. BOX 250<br>GLEN CARBON, IL 62034 | P-0006284 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORTHWEST PNEUMATICS INC DBA NORTHWEST AUTOMATION PRODUCTS<br>7190 SW SANDBURG ST SUITE 20<br>PORTLAND, OR 97223 | 160 | 10/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NORTON, CHARLES A<br>NORTON, ALICE L<br>8360 W. STELLA WAY<br>GLENDALE, AZ 85305 | P-0011344 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORTON, CYNTHIA C<br>2823 HALCYON TIME TRAIL<br>HOUSTON, TX 77045-4645 | P-0044068 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORTON, DANIEL J<br>NORTON, DIANE K<br>2743 SPRINGDALE CIRCLE<br>NAPERVILLE, IL 60564 | P-0045912 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORTON, FRED S<br>NORTON, SHELLY R<br>200 BLUE RIDGE TRAIL<br>AUSTIN, TX 78746 | P-0036694 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NORTON, JOANTHAN L<br>HALL, LYNDSEY E<br>25 DENICO LN<br>BENTON, ME 04901 | P-0055632 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORTON, JONATHAN L<br>HALL, LYNDSEY E<br>25 DENICO LN<br>BENTON | P-0056341 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORTON, JOSHUA M<br>75 CAMBRIDGE ST<br>APT 2<br>LOWELL, MA 01851 | P-0011979 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORTON, MARCUS A<br>NORTON, KASEY N<br>1053 PRINCE CHARLES CT<br>ATWATER, CA 95301 | P-0054398 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORTON, P A<br>805 PUENTE DR<br>SANTA BARBARA, CA 93110 | P-0025367 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORTON, ROBYNE L<br>3703 E GROVE ST<br>TAMPA, FL 33610 | P-0031834 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORTON, RONNIE<br>NORTON, BARBARA<br>PO BOX 23<br>MARIETTA, OK 73448 | P-0019642 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORUM, ANTHONY J<br>2399 STIRRING CT SW<br>MARIETTA, GA 30064 | P-0003426 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORUM, GREGORY P<br>2399 STIRRING CT SW<br>MARIETTA, GA 30064 | P-0003440 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORUM, GREGORY P<br>NO ADDRESS PROVIDED | P-0003411 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORVILLE, JOYCE J<br>BROWN, KIA D<br>2101 MALONE COURT<br>GREENVILLE, NC 27834 | P-0057903 | 4/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORWICH, PAULA J<br>605 E 2ND AVE<br>TARENTUM, PA 15084-2001 | P-0021383 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORWOOD, DARDI T<br>237 WHITNEY LANE<br>MCDONOUGH, GA 30253 | P-0004583 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORWOOD, KAREN M<br>406 CATO CIRCLE<br>PEARL, MS 39208 | P-0035169 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORWOOD, MICHELLE P<br>1303 TOWN CENTER PARKWAY<br>UNIT 13222<br>SLIDELL, LA 70458 | P-0012716 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORWOOD, RANDALL<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0027405 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NORWOOD, REBECA<br>NORWOOD, FRANK<br>1416 YARROW LANE<br>BEAUMONT, CA 92223 | P-0032891 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORWOOD, SHARON K<br>3563 WELLS ROAD<br>OAKLEY, CA 94561 | P-0051921 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORWOOD, TABITHA V<br>SANTANDER CONSUMER<br>506 OAK RIDGE WAY<br>PEARL, MS 39208 | P-0034885 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORWOOS, CHASITY R<br>P.O.BOX 563<br>HOT SPRINGS, AR 71902 | P-0020183 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOSAL, SUSAN J<br>3654 BRYANT AVE S #2<br>MINNEAPOLIS, MN 55409 | P-0026966 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOSANCHUK, JOEL<br>28400 NORTHWESTERN HWY STE 200<br>SOUTHFIELD, MI 48034-8348 | 1557 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NOSAR, JEFFREY S<br>NOSAR, SHARON L<br>526 BROWN LEE DR SW<br>CONCORD, NC 28025 | P-0020095 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOSEK, JOHN S<br>NOSEK, JOHN<br>1786 WEST 31ST PLACE<br>CLEVELAND, OH 44113 | P-0017127 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOSS, RICHARD C<br>NOSS, MELINDA L<br>3853 PROSSER STREET<br>WEST SACRAMENTO, CA 95691 | P-0057847 | 4/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOTARIANNI, SAMANTHA<br>122 SIENNA LN<br>GLASSBORO, NJ 08028 | P-0048661 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOTARO, ANGELO<br>9 THEIS LANE<br>BLAUVELT, NY 10913 | P-0017185 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOTARO, ANGELO<br>9 THEIS LANE<br>BLAUVELT, NY 10913 | P-0026453 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOTARO, KENNETH -<br>NOTARO, NANCY K<br>420 KINGSBURY ROAD<br>GERMANTOWN HILLS, IL 61548 | P-0006729 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOTINELLI, DENISE M<br>1525 AVIATION BLVD<br>#A-175<br>REDONDO BEACH, CA 90278 | P-0014926 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOTTAGE, CHANDRA F<br>CHANDRA NOTTAGE<br>26 LOCKWOOD ROAD<br>SCARSDALE, NY 10583 | P-0045379 | 12/23/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| NOTTO, BRANDI N<br>6030 SHINING LEAF CT<br>KATY, TX 77449 | P-0041865 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NOU, ROBERT P<br>PO BOX 33<br>LOPEZ ISLAND, WA 98261 | P-0037358 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOURMAND, NIMA<br>18419 DOMINO ST<br>TARZANA, CA 91335 | P-0019828 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOUWEZEM, PATRICE T<br>21340 BUNYAN CIRCLLE<br>GERMANTOWN, MD 20876 | P-0038577 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOVACK, MARK E<br>2911 OLD ORCHARD ROAD NE<br>CEDAR RAPIDS, IA 52402 | P-0032067 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOVAK, ALLEN<br>1414-C MELE MANU STREET<br>HILO, HI 96720 | P-0017630 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOVAK, BRUCE J<br>NOVAK, REVA B<br>21432 APPLE HILL DR.<br>SONORA, CA 95370 | P-0025706 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOVAKOSKI, JEREMY D<br>735 EVELYN<br>GRAND RAPIDS, MI 49505 | P-0035716 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOVELL, DENISE<br>2895 W. KENSINGTON LANE<br>FRESNO, CA 93711 | 2963 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NOVELLO, ARTHUR J<br>225 EAST 12TH STREET<br>NATIONAL CITY, CA 91950 | P-0052928 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOVICOFF, MICHAEL L<br>3010 HUTTON DRIVE<br>BEVERLY HILLS, CA 90210 | P-0016583 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOVIDA, BENJAMIN S<br>3052 KALLIN AVE<br>LONG BEACH, CA 90808 | P-0014412 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOVI-DISCHER, MARIA L<br>363 FAIRWAY TERRACE<br>PHILADELPHIA, PA 19128 | P-0011348 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOVOA, JESUS A<br>321 N. ORANGE AVE.<br>WEST COVINA, CA 91790 | P-0056654 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOVOA, MARIO J<br>NOVOA, ANA J<br>10457 NAPA RD<br>ADELANTO, CA 92301 | P-0040061 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOVOA-MICHEL, GRECIA<br>7241 ADOBE CASA CT.<br>CITRUS HEIGHTS, CA 95621 | P-0032039 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOVOSEL, ELAINE K<br>1051 EMERALD DUNES DRIVE<br>SUN CITY CENTER, FL 33573 | P-0009235 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOVOSEL, ELAINE K<br>1051 EMERALD DUNES DRIVE<br>SUN CITY CENTER, FL 33573 | P-0025278 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOVOSELSKY, BORIS<br>NOVOSELSKY, LARISA<br>46 BOYCE AVENUE<br>STATEN ISLAND, NY 10306 | P-0035399 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NOVOTNAK, CLARA<br>628CEDAR STREET<br>FREELAND, PA | P-0024294 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOVOTNY, CHERYL A<br>333 MAIN STREET SOUTH<br>LONSDALE, MN 55046 | P-0023145 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOWAK, ANDREW<br>4450 KATHLEEN<br>SAND POINT, MI 48755 | P-0046813 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOWAK, ASHLEY<br>1590 WINEBERRY LN<br>WEST CHESTER, PA 19380 | P-0055532 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOWAK, DARWIN A<br>2314 VALLEY VIEW DRIVE<br>ALLEGANY, NY 14706 | P-0018061 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOWAK, GILLEN<br>2737 THORNWOOD LANE<br>JACKSONVILLE, FL 32207 | P-0032265 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOWAK, GILLEN<br>2737 THORNWOOD LANE<br>JACKSONVILLE, FL 32207 | P-0032335 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOWAK, GILLEN<br>2737 THORNWOOD LANE<br>JACKSONVILLE, FL 32207 | P-0032339 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOWAK, JOHN D<br>RIMA, CHRISTOPHER J<br>3975 E. ISAIAH DRIVE<br>TUCSON, AZ 85706 | P-0037881 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOWAK, LOIS I<br>5037 NN MERRIMAC<br>CHICAGO, IL | P-0043479 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOWAK, RYAN M<br>1018 ARIANNA ST NW<br>GRAND RAPIDS, MI 49504 | P-0011815 | 11/1/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| NOWAK, SHELBY<br>6404 CREEKDALE DRIVE<br>THE COLONY, TX 75056 | P-0003867 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOWAK, STEPHEN F<br>104 COUNTRY CLUB BLVD<br>CHESAPEAKE, VA 23322 | P-0010864 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOWAK, TRACY L<br>129 COUNTESS DRIVE<br>WEST HENRIETTA, NY 14586 | P-0010417 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOWATCKI, GEORGE A<br>21 OLIVIA DRIVE<br>EGG HARBOR TWP, NJ 08234-5788 | P-0053427 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOWELL, SUSAN A<br>37 CONNECTICUT DR.<br>PLAINFIELD, CT 06374 | P-0026191 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOWLIN, MINUNIQUE<br>3395 MCCUTCHEON CROSSING DR<br>COLUMBUS, OH 43219 | P-0053111 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOWLIN, MINUNIQUE<br>3395 MCCUTCHEON CROSSING DR<br>COLUMBUS, OH 43219 | P-0053116 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NOYES, DEAN E<br>259 CESSNA ROAD<br>CONCORD, NC 28027 | P-0022366 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOYES, KAREN S<br>NOYES, DEAN E<br>259 CESSNA ROAD<br>CONCORD, NC 28027 | P-0022365 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOYES, KAREN S<br>259 CESSNA ROAD<br>CONCORD, NC 28027 | P-0022371 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOYES, STEPHENIE<br>4406 NE 49TH STREET<br>KANSAS CITY, MO 64119 | P-0039630 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOYES, SYLVIA A<br>1743 ESCALON AVE<br>CLOVIS, CA 93611 | P-0014977 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOZDAHEE, SHAHBEGUM<br>511 TRAILRIDGE DRIVE<br>RICHARDSON, TX 75081 | P-0004074 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NP FLM L.L.C.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058080 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NP FLM L.L.C. D/B/A NORTH POI<br>HILL WARD HENDERSON,RT SANTOS<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052707 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NP MZD L.L.C.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058072 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NP MZD L.L.C. D/B/A NORTH POI<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052712 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NSIAH, KWABENA<br>2408 E. 103RD ST<br>CHICAGO, IL 60617 | P-0034390 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NSUBUGA, ALBERT<br>LANGDON & EMISON LLC<br>911 MAIN STREET<br>LEXINGTON, MO 64067 | P-0053070 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUBER, GREGORY J<br>8 ANGELIQUE CT<br>MORGANVILLE, NJ 07751 | P-0029481 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUBER, GREGORY J<br>8 ANGELIQUE CT<br>MORGANVILLE, NJ 07751 | P-0029486 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUBER, GREGORY J<br>8 ANGELIQUE CT<br>MORGANVILLE, NJ 07751 | P-0029489 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUCKOLLS, CHRISTINA<br>NUCKOLLS, DARREN<br>2773 S KEY BISCAYNE DR<br>GILBERT, AZ 85295 | P-0010249 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NUCULAJ, TOM<br>18762 NOVA DR<br>MACOMB, MI 48042 | 5095 | 4/23/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NUCUM, MARIA R<br>55 BROOKDALE GARDENS, UNIT B<br>BLOOMFIELD, NJ 07003 | P-0008882 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUCUM, MARIA R<br>55 BROOKDALE GARDENS, UNIT B<br>BLOOMFIELD, NJ 07003 | P-0008923 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUDO, TAMMY L<br>3 MOUNT AIRY ESTATES<br>TUNKHANNOCK, PA 18657 | P-0012635 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUGENT, CANDACE M<br>4128 WHISPER PT<br>CIBOLO, TX 78108 | P-0010646 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUGENT, MARYJANE<br>44 VANKUREN DR<br>BINGHAMTON, NY 13901-6039 | P-0013618 | 11/2/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| NUGENT, SELLAR BULLARD<br>61 EAGLE VIEW DRIVE<br>EAGLE POINT, OR 97524 | 2180 | 11/8/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| NUGGEHALLI, SWARUP S<br>2962 COLONY DR<br>EAST LANSING, MI 48823 | P-0051890 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUKAGA, CHIYO<br>JACOBUS, RICHARD<br>505 43RD ST<br>OAKLAND, CA 94609 | P-0034871 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUKAGA, CHIYO<br>505 43RD ST<br>OAKLAND, CA 94609 | P-0034834 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NULL, JEANNE<br>NULL, BRYAN<br>1ST MID AMERICA CREDIT UNION<br>818 S. NEUNABER DRIVE<br>BETHALTO, IL 62010 | P-0009333 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NULL, JOHN D<br>704 STRIBLING CR<br>AZLE, TX 76020 | P-0052258 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NULL, MARCY<br>847 WASHINGTON BLVD. #B1<br>OAK PARK, IL 60302 | 2618 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NULL, TONY L<br>2812 SHENANDOAH DRIVE<br>TYLER, TX 75701 | P-0057059 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NULL, TONY L<br>NA | P-0055264 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NULPH, LAURA J<br>2410 BROOKGREEN COMMONS NW<br>KENNESAW, GA 30144 | P-0007198 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUMINEN, DONALD K<br>400 MORNINGSIDE DRIVE<br>CHAPEL HILL, TN 37034-3026 | P-0014127 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUNAMACHER, FRANK A<br>66 OAK LN<br>NORTHAMPTON, PA 18067 | P-0017953 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NUNBERG, BARBARA S<br>923 20TH STREET<br>UNIT A<br>SANTA MONICA, CA 90403 | P-0037824 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUNES, FRANK C<br>NUNES, ALICE Q<br>4924 WEST PEDRO LANE<br>LAVEEN, AZ 85339 | P-0030001 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUNES, MARIA L<br>14 WARE STREET<br>DORCHESTER, MA 02125 | P-0027129 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUNEZ JR, RAFAEL<br>3025 PRAIRIE ST<br>FRANKLIN PARK, IL 60131 | P-0038594 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUNEZ, ANELY M<br>10909 SW 75 STREET<br>MIAMI, FL 33173 | P-0009386 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUNEZ, DEBRA A<br>NUNEZ, SILVESTER<br>PO BOX 893986<br>TEMECULA, CA 92589 | P-0054243 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUNEZ, JOEL<br>753 HELEN ST<br>FAYETTEVILLE, NC 28303 | 3755 | 11/29/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| NUNEZ, JOHANY M<br>2960 SIESTA VIEW DR<br>KISSIMMEE, FL 34744 | P-0035116 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUNEZ, JOSE<br>2605 DUNRAVEN CT<br>KISSIMMEE, FL 34743 | 3489 | 11/27/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| NUNEZ, MABEL<br>4724 JACOBS AVE<br>JACKSONVILLE, FL 32205 | P-0027399 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUNEZ, REBECCA<br>2605 DUNRAVEN CT.<br>KISSIMMEE, FL 34743 | 3571 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NUNLEY, BARBARA G<br>3208 MASSACHUSETTS AVE #D<br>LEMON GROVE, CA 91945-2252 | P-0048679 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUNLEY, EDWARD L<br>P O BOX 430<br>CHANNELVIEW, TX 77530 | P-0046589 | 12/26/2017 | TK Holdings Inc., et al. | $1,130.45 | | | | | $1,130.45 |
| NUNN, VANESSA D<br>1412 ST. TROPEZ LN<br>ARLINGTON, TX 76013 | P-0038242 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUNNA, VIJAYA<br>11366 VILLAGE RIDGE RD<br>SAN DIEGO, CA 92131 | P-0023159 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUNNALLY, AVIONCE T<br>NUNNALLY, ROXIE A<br>396 ESTANAULA RD<br>COLLIERVILLE, TN 38017 | P-0057113 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUNNALLY, ROXIE A<br>LEWIS HELP TODAY FOUNDATION<br>396 ESTANAULA RD<br>COLLIERVILLE, TN 38017 | P-0057132 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NUNNELLEY, DAVID G<br>3164 EDGEWOOD PARK COURT<br>COMMERCE, MI 48382 | P-0023295 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUNZ, DONALD H<br>NUNZ, DEBBIE L<br>609 LIVELY ROAD<br>WACO, GA 30182 | P-0041942 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NURSEY, JOHN A<br>747 BARRINGTON CIR.<br>WINTER SPRINGS, FL 32708 | P-0012975 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUSCH, LILIA J<br>4142 BAVERTON DR.<br>SUWANEE, GA 30024 | P-0034572 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUSS, JOAN T<br>79 FOX CREEK COURT<br>DALLAS, GA 30157-7380 | P-0036779 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUSSER, . JEANETTE C<br>12988 260TH ST.<br>CO. BLUFFS, IS 51503 | P-0012345 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUSYNOWITZ, MARTIN L<br>15726 BROOK FOREST DRIVE<br>HOUSTON, TX 77059-6402 | P-0013591 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUTALL, TROY A<br>NO ADDRESS PROVIDED | P-0002344 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUTKIN, SANDRA R<br>NO ADDRESS PROVIDED | P-0001301 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUTT JR., PATRICK A<br>145 HUNTINGTON AVE<br>NEW HAVEN, CT 06512 | P-0044170 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUTT JR., PATRICK A<br>145 HUNTINGTON AVE<br>NEW HAVEN, CT 06512 | P-0044174 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUTT JR., PATRICK A<br>145 HUNTINGTON AVE<br>NEW HAVEN, CT 06512 | P-0052492 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUZZI, CYNTHIA<br>108 IRON GATE ROAD<br>STAMFORD, CT 06903 | P-0033506 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUZZI, JUSTIN T<br>NUZZI, CYNTHIA E<br>108 IRON GATE ROAD<br>STAMFORD, CT 06903 | P-0023727 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUZZO, KATHERN K<br>1134 MAXWELL STREET<br>CROWN POINT, IN 46307 | P-0047816 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUZZO, VICTORIA<br>NUZZO, RICHARD<br>3109 N 77TH AVENUE<br>ELMWOOD PARK, IL 60707 1112 | P-0025597 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUZZO, VICTORIA<br>NUZZO, RICHARD<br>3109 N. 77TH AVENUE<br>ELMWOOD PARK, IL 60707 1112 | P-0025589 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NWACHUKWU, CHIKA<br>3506 WEST ADAMS STREET<br>FLOOR 1<br>CHICAGO, IL 60624 | P-0020051 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NWAFOR, EBERE P<br>4414 JOHN PENN CIRCLE<br>UNIT B<br>CHARLOTTE, NC 28215 | P-0039851 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NWANKWO, NNAMDI<br>2804 ATLANTA DRIVE<br>SILVER SPRING, MD 20906 | P-0010023 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NWIMO, ROSE U<br>7606 HOPEWELL LANE<br>HOUSTON, TX 77071 | P-0046154 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NWUDE, EJIKE C<br>10641 GRAMERCY PL<br>UNIT 246<br>COLUMBIA, MD 21044 | P-0034560 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NYADROH, VAYRAM<br>6239 S ELLIS AVE APT 3<br>CHICAGO, IL 60637 | P-0043276 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NYE, BENJAMIN E<br>72 BAYBERRY LANE<br>SOUTH BURLINGTON, VT 05403 | P-0005034 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NYE, DENNIS M<br>2870 E VIA ESCUELA<br>PALM SPRINGS, CA 92262 | P-0020321 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NYE, RICHARD R<br>822 FRONT STREET<br>FORT MILL, SC 29708 | P-0035829 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NYHOF, SCOTT H<br>GARDNER-NYHOF, SUSAN L<br>7403 LOCKSLEY N<br>LAKELAND, FL 33809 | P-0055770 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NYJAR, AMARJIT S<br>764 EAST SAN BERNARDINO ROAD,<br>UNIT #1,<br>COVINA, CA 91723 | P-0022621 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NYLANDER, MARCIA L<br>NYLANDER, CURTIS W<br>8019 219TH AVE SE<br>SNOHOMISH, WA 98290 | P-0017348 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NYP, KIMBERLY A<br>270 SHORESIDE NORTH DR<br>GRAND RAPIDS, MI 49548 | P-0054754 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NYSTROM, TANYA D<br>3305 HARTRIDGE DRIVE<br>ALPHARETTA, GA 30022 | P-0032464 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NYSTROM-PISANI, EMILY R<br>844 PATRICK DRIVE<br>WEST PALM BEACH, FL 33406 | P-0053322 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O&S CALIFORNIA, INC.<br>ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP<br>ATTN: DEBRA A. RILEY, ESQ.<br>600 WEST BROADWAY<br>27TH FLOOR<br>SAN DIEGO, CA 92101-0903 | 3623 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| O&S CALIFORNIA, INC. ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP ATTN: DEBRA A. RILEY, ESQ. ONE AMERICA PLAZA 600 WEST BROADWAY, 27TH FLOOR SAN DIEGO, CA 92101-0903 | 4717 | 1/11/2018 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| O' HEARON, CHERYL M 31 5TH AVE LANDFALL, MN 55128-7110 | P-0028665 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'DONNELL, BRANDON F SAFINA, LEYSAN M 103 ASH SWAMP RD SCARBOROUGH, ME 04074 | P-0054591 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'KUHN, PETER A 633 FISCHER ROAD KINDERHOOK, NY 12106 | P-0020538 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'NEILL III, DENNIS HUGH 945 W BROADWAY RD UNIT 2046 MESA, AZ 85210 | P-0055924 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'REILLY, NORA L 186 LUCKY DR MARIETTA, GA 30068 | P-0006991 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'ROURKE, WILLIAM B 2 N. DEE ROAD 204 PARK RIDGE, IL 60068 | P-0009359 | 10/30/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| OAKES, CHARENE M 120 SQUIRES AVE APT4 ENDICOTT, NY 13760 | P-0030883 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OAKES, JERRY K OAKES, SARAH M 381 MEADDOCK LANE CHATHAM, VA 24531 | P-0028690 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OAKES, KAREN L 3214 HICKORY GROVE LN PEARLAND, TX 77584 | P-0002677 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OAKES, KELLY OAKES, MICHAEL 754 PONTIUS ROAD CINCINNATI, OH 45233 | P-0002919 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OAKES, KELLY 754 PONTIUS ROAD CINCINNATI, OH 45233 | P-0002921 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OAKLEY, DANIEL J OAKLEY, HEATHER J 3124 GOLDEN EAGLE LN MODESTO, CA 95356 | P-0026295 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OAKLEY, GREGG V PO BOX 193 BUCHTEL, OH 45716-0193 | P-0032052 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OAKLEY, JACQUELINE E 230 COLLINS VIEW CT LAWRENCEVILLE, GA 30043 | P-0017612 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OAKLEY, SANDRA<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0027389 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OAKLEY, SANDRA<br>OAKLEY, DENNIS<br>WELLER GREEN TOUPS & TERRELL<br>P O BOX 350<br>BEAUMONT, TX 77704 | P-0027386 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OAKLEY-DAVIS, STACEY<br>563 PALISADE AVE<br>TEANECK, NJ 07666 | P-0033127 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OAKWOOD, MIKE A<br>401 S GRIFFIN ST<br>GRAND HAVEN, MI 49417 | P-0047176 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OAKWOOD, MIKE A<br>401 S GRIFFIN ST<br>GRAND HAVEN, MI 49417 | P-0047195 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OASE, ALYCE M<br>5595 DONEGAL DRIVE<br>SHOREVIEW, MN 55126 | P-0051263 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OASE, KAREN M<br>5595 DONEGAL DRIVE<br>SHOREVIEW, MN 55126 | P-0051397 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OATES, BRIAN H<br>20054 SERRE DRIVE<br>ESTERO, FL 33928 | P-0002200 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OATES, DEBORAH L<br>8825 SW 160 STREET<br>PALMETTO BAY, FL 33157 | P-0002403 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OATES, STEPHEN J<br>42-747 EDESSA ST<br>PALM DESERT, CA 92211 | P-0031478 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OATES, WHITNEY A<br>5604 S 164 W AVE<br>SAND SPRINGS, OK 74063 | P-0001905 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OATLEY, ALBERT R<br>4125 SUNSHINE RD.<br>GEORGRTOWN, OH 45121-8819 | P-0000713 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OATMAN, MARIA T<br>6214 MEAADVILLE RD.<br>NARVON, PA 17555 | P-0007802 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBANDO, GABRIELLA A<br>4725 EMERALD FOREST WAY<br>APT. 1912<br>ORLANDO, FL 32811 | P-0051033 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBE, MUNTU<br>654 STONEHEDGE DRIVE<br>STONE MOUNTAIN, GA 30087 | P-0054460 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBEJAS, MARIO<br>5265 BINDEWALD ROAD<br>TORRANCE, CA 90505 | P-0016394 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBENBERGER, KEITH G<br>OBENBERGER, SHERRI M<br>13803 BIOLA AVE<br>LA MIRADA, CA 90638 | P-0024355 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OBENG, FLORENCE<br>4910 HIGHGROVE DR<br>APT F<br>SHERMAN, TX 79090 | P-0030712 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBENREDER, DOROTHY J<br>3232 HANNON RD<br>ERIE, PA 16510 | P-0006000 | 10/26/2017 | TK Holdings Inc., et al. | $17,500.00 | | | | | $17,500.00 |
| OBERACKER, JAMES F<br>OBERACKER, TRISHA R<br>11681 REAGAN STREET<br>LOS ALAMITOS, CA 90720 | P-0045871 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBERG, KAITLIN M<br>36 OCEAN AVE<br>ISLIP, NY 11751 | P-0003463 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBERHAUSER, BART A<br>88 CEDAR RUN RD.<br>BAYVILLE, NJ 08721 | P-0005311 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBERHELMAN, BETTY L<br>OBERHELMAN, LYNN H<br>10650 BRIDGE HAVEN RD.<br>APPLE VALLEY, CA 92308 | P-0038425 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBERHELMAN, LYNN H<br>OBERHELMAN, BETTY L<br>10650 BRIDGE HAVEN RD.<br>APPLE VALLEY, CA 92308 | P-0038430 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBERHELMAN, RHONDA F<br>3 TIMBER TRL<br>DEKALB, IL 60115 | P-0042447 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBERLE, CARL G<br>OBERLE, GRACE M<br>378 TURNBERRY PLACE DRIVE<br>WILDWOOD, MO 63011-2083 | P-0057237 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBERLE, CARL G<br>OBERLE, GRACE M<br>378 TURNBERRY PLACE DRIVE<br>WILDWOOD, MO 63011-2085 | P-0057240 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBERLE, KENNETH C<br>OBERLE, NANCIE J<br>1706 DAWN DRIVE<br>SEWICKLEY, PA 15143 | P-0051220 | 12/27/2017 | TK Holdings Inc., et al. | $2,507.00 | | | | | $2,507.00 |
| OBERLE, KENNETH C<br>OBERLE, NANCIE J<br>1706 DAWN DRIVE<br>SEWICKLEY, PA 15143 | P-0051351 | 12/27/2017 | TK Holdings Inc., et al. | $2,507.00 | | | | | $2,507.00 |
| OBERLE, SHERI L<br>22623 WIXFORD LANE<br>TOMBALL, TX 77375 | P-0002860 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBERLIN, MARIE F<br>6357 SHEPARD ROAD<br>PAVVILION, NY 14525 | P-0013637 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBERMANN, CAROL L<br>11 PLEASANT DRIVE<br>WHEELING, WV 26003 | P-0006043 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBEROI, DAMANJIT<br>8111 SW CORAL BELL CT<br>BEAVERTON, OR 97008 | P-0022631 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OBERT, EMILY 1903 WOODWARD HEIGHTS FERNDALE, MI 48220 | P-0042008 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBIEFULE, KASANDRI 5885 EDENFIELD ROD APT P17 JACKSONVILLE, FL 32277 | P-0041362 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBIKOYA, OLUFEMI A 717 N. EMERSON STREET ARLINGTON, VA 22203 | P-0010418 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBILICHETTI, BABU R OBILICHETTI, NAGA L 36 WATCHUNG DR. BASKING RIDGE, NJ 07920-4240 | P-0018850 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBILICHETTI, BABU R OBILICHETTI, NAGA L 36 WATCHUNG DRIVE BASKING RIDGE, NJ 07920 | P-0033217 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBIOL, RICHARD C 23 S MAIN ST SUITE 30 FREEPORT, NY 11520 | P-0050840 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBION COUNTY PROPANE GAS, INC ERIC L. GIBSON P.O. BOX 2450 PADUCAH, KY 42002 | P-0046733 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'BOYLE, DAVID M 8027 BRITTANY PLACE PITTSBURGH, PA 15237-6302 | P-0047600 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'BOYLE, MARY ELLEN 8027 BRITTANY PLACE PITTSBURGH, PA 15237-6302 | P-0051794 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'BOYLE, MICHAEL 305 MYSTIC MEADOWS CT. HOWELL, MI 48843 | 2642 | 11/13/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| O'BOYLE, MICHAEL 305 MYSTIC MEADOWS CT. HOWELL, MI 48843 | 3133 | 11/22/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| OBRADOVICH, TIMOTHY G 1660 SOUTHERN BLVD SUITE M WEST PALM BEACH, FL 33406 | P-0023648 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'BRADY, MARY K CAZA, TERRENCE M 250 WEST 94TH STREET APT. 14E NEW YORK, NY 10025 | P-0005759 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBREGON, RICHARD 9012 YELLOW CEDAR TRAIL FORT WORTH, TX 76244 | P-0030901 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBREMSKI, SHERRY 2432 NEZ PERCE TRAIL EDMOND, OK 73003 | P-0036042 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBRIEN, ANNE M 6806 SHERWOOD ROAD WOODBURY, MN 55125 | P-0053180 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OBRIEN, CHRISTINE A<br>97 BEECHWOOD RD<br>HALIFAX, MA 02338 | P-0025281 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'BRIEN, DANIELLE<br>18 LORING RD.<br>BRISTOL, RI 02809 | 604 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OBRIEN, DEBORAH L<br>12505 SW NORTH DAKOTA ST<br>#1816<br>TIGARD, OR 97223 | P-0055347 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'BRIEN, DEBORAH L<br>8221 DELAWARE DRIVE<br>WEEKI WACHEE, FL 34607 | P-0050381 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBRIEN, GEORGE F<br>RYAN, KAREN<br>419 S BROCKFIELD DR<br>SUN CITY CENTER, FL 33573-5843 | P-0000299 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'BRIEN, HOLLEY B<br>805 RESERVE CHAMPION DRIVE<br>#021<br>ROCKVILLE, MD 20850 | P-0009408 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'BRIEN, JAMES S<br>106 DEER RUN DRIVE<br>LEWISBURG, PA 17837 | P-0032738 | 11/24/2017 | TK Holdings Inc., et al. | $341.56 | | | | | $341.56 |
| OBRIEN, JOHN B<br>OBRIEN, MARIE A<br>102 WEST COURT AVE<br>WINTERSET, IA 50273 | P-0032037 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'BRIEN, JOHN F<br>8 LONGWOOD LANE<br>WALPOLE, MA 02081 | P-0027631 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'BRIEN, KATHRYN L<br>35 BALMORAL DR<br>FAIRPORT, NY 14450 | P-0053913 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'BRIEN, KEVIN<br>7970 NE RIVER RD<br>RICE, MN 56367 | 1310 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OBRIEN, KEVIN P<br>7970 NE RIVER RD<br>RICE, MN 56367 | P-0010256 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBRIEN, KEVIN R<br>1060 9TH STREET SW<br>NAPLES, FL 34117 | P-0002069 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBRIEN, LAURA<br>1507 ELON LN<br>ENCINITAS, CA 92024 | P-0024238 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBRIEN, LUKE L<br>152 SHELDON AVENUE<br>PITTSBURGH, PA 15220 | P-0019096 | 11/7/2017 | TK Holdings Inc., et al. | $508.95 | | | | | $508.95 |
| O'BRIEN, MARY<br>2408 GSOHEN AVENUE<br>HENDERSON, NV 89074 | P-0042476 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'BRIEN, MEGHAN T<br>81A SANCHEZ ST<br>SAN FRANCISCO, CA 94114 | P-0040893 | 12/15/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OBRIEN, PAUL L<br>305 RIVER OAK DRIVE<br>DANVILLE, VA 24541 | P-0057647 | 3/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBRIEN, PAUL L<br>305 RIVER OAK DRIVE<br>DANVILLE, VA 24541 | P-0057648 | 3/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'BRIEN, RICHARD<br>1565 BURGESS RD<br>WATERLOO, NY 13165 | P-0043457 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'BRIEN, SHANNON<br>555 EATON ST. UNIT K<br>OCEANSIDE, CA 92054 | P-0018408 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'BRIEN, SHANNON<br>3233 PORTLAND AVE<br>MINNEAPOLIS, MN 55407 | 1343 | 11/4/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| OBRIEN, SHANNON L<br>11346 PORTOBELO DR UNIT 3<br>SAN DIEGO, CA 92124 | P-0020320 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'BRIEN, STEVEN W<br>1931 HAVEN PARK CIRCLE<br>SMYRNA, GA 30080 | P-0014423 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'BRIEN, SYLVIA K<br>11 LAUREL HILL COURT UNIT N<br>GREENBELT, MD 20770 | P-0029196 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'BRIEN, TIM S<br>3710 SHILOH RD<br>DEFOREST, WI 53532 | P-0022092 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'BRIEN, TIMOTHY D<br>2801 DWIGHT AVE<br>PITTSBURGH, PA 15216 | P-0010542 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'BRIEN, TIMOTHY S<br>555 EATON ST. UNIT K<br>OCEANSIDE, CA 92054 | P-0018400 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBRINGER, JOHN P<br>OBRINGER, PAULA K<br>2344 LAURELWOOD DRIVE<br>THOUSAND OAKS, CA 91362 | P-0015595 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'BYRNE, FREDERICK I<br>25588 FAIRMOUNT DR<br>ATHENS, AL 35613 | P-0039562 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'BYRNE, THOMAS M<br>10328 CHEVIOT DRIVE<br>LOS ANGELES, CA 90064 | P-0055814 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCAL, ENIS E<br>1419 S. CRESCENT HEIGHTS BLVD<br>LOS ANGELES, CA 90035-3831 | P-0044250 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCALLAGHAN, JOHN<br>526 CENTRAL AVE.<br>WILMETTE, IL 60091 | P-0007041 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'CALLAGHAN, PEGGY<br>207 NE 6TH STREET<br>NEWPORT, OR 97365 | P-0035126 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCAMPO, DAVID A<br>1018 NIGUEL LANE<br>SAN JOSE, CA 95138 | P-0014519 | 11/3/2017 | TK Holdings Inc., et al. | $320.00 | | | | | $320.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OCARROLL, HAROLD T OCARROLL, GISELE M PO BOX1188 QUENTIN, PA 17083 | P-0021773 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCASIO, EVELYN 6180 BELLEVUE DRIVE NORTH OLMSTED, OH 44070 | P-0053831 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCCHINO, ANN G 1101 SALTON DR. AKRON, OH 44333 | P-0005433 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCCHIUTO, MICHAEL J 110 CORNSTALK TRAIL WINCHESTER, VA 22602 | P-0028807 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCCIDENTAL CHEMICAL CORP 666 GARLAND PLACE DES PLAINES, IL 60016 | P-0044660 | 12/22/2017 | TK Holdings Inc., et al. | $110,684.69 | | | | | $110,684.69 |
| OCEAN MARINE INSURANCE AGENCY PATRICK F. KUDLICH 735 BISHOP ST., SUITE 327 HONOLULU, HI 96813 | P-0020020 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCELLO, ALEXANDER P 1433 W WINNEMAC AVE CHICAGO, IL 60640 | P-0010252 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCHESKEY, WALTER R OCHESKEY, CHARLOTTE R 6811 SARATOGA AVE LUBBOCK, TX 79424 | P-0002900 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCHOA, COREY P 4238 SUSSEX CIRCLE CYPRESS, CA 90630 | P-0023441 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCHOA, GLORIA OCHOA, RAUL H 520 E VEKOL RD CASA GRANDE, AZ 85122 | P-0057371 | 2/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCHOA, GLORIA P OCHOA, RAUL 520 E VEKOL RD CASA GRANDE, AZ 85122 | P-0057372 | 2/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCHOA, GLORIA P OCHOA, RAUL H 520 E VEKOL RD. CASA GRANDE, AZ 85122 | P-0039945 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCHOA, MARIA N 896 GREEN MOSS DRIVE SACRAMENTO, CA 95831 | P-0044675 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCHOA, NORA 1212 E. JUAREZ PHARR, TX 78577 | P-0010987 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCHOA, SERGIO 1229 FAWN LILY DR PATTERSON, CA 95363 | P-0040186 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCHOA, SYLVIA J 12100 S. HWY 6 #4107 SUGARLAND, TX 77498 | P-0008745 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OCHS, DONNA R<br>1264 ARKANSAS ST.<br>VALLEJO, CA 94590 | P-0053603 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCHSNER, PATRICIA S<br>255 HIDEAWAY HILLS DR<br>HOT SPRINGS, AR 71901 | P-0011861 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCKMAN, GREG P<br>2756 FAIRFIELD DR<br>GRENTA, LA 70056 | P-0025013 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'CONN LOUN, TARA J<br>13637 ASHMONT ST.<br>VICTORVILLE, CA 92392 | P-0056346 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'CONNELL, FRANCINE E<br>1714 WROXTON CT<br>HOUSTON, TX 77005 | P-0003568 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'CONNELL, JUDITH G<br>2091 SANDPIPER CT<br>PONTE VEDRA BEAC, FL 32082 | P-0053478 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCONNELL, KEVIN A<br>8833 COUNTRY VISTA WAY APT 10<br>LAS VEGAS, NV 89117 | P-0029810 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'CONNELL, LARRY A<br>O'CONNELL, DEBBIE L<br>23140 CUERVO DR<br>VALENCIA, CA 91354 | P-0016414 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'CONNELL, MARK<br>1247 LILLIAN STREET<br>FORT ATKINSON, WI 53538 | P-0008391 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'CONNELL, MONICA H<br>1247 LILLIAN STREET<br>FORT ATKINSON, WI 53538 | P-0029127 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'CONNELL, RICHARD D<br>4514 MONROE ST<br>ECORSE, MI 48229 | P-0052672 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'CONNELL, VIRGINIA<br>O'CONNELL, BRADLEY W<br>1707 PRINCE AVENUE<br>OWENSBORO, KY 42303 | P-0054517 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCONNER, DEELZIER H<br>228 E. SPRINGETTSBURY AVE<br>YORK, PA 17403 | P-0052379 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'CONNOR, ARTHUR<br>O'CONNOR, SYLVIA L<br>23 MONMOUTH JUNCTION POND LN<br>MONMOUTH JCT, NJ 08852 | P-0048313 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'CONNOR, EILEEN M<br>O'CONNOR<br>2308 NE 20 STREET<br>FORT LAUDERDALE, FL 33305-2636 | P-0016695 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'CONNOR, EILEEN M<br>2308;NE 20 STREET<br>FORT LAUDERDALE, FL 33305-2636 | P-0016783 | 11/5/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| O'CONNOR, HAGAN P<br>135 9TH AVE.<br>SANTA CRUZ, CA 95062 | P-0038924 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| O'CONNOR, JOHN T<br>328 SONATINA TERRACE<br>ALPHARETTA, GA 30009 | P-0030319 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'CONNOR, KATHRYN J<br>PIERCE, NICOLE A<br>516 FIRST AVE<br>LAUREL, MT 59044 | P-0013623 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCONNOR, KEN B<br>PO BOX 120<br>370 TURNPIKE RD<br>SOMERS, CT 06071 | P-0029624 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCONNOR, KEVIN J<br>736 NORTH CENTER STREET<br>NAPERVILLE, IL 60563 | P-0014515 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCONNOR, NEAL P<br>36 HOLLY HILL CIRCLE<br>WEYMOUTH, MA 02190-3316 | P-0050377 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'CONNOR, PATRICIA K<br>P.O BOX 120<br>370 TURNPIKE RD<br>SOMERS, CT 06071 | P-0029623 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCONNOR, PATRICK F<br>209 YALE AVE<br>SYRACUSE, NY 13219 | P-0030287 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'CONNOR, SANDRA B<br>5013 12TH ST SOUTH<br>ARLINGTON, VA 22204 | P-0008540 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCONNOR, WILLIAM J<br>4 HIGH PINE AVENUE<br>BURLINGTON, MA 01803 | P-0008126 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCONNOR, WILLIAM J<br>4 HIGH PINE AVENUE<br>BURLINGTON, MA 01803 | P-0008128 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCRACOKE ISLAND TRADING CO<br>PO BOX 6<br>OCRACOKE, NC 27960 | P-0024960 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCTAVE, REGINA<br>OCTAVE, WILLIS<br>8154 PIERRE LANE<br>ST.JAMES, LA 70086 | P-0034776 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCTOVIA, MICHELLE<br>50 CHRISTOPHER COLUMBUS DR<br>APT 901<br>JERSEY CITY, NJ 07302 | P-0016805 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODAT, HESHAM<br>3895 RANYA DR<br>COMMERCE TWP, MI 48382 | P-0050733 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODAT, HESHAM<br>3895 RANYA DR<br>COMMERCE TWP, MI 48382 | P-0050746 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODAT, HESHAM<br>3895 RANYA DR<br>COMMERCE TWP, MI 48382 | P-0050778 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODAT, HESHAM<br>3895 RANYA DR<br>COMMERCE TWP, MI 48382 | P-0050911 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ODAT, HESHAM 3895 RANYA DR COMMERCE TWP, MI 48382 | P-0050719 | 12/27/2017 | TK Holdings Inc., et al. | $1,342.00 | | | | | $1,342.00 |
| ODAT, HESHAM 3895 RANYA DR COMMERCE TWP, MI 48382 | P-0050843 | 12/27/2017 | TK Holdings Inc., et al. | $1,632.00 | | | | | $1,632.00 |
| ODAT, HESHAM 3895 RANYA DR COMMERCE TWP, MI 48382 | P-0050800 | 12/27/2017 | TK Holdings Inc., et al. | $1,956.00 | | | | | $1,956.00 |
| ODAT, HESHAM 3895 RANYA DR COMMERCE TWP, MI 48382 | P-0050788 | 12/27/2017 | TK Holdings Inc., et al. | $2,645.00 | | | | | $2,645.00 |
| ODAT, HESHAM 3895 RANYA DR COMMERCE TWP, MI 48382 | P-0050869 | 12/27/2017 | TK Holdings Inc., et al. | $2,645.00 | | | | | $2,645.00 |
| ODAT, HESHAM 3895 RANYA DR COMMERCE TWP, MI 48382 | P-0050761 | 12/27/2017 | TK Holdings Inc., et al. | $3,675.00 | | | | | $3,675.00 |
| ODAT, HESHAM 3895 RANYA DR COMMERCE TWP, MI 48382 | P-0050819 | 12/27/2017 | TK Holdings Inc., et al. | $4,230.00 | | | | | $4,230.00 |
| ODELL, BRIAN K ODELL, CYNTHIA D 111 HITE AVENUE BECKLEY, WV 25801 | P-0028564 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODELL, BRIAN K 111 WHITE AVENUE BECKLEY, WV 25801 | P-0028640 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODELL, DAMON K 6950 NE 137TH COURT WILLISTON, FL 32696 | P-0003851 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODELL, KIM D 695 FLINTLOCK DR DACULA, GA 30019 | P-0039076 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODELL, TOM W 65 CHAUCER DR NEWARK, DE 19713 | P-0037436 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODELL, TRAVIS 116 YANKEE FOLLY RD NEW PALTZ, NY 12561 | P-0043126 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODEN, MARITZA A 10023 ELM MEADOW TRAIL HOUSTON, TX 77064 | P-0010448 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODETTO, TIMOTHY 560 ROHNERT PARK EXPY W APT 132 ROHNERT PARK, CA 94928 | 5044 | 8/27/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| ODEY, KENNETH P 640 FILLMORE STREET DENVER, CO 80206 | P-0025714 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODINET, CHRISTOPHER L ODINET, KATHERINE L 830 E BAYOU PKWY LAFAYETTE, LA 70508 | P-0024867 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ODINET, CHRISTOPHER L<br>ODINET, KATHERINE L<br>830 EAST BAYOU PKWY<br>LAFAYETTE, LA 70508 | P-0024762 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODIO, JESSICA M<br>6067 GRAND FOREST COURT<br>PEACHTREE CORNER, GA 30092 | P-0007642 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODIO, OTTO G<br>ODIO, JOSEPHINE M<br>6067 GRAND FOREST COURT<br>PEACHTREE CORNER, GA 30092 | P-0006811 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODIORNE, ANTHONY C<br>308 RIVER DOWN RD<br>GEORGETOWN, TX 78628 | P-0025327 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODOM (PARDUE), CHARISSA K<br>ODOM, CLARENCE L<br>111 BEDFORD FALLS CT<br>JEFFERSON, GA 30549 | P-0013394 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODOM JR, H. DAVID<br>1728 WEBSTER STREET, NE<br>WASHINGTON, DC 20017 | 4789 | 2/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ODOM, COURTNEY M<br>9555 HIGHWAY 11 SOUTH<br>ENTERPRISE, MS 39330 | P-0024107 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODOM, DEBRA<br>1820 LASALLE AVENUE<br>APT. 1<br>NORFOLK, VA 23509 | 841 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ODOM, KATHERINE<br>WELLER GREEN TOUPS & TERRELL<br>P.O BOX 350<br>BEAUMONT, TX 77704 | P-0027406 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODOM, KATIE L<br>2500 ELIZABETH DRIVE<br>PELHAM, AL 35124 | P-0002555 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODOM, LACEE D<br>3910 SUNNYVIEW RD NE<br>APT 103<br>SALEM, OR 97305 | P-0016855 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODOM, MARGARET B<br>PO BOX 429 CHATOM AL 36518<br>151 TERRE HEIGHTS DRIVE<br>CHATOM, AL 36518 | P-0051349 | 12/27/2017 | TK Holdings Inc., et al. | $14,766.44 | | | | | $14,766.44 |
| ODOM, RICKY<br>915 ARLINGTON ST.<br>ROCKY MOUNT, NC 27801 | 551 | 10/24/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| ODOM, RICKY A<br>915 ARLINGTON ST<br>ROCKY MOUNT, NC 27801 | P-0002736 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODONNELL, CATHERINE B<br>128 CLARENCE ROAD<br>SCARSDALE, NY 10583 | P-0032064 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODONNELL, CATHERINE B<br>128 CLARENCE ROAD<br>SCARSDALE, NY 10583 | P-0033336 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| O'DONNELL, CHARLES F<br>59649 BROADVIEW ROAD<br>SHADYSIDE OHIO 43947 | P-0025903 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'DONNELL, GLEN<br>61 KEITH STREET<br>LEE PARK, PA 18706 | P-0012908 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'DONNELL, JAMES<br>816 KRISTIN LANE<br>WILLLIAMSTOWN, NJ 08094 | P-0056238 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'DONNELL, JEANNE V<br>629 HUGHES RD.<br>HAMPSTEAD, NC 28443 | P-0009638 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'DONNELL, MAUREEN P<br>307 BELMONT RD<br>ROCHESTER, NY 14612 | P-0052941 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODONNELL, STEPHEN<br>29 PUTTERS WAY<br>MIDDLETOWN, NY 10940 | P-0003884 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODSTRCIL, IVANA<br>PO BOX 1106<br>OAK FOREST, IL 60452 | P-0055837 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODUM, GLORIA V<br>333 MARTHA AVENUE<br>MANSFIELD, LA 71052 | P-0011898 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODUM, LISA M<br>112 BREWSTER<br>ROBINSON, TX 76706 | P-0046647 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODUM, MICHAEL G<br>221 HILL DR.<br>LIBERTY, TX 77575 | P-0014626 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODUM, PATRICIA A<br>259 BOULDER PARK LN SW<br>ATLANTA, GA 30331 | P-0051982 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODUNEYE, DOREEN S<br>113 MEADOW LANE<br>RAEFORD, NC 28376 | 4363 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ODW - ELEKTRIK GMBH<br>MARBORNER WARTE 1-3<br>STEINAU ANDER STRAS 36396<br>GERMANY | 166 | 10/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ODW - ELEKTRIK GMBH<br>MARBORNER WARTE 1-3<br>STEINAU ANDER STRAS 36396<br>GERMANY | 168 | 10/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ODW - ELEKTRIK GMBH<br>MARBORNER WARTE 1-3<br>STEINAU ANDER STRAS 36396<br>GERMANY | 169 | 10/12/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| OEBSER, DIANE L<br>5942 HOBE LANE<br>WHITE BEAR TWP., MN 55110 | P-0035877 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OEETTER, ELIZABETH A<br>SORENSON, DEBRA D<br>41 LITTLE BEAR LANE<br>BAYFIELD, CO 81122 | P-0035517 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OEHLERTS, RICHARD E OEHLERTS, MADIE P 145 GRAND OAK CIR VENICE, FL 34292-2432 | P-0006669 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OEHLERTS, RICHARD EUGENE 145 GRAND OAK CIR VENICE, FL 34292 | 324 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OEHRING, JUDITH K 305 SOUTH OLIVE ST CALHOUN, MO 65323 | P-0025337 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OELLING, DAVID J 1424 OLD STATE ROAD PARK HILLS, KY 41011-2753 | P-0024903 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OELLING, DAVID J 1424 OLD STATE ROAD PARK HILLS, KY 41011-2753 | P-0024910 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OELLING, DAVID J 1424 OLD STATE ROAD PARK HILLS, KY 41011-2753 | P-0024906 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OELLING, JOSEPH 1424 OLD STATE ROAD PARK HILLS, KY 41011-2753 | P-0025063 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OERLINE, MICHELE C OERLINE, GEORGE W 2702 S. 7TH ST., APT 1201 ABILENE, TX 79605-3091 | P-0000017 | 10/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OERTEL, TERENCE R OERTEL, DIANA E 422 BAYVIEW CIR SAN FRANCISCO, CA 94124 | P-0048237 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OETIKER LIMITED DEAN & FULKERSON ATTN: KEVIN N. SUMMERS, ESQ. 801 W. BIG BEAVER ROAD 5TH FLOOR TROY, MI 48084 | 3633 | 11/27/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| OETIKER, INC. DEAN & FULKERSON ATTN: KEVIN N. SUMMERS, ESQ. 801 W. BIG BEAVER ROAD 5TH FLOOR TROY, MI 48084 | 3619 | 11/27/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| OETIKER, INC. DEAN & FULKERSON ATTN: KEVIN N. SUMMERS, ESQ. 801 W. BIG BEAVER ROAD 5TH FLOOR TROY, MI 48084 | 3622 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| OETIKER, INC. DEAN & FULKERSON ATTN: KEVIN N. SUMMERS, ESQ. 801 W. BIG BEAVER ROAD 5TH FLOOR TROY, MI 48084 | 3635 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OETTER, BRUCE C<br>OETTER, REBECCA P<br>6 BRIGHTON WAY #1A<br>CLAYTON, MO 63105 | P-0057397 | 2/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OETTER, REBECCA P<br>6 BRIGHTON WAY #1A<br>CLAYTON, MO 63105 | P-0057402 | 2/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'FARRELL, CHARLES<br>O'FARRELL, KERRI<br>6711 WHITMAN ST NE<br>TACOMA, WA 98422 | P-0041353 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'FARRELL, CHARLES<br>6711 WHITMAN ST NE<br>TACOMA, WA 98422 | P-0041349 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OFEI AWUKU, PHILLIP<br>921 KATHRYN DR<br>LEWISVILLE, TX 75067 | P-0012296 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OFEI, NANA O<br>12508 CORAL GROVE PLACE<br>GERMANTOWN, MD 20874 | P-0056932 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OFFICE DEPOT<br>6600 N MILITARY TRAIL - S413G<br>BOCA RATON, FL 33496 | 3 | 7/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OFFICE DEPOT<br>6600 N MILITARY TRAIL - S413G<br>BOCA RATON, FL 33496 | 5 | 7/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OFFICE OF THE ATTORNEY GENERAL OF THE STATE OF ILLINOIS,<br>CONSUMER FRAUD BUREAU<br>500 SOUTH SECOND ST.<br>SPRINGFIELD, IL 62706 | 4163 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OFFICE OF THE ATTORNEY GENERAL, STATE OF FLORIDA, DEPARTMENT<br>OF LEGAL AFFAIRS<br>C/O SCOTT HUNT<br>107 WEST GAINES ST<br>TALLAHASSEE, FL 32399 | 4142 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OFFICE OF THE ATTORNEY GENERAL, STATE OF NEW MEXICO<br>408 GALISTEO STREET<br>VILLAGRA BUILDING<br>SANTA FE, NM 87501<br>NEW MEXICO | 3906 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OFFICE OF THE KENTUCKY ATTORNEY GENERAL-CONSUMER PROTECTION<br>DIVISION<br>1024 CAPITAL CENTER DRIVE<br>SUITE 200<br>FRANKFORT, KY 40601 | 4234 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OFFICE OF THE MAINE ATTORNEY GENERAL, CONSUMER PROTECTION<br>DIVISION<br>6 STATE HOUSE STATION<br>AUGUSTA, ME 04333 | 4209 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OFFICE OF THE MAINE ATTORNEY GENERAL, CONSUMER PROTECTION<br>DIVISION<br>6 STATE HOUSE STATION<br>AUGUSTA, ME 04333 | 4325 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OFFICE OF THE MINNESOTA ATTORNEY GENERAL<br>FRANCES L. KERN<br>445 MINNESOTA STREET, SUITE 1200<br>ST. PAUL, MN 55101 | 4237 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OFFICE OF THE NEBRASKA ATTORNEY GENERAL 2115 STATE CAPITOL BUILDING LINCOLN, NE 68508 | 4133 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OFFICE OF THE NEVADA ATTORNEY GENERAL BUREAU OF CONSUMER PROTECTION 100 N. CARSON ST. CARSON CITY, NV 89701-4717 | 4221 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OFFLEY, MARIA L 2223 ERIE ST BELLINGHAM, WA 98229 | P-0038084 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OFFUTT, CHELSY 3573 GAIETY WAY COLORADO SPRINGS, CO 80917 | P-0051019 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OFLYNN, GERALD E 2609 BREMONT AVE CINCINNATI, OH 45237 | P-0001344 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGANESYAN, YERVAND 8112 BELLINGHAM AVE NORTH HOLLYWOOD, CA 91605-1303 | P-0022788 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGASAWARA, KEI H 1458 HUDSON ST. APT 308 REDWOOD CITY, CA 94061 | P-0047133 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGBONNA, SAMUEL 2425 VICTORY AVE 345 DALLAS, TX 75219 | P-0007878 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGBUAGU, NELSON 4405 13TH ST KENOSHA, WI 53144-1167 | P-0053941 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGBURN, LUCY S 70 WARREN ST NEWTON, MA 02459 | P-0025138 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGDEN, DOUGLAS G 26132 PASEO MARBELLA SAN JUAN CAP, CA 92675 | P-0020782 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGDEN, DOUGLAS G 26132 PASEO MARBELLA SAN JUAN CAP, CA 92675 | P-0020806 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGDEN, JAMES B 480 MIDDLE GROVE RD MIDDLE GROVE, NY 12850 | P-0034997 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGDEN, VALERIE OGDEN, JESSICA 40171 WILSON STREET CALIENTE, CA | P-0033008 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGDEN, VALERIE 40171 WILSON STREET CALIENTE, CA | P-0033000 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGDIE, AMY C 810 HAIGHT AVENUE ALAMEDA, CA 94501 | P-0012001 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGG YOUNG, ELIZABETH A 130 MARLA CIRCLE HUNTSVILLE, TX 77320 | P-0004972 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGHAGBON, MABLE L 964 AGUSTA CT UNION, GA 4091 | P-0042329 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OGHAGBON, MABLE L<br>964 AGUSTA CT<br>UNION, GA 41091 | P-0042429 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGILVIE, SEAN A<br>2 MIAMI ROAD<br>JACKSON, NJ 08527 | P-0008396 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGIN, EDWARD M<br>243 HEDGEROW ROAD<br>BRIDGEWATER, NJ 08807 | P-0038866 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGLESBY, KEVIN<br>330 CRESCENT VILLAGE CIR<br>UNIT 1219<br>SAN JOSE, CA 95134 | P-0052242 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGLESBY, LISA M<br>3925 W NEW MARKET RD<br>HILLSBORO, OH 45133 | P-0050022 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGLESBY, LISA M<br>3925 W NEW MARKET RD<br>HILLSBORO, OH 45133 | P-0050098 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGLESBY, THOMAS L<br>3925 W NEW MARKET RD<br>HILLSBORO, OH 45133 | P-0049974 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGLESBY-WATTS, KRISTINA R<br>18344 TALOGA RD #2<br>APPLE VALLEY, CA 92307 | P-0021168 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGORMAN, KATHERINE R<br>36 SYCAMORE COURT<br>LAWRENCE TOWNSHP, NJ 008648 | P-0029226 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGORMAN, KELSEY M<br>36 SYCAMORE COURT<br>LAWRENCE TOWNSHP, NJ 08648 | P-0029217 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGORZALEK, ELAINE B<br>13953 S LECLAIRE AVE<br>UNIT 205<br>CRESTWOOD, IL 60418 | P-0036392 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGORZALEK, JEFFREY MICHAEL<br>12240 SUMMER SKY PATH<br>CLARKSVILLE, MD 21029 | 718 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| O'GRADY, MARTHA L<br>5536 NORTH MONITOR<br>CHICAGO, IL 60630 | P-0014349 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGUNFEMI, OLASUPO<br>440 DICKSON SPRINGS RD<br>FAYETTEVILLE, GA 30215 | P-0036908 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OH, JAMES<br>4321 CYPRESS BAY CT<br>ORLANDO, FL 32822 | P-0039013 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OH, JI HONG<br>1847 10TH AVE<br>SAN FRANCISCO CA 94122 | P-0017176 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OH, JI-SOOK<br>529 BANYAN CIR<br>WALNUT CREEK, CA 94598 | P-0012534 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OH, ROBERT<br>2904 SE 8TH ST<br>UNIT 2128<br>RENTON, WA 98058 | P-0020876 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OH, STEPHANIE D<br>381 17TH AVE<br>SAN FRANCISCO, CA 94121 | P-0037451 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OH, YANI<br>4902 KING RICHARD DR<br>ANNANDALE, VA 22003 | P-0055786 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'HAGAN, BRIAN R<br>O'HAGAN, BRIAN<br>W6656 ELM VIEW DRIVE<br>APPLETON, WI 54915 | P-0013102 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OHAGAN, ITA A<br>145 BLUE SPRUCE COURT<br>HIGHLANDS RANCH, CO 80126 | P-0050922 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'HALLORAN, JEREMIAH<br>12258 SCOTTS COVE TRAIL<br>JACKSONVILLE, FL 32225 | P-0055771 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OHANIAN, JEANETTE L<br>726 37TH AVE NE<br>ST.PETERSBURG | P-0032365 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'HARA, JEFFREY<br>JEFFREY O'HARA<br>92 BROOK STREET<br>CARBONDALE, PA 18407 | P-0051434 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OHARA, LESLIE<br>6827 S. KISSIMMEE STREET<br>TAMPA, FL 33616 | P-0000752 | 10/20/2017 | TK Holdings Inc., et al. | $22,230.73 | | | | | $22,230.73 |
| O'HARA, LESLIE A<br>6827 S. KISSIMMEE STREET<br>TAMPA, FL 33616 | P-0000715 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OHARA, LISA Y<br>OHARA, TY S<br>99-508 KAHILINAI PL<br>AIEA, HI 96701 | P-0056553 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'HARA, MICHAEL<br>O'HARA, ARLEN<br>1239 EL HITO CR.<br>PACIFIC PALISADS, CA 90272 | P-0013070 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'HEALY, TIMOTHY J<br>6446 ALEXANDRI CIR<br>CARLSBAD, CA 92011 | P-0021792 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'HERON, JOSEPH M<br>12830 BONAPARTE AVE.<br>LOS ANGELES, CA 90066 | P-0018101 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OHLENSEHLEN, DUSTIN S<br>1301 NORTH 22ND ST<br>APT 7<br>ST JOSEPH, MO 64506 | P-0012104 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OHLER, JEFFREY L<br>CARROLL COUNTY COMMISSIONERS<br>119 S. LISBON STREET, SUITE 2<br>CARROLLTON, OH 44615 | P-0042693 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OHLINGER, KURT N<br>OHLINGER, CHRISTINE G<br>7503 GRASSY CREEK WAY<br>EL DORADO HILLS, CA 95762 | P-0048015 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OHME, BRUCE L<br>ELNESS, BARBARA J<br>3512 GEEGAN DRIVE SE<br>BUFFALO, MN 55313 | P-0040166 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OHMER, MARLENE R<br>2547 W 8TH ST UNIT 42<br>ERIE, PA 16505-4443 | P-0023522 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OHTA, RUSSELL<br>OHTA, BRENDA<br>6440 LUNITA ROAD<br>MALIBU, CA 90265 | P-0031872 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OHTOMO, MIKA<br>132 SPANNER STREET<br>MONROVIA, CA 91016 | P-0048968 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OJALA, DARLENE C<br>OJALA, VICTOR P<br>705 SEDGLEY DRIVE<br>KNOXVILLE, TN 387922-437 | P-0013507 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OJE, CHITA<br>4205 DON TOMASO DR. #5<br>LOS ANGELES, CA 90008 | P-0031793 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OJEDA, ALEJANDRO<br>15309 DOMART AVE.<br>NORWALK, CA 90650 | P-0022809 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OJEDA, MARGIE<br>605 S 4TH ST APT 11<br>BUCKEYE, AZ 85326 | P-0006902 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OJEDA, PAMELA J<br>1854 179TH ST.<br>TORRANCE, CA 90504 | P-0022814 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OJIDUS, SILVIA<br>SILVIA OJISUA<br>1107 S ELMWOOD<br>OAK PARK, IL 600304 | P-0033542 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OJO, BABAJIDE A<br>818 N HUSBAND ST<br>APT 4<br>STILLWATER, OK 74075 | P-0055179 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OJO, KIERA M<br>7903 133RD AVE NE<br>REDMOND, WA 98052 | P-0031951 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OJOMON, CHRISTOPHER O<br>11334 SW 169TH ST.<br>MIAMI, FL 33157 | P-0003130 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OK TIRE STORES<br>LYNETTE DAVIS<br>1706 W BROADWAY AVE<br>MOSES LAKE, WA 98837 | 236 | 10/16/2017 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| OKADA, SANAE<br>17141 CLOUDCROFT DRIVE<br>POWAY, CA 92064 | P-0028234 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OKANGBA, NNAMDI<br>CMR 405 BOX 4285<br>APO, AE 09034 | P-0004307 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OKASHAH, ALEXANDER<br>1023 KIOKEE CREEK CT<br>ALBANY, GA 31721 | P-0025824 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| O'KEEFFE, ANDREAS<br>11 ANDERSON ST<br>CENTER MORICHES, NY 11934 | P-0022152 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OKEY BESSOLO, LISA A<br>9253 24TH AVE NW<br>SEATTLE, WA 98117 | P-0032042 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OKINO, NELSON S<br>OKINO, JOAN Y<br>5280 POOLA ST.<br>HONOLULU, HI 96821 | P-0044610 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OKLEASKY, JOHN A<br>OKLEASKY, SANDRA M<br>14605 DUCK COVE CT<br>MIDLOTHIAN<br>, VA 23112 | P-0044954 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OKONIEWSKI, TIMOTHY A<br>5109 E. OAK STREET<br>PHOENIX, AZ 85008 | P-0041619 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OKOTCHA, CHUKWUEDOZI<br>5842 WYNDHAM CIRCLE NO 305<br>COLUMBIA, MD 21044 | P-0056096 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OKRANT, ELI<br>22 CROYDON DR<br>BLOOMFIELD, CT 06002-3446 | P-0025545 | 11/6/2017 | TK Holdings Inc., et al. | $513.00 | | | | | $513.00 |
| O'KROLEY, DOUGLAS P<br>5604 WIMBLEDON COURT<br>MC FARLAND, WI 53558-8400 | P-0010488 | 10/31/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| OKSTEL, CAROL H<br>2620 RUIDOSA AVE APT 127<br>DALLAS, TX 75228-8402 | P-0037004 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OKULA, LINDA J<br>23 FOREST ST<br>WILBRAHAM, MA 01095 | P-0047465 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLADOKUN, WURAOLA O<br>137 W MARYLAND AVE UNIT B<br>ALDAN, PA 19018 | P-0010136 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLAGUE, LEOPOLDO J<br>1404 DIAMOND CT<br>PRINCETON, TX 75407 | P-0056696 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLAGUE, MAYRA<br>1404 DIAMOND CT<br>PRINCETON, TX 75407 | P-0053931 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLAHUT, GRIGORE V<br>13 LONGWOOD PLACE APT.10<br>ELGIN, IL 60123 | P-0055974 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLANDER-WATERS, CHRISTOPHER D<br>12001 CLACKMANNAN DR<br>AUSTIN, TX 78754 | P-0036005 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLANDESE, MICHELLINA<br>419 INDIAN RIDGE TRL<br>WAUCONDA, IL 60084 | P-0017112 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLAVARRIA, THERESA<br>207 MAGNOLIA STREET<br>WENDELL, NC 27591 | P-0054932 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OLAWOYIN, OLADIPUPO<br>8400 SUNRISE LAKES BLVD<br>APT 301<br>SUNRISE, FL 33322 | P-0038535 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLAYA, ROSALIE<br>9739 RESEDA BL #36<br>NORTHRIDGE, CA 91324 | P-0054322 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLAYA, SANDRA<br>15 UNION AVENUE<br>10<br>MOUNT VERNON, NY 10550 | P-0049929 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLAYA, SANDRA<br>15 UNION AVENUE<br>10<br>MOUNT VERNON, NY 10550 | P-0050024 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLAYA, SANDRA<br>15 UNION AVENUE<br>10<br>MOUNT VERNON, NY 10550 | P-0050105 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLAYA, SANDRA<br>GARCIA, LUIS<br>15 UNION AVENUE<br>10<br>MOUNT VERNON, NY 10550 | P-0048778 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLAYA, SANDRA<br>GARCIA, LUIS<br>15 UNION AVENUE<br>10<br>MOUNT VERNON, NY 10550 | P-0048886 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLAYA, SANDRA<br>GARCIA, LUIS<br>15 UNION AVENUE<br>10<br>MOUNT VERNON | P-0048906 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLCERST, GLENN M<br>TALERICO, BARBARA J<br>1200 RESACA PLACE<br>PITTSBURGH, PA 15212 | P-0019658 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLDANO, SHYLAH M<br>13 ALBERT AVENUE<br>FAIR LAWN, NJ 07410 | P-0027886 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLDANO, STEVE R<br>13 ALBERT AVENUE<br>FAIR LAWN, NJ 07410 | P-0027867 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLDENBURG, MATTHEW<br>15817 OLD ORCHARD ROAD<br>BLOOMINGTON, IL 61705 | P-0041901 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLDEROG, AMANDA<br>5242 HEATHERSTONE CT<br>BETTENDORF, IA | P-0016025 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLDHAM, ARTHUR E<br>5669 SOM CENTER ROAD<br>WILLOUGHBY, OH 44094 | P-0027475 | 11/13/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| OLDHAM, ARTHUR E<br>5669 SOM CENTER ROAD<br>WILLOUGHBY, OH 44094 | P-0029741 | 11/20/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OLDREAD, AMBER<br>131 PINE GROVE DR<br>SOUTH HADLEY, MA 01075 | P-0011070 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLDS, LATONYA M<br>OLDS JR IIII, ONEAL<br>4505 SHADY NOOK WAY<br>SPENCER, OK 73084 | P-0054479 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLDS, SARA L<br>13724 CHADRON AVENUE APT. 8<br>HAWTHORNE, CA 90250-7801 | P-0016945 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLEARY, FREDERICK J<br>241 MISTLETOE RD<br>LOS GATOS, CA 95032 | P-0014283 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLEARY, JILL C<br>340 GRANADA DR<br>SPARKS, NV 89431 | P-0033558 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'LEARY, JOY L<br>O'LEARY, DAN M<br>313 TAVERNIER DR<br>PONTE VEDRA, FL 32081 | P-0009111 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLEARY, KELLEY<br>344 PONCE DE LEON AVE<br>VENICE, FL 34285 | 1580 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| O'LEARY, STEPHANIE<br>106 SAINT BOTOLPH ST. #2<br>BOSTON, MA 02115 | P-0007739 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLEARY, WILLIAM B<br>2631 NE 14TH AVENUE<br>R408<br>WILTON MANORS, FL 33334 | P-0018565 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLEAS, SOLEDAD<br>50 FORT AVE.<br>SEASIDE HEIGHTS, NJ 08751 | P-0013181 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLEJNIK, RICHARD S<br>923 OAKHURST AVE. NW<br>GRAND RAPIDS, MI 49504 | P-0046946 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLEKSIW, EUNICE<br>137 SHOREHAM VILLAGE DR<br>FAIRFIELD, CT 06824 | P-0031828 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLEON, CATHERINE A<br>1809 DENALI LANE<br>KELLER, TX 76248 | P-0054375 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLEP, KIRK J<br>OLEP, SUSAN E<br>7023 GEORGETOWN AVE<br>HUDSONVILLE, MI 49426 | P-0023747 | 11/13/2017 | TK Holdings Inc., et al. | $546.83 | | | | | $546.83 |
| OLESEN, SHARON K<br>305 10TH ST<br>PERRY, IA 50220 | P-0038922 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLESON, BRUCE E<br>NA, NA N<br>123 W HIDDEN TRAIL<br>APT 103<br>ELKHORN, WI 53121 | P-0032971 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLGUIN, ABELARDO<br>511 N PALOS VERDES ST<br>SAN PEDRO, CA 90731 | P-0028768 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OLIFF, SANDRA<br>1521 W TEDMAR AVE<br>ANAHEIM, CA 92802 | P-0032694 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIPHANT, CLAUDIA A<br>3542 KINDLING DR<br>AUGUSTA, GA 30906 | P-0050589 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIPHANT, COLLEEN O<br>OLIPHANT, DENNIS M<br>5412 S ZUNIS AVE<br>TULSA, OK 74105 | P-0036048 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIVA, DONNA R<br>94 WARD AVE<br>STATEN ISLAND, NY 10304 | P-0004224 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIVA, EMILIO<br>2627 KIRK AVE.<br>BROOMALL, PA 19008 | P-0016173 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIVA, JADA L<br>506 WESTTREE LANE<br>PLANTATION, FL 33324 | P-0040759 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIVARES, ANTONIO<br>OLIVARES, LINDA<br>102382 THIRD AVE<br>HESPERIA, CA 923452 | P-0047231 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIVARES, JUAN<br>OLIVARES, ANGELA<br>6 DEL LIVORNO<br>IRVINE, CA 92614 | P-0023203 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIVAS, DANIEL P<br>13045 HORIZON TRL<br>CASTLE PINES, CO 80108 | P-0023175 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIVAS, JENNY<br>600 ROXHAM AVE<br>LA PUENTE, CA 91744 | P-0035038 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIVAS, TINA<br>5340 HESPER WAY<br>CARMICHAEL, CA 95608 | P-0036750 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIVE, LAURENCE L<br>2135 BROOKWOOD ROAD<br>CHARLOTTE, NC 28211 | P-0010699 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIVE, ROBERT<br>OLIVE, DAWN<br>407 CAPITAL LANE<br>GURNEE, IL 60031 | P-0034753 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIVER, CANDACE P<br>P O BOX 66881<br>BATON ROUGE, LA 70896 | P-0029537 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIVER, CRAIG E<br>1014 CARLTON DR<br>SHOREVIEW, MN 55126 | P-0012909 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIVER, DEBBIE A<br>1432 W ROSS AVE<br>PHOENIX, AZ 85027 | P-0003572 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIVER, DEBORAH L<br>12404 FOUNTAIN HILL LN NE<br>ALBUQUERQUE, NM 87111 | P-0028442 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OLIVER, GAIL M<br>450 JUNCTION TRACK<br>ROSWELL, GA 30075 | P-0028692 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIVER, GAROLD LEWIS<br>20615 W 108TH STREET<br>OLATHE, KS 66061 | 1886 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OLIVER, GAYLE D<br>OLIVER<br>PO BOX 835<br>5992 HWY 193<br>FLINTSTONE, GA 30725 | P-0057477 | 2/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIVER, JOSEPH E<br>23307 WOODFIELD ROAD<br>GAITHERSBURG, MD 20882 | P-0053418 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIVER, JUSTIN C<br>71 DENMARK LOOP<br>SILVERTON, OR 97381 | P-0019934 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIVER, KATHLEEN A<br>9264 JAN DRA COURT<br>ORANGEVALE, CA 95662 | P-0050986 | 12/27/2017 | TK Holdings Inc., et al. | $420.00 | | | | | $420.00 |
| OLIVER, LEE F<br>450 JUNCTION TRACK<br>ROSWELL, GA 30075 | P-0028688 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIVER, LISA A<br>6095 VALERIAN CT.<br>GRAND BLANC, MI 48439 | P-0014212 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIVER, PATRICIA<br>5251 STONE GALLERY DRIVE<br>WALKERTOWN, NC 27051 | P-0004139 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIVER, PATRICIA DIANE<br>23434 - 5 1/2 AVENUE<br>CORCORAN, CA 93212 | 4011 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OLIVER, ROBERT<br>P O BOX 2915<br>YOUNGSTOWN, OH 44511 | P-0041095 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIVER, SUSAN D<br>PO BOX 377401<br>92-1668 KONA DR<br>OCEAN VIEW, HI 96737 | P-0040346 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIVER, THERESA M<br>101 N. WOOD AVE.<br>DENISON, TX 75020 | P-0030983 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIVER, YVETTE E.<br>1600 THETFORD ROAD<br>BALTIMORE, MD 21286 | 1245 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OLIVERA, ADRIANA<br>301 E. LIVENGOOD RD<br>COWICHE, WA 98923 | P-0053122 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIVERIO, GARY J<br>230 BRETTONWOOD<br>SAN ANTONIO, TX 78218 | P-0046681 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIVETTI, MIA ROSE<br>205 SWINICK DRIVE<br>DUNMORE, PA 18512 | P-0030936 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIVIER ANZALDUA, KAREN A<br>57737 SENATOR GAY BLVD<br>PLAQUEMINE, LA 70764 | P-0030056 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OLIVIER, SAMUEL STEPHEN 3323 E. CASSELLE AVE ORANGE, CA 92869 | 2016 | 11/9/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| OLIVIERO, LESLIE A OLIVIERO, JAMES 115 GOLF VIEW DRIVE LITTLE EGGHARBOR, NJ 08087 | P-0010373 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLLEY, JAMIE 521 FAWN BRANCH TR. BOILING SPRINGS, SC 29316 | P-0027175 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLMO, JOSELITO OLMO, PRECIOUS 10520 SOARING PALM ST. LAS VEGAS, NV 89179 | P-0027818 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLMO, MICHAEL 191 BROADWAY APT. 3D DOBBS FERRY, NY 10522 | 4126 | 12/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OLMOS, RODNEY 5335 WEST STONY BROOK CIR. SALT LAKE CITY, UT 84118 | P-0048807 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLNEY, AUSTIN G 162 CHARLES ST. MONROE, WA 98272 | P-0044348 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLNEY, LISA J 515 185TH ST MECHANICSVILLE, IA 52306 | P-0006909 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLOFSON, RICHARD H OLOFSON, JEAN M 9116 STORRINGTON WAY RALEIGH, NC 27615 | P-0016525 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLOKUN, TAIWO A 1310 E CHAPMAN AV #124 FULLERTON, CA 92831 | P-0040065 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLOKUN, TAIWO A. 1310 E CHAPMAN AV #124 FULLERTON, CA 92831 | 4214 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OLORUNWUNMI, ABIODUN 7114 ANNAPOLIS ROAD HYATTSVILLE, MD 20784 | P-0051688 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLOUGHLIN, JOHANNA G 9 DUNMOYLE PLACE PITTSBURGH, PA 15217 | P-0052822 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'LOUGHLIN, JOHANNA G 9 DUNMOYLE PLACE PITTSBURGH, PA 15217 | P-0052702 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLOUGHLIN, JOSEPH J 908 SALEM DR HURON, OH 44839 | 4113 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OLOWO, MARY T 1623 ROCKCRESS DRIVE, JAMISON, PA 18929 | P-0031661 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSCHEWSKI, MARTHA E 6158 WEST 13400 SOUTH HERRIMAN, UTAH 84096 | P-0024980 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OLSEN, CAITLIN E<br>46858 GRAHAM COVE SQUARE<br>STERLING, VA 20165 | P-0041945 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSEN, CHRISTINE L<br>80 SAPPHIRE AVE<br>CHRISTIANSBURG, VA 24073 | P-0024285 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSEN, CHRISTINE L<br>80 SAPPHIRE AVE<br>CHRISTIANSBURG, VA 24073 | P-0024358 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSEN, CRAIG<br>OLSEN, HOLLY<br>3001 PARK DR.<br>BAKERSFIELD, CA 93306 | P-0023722 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSEN, CRAIG<br>OLSEN, HOLLY<br>3001 PARK DR.<br>BAKERSFIELD, CA 93306 | P-0023768 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSEN, HOLLY<br>OLSEN, CRAIG<br>3001 PARK DR.<br>BAKERSFIELD, CA 93306 | P-0023602 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSEN, HOLLY<br>OLSEN, CRAIG<br>3001 PARK DR.<br>BAKERSFIELD, CA 93306 | P-0023737 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSEN, HOLLY<br>OLSEN, CRAIG<br>3001 PARK DR.<br>BAKERSFIELD, CA 93306 | P-0023752 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSEN, JAIMEE N<br>761 W STUART AVE<br>FRESNO, CA 93704 | P-0030165 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSEN, JASON J<br>N7570 STATE HIGHWAY 107<br>TOMAHAWK, WI 54487 | P-0040921 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSEN, JASON T<br>7056 N DAMEN AVE APT 2E<br>CHICAGO, IL 60645-3555 | P-0040229 | 12/14/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| OLSEN, JENNIFER B<br>1446 COUNTY RD. 302<br>BELLEVUE, OH 44811 | P-0010067 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSEN, JOHN M<br>328 MYRTLE ST.<br>APT 4<br>GLENDALE, CA 91203-2258 | P-0014077 | 11/3/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| OLSEN, LAURA K<br>9713 HEIRLOOM COURT<br>LAS VEGAS, NV 89134 | P-0045698 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSEN, ROBERT K<br>52 WILD HORSE<br>IRVINE, CA 92602 | P-0022209 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSEN, THEODORE<br>PO BOX 480092<br>FORT LAUDERDALE, FL 33348 | 2095 | 11/7/2017 | TK Holdings Inc. | $13,755.00 | $0.00 | $0.00 | | | $13,755.00 |
| OLSEN, THEODORE<br>PO BOX 480092<br>FORT LAUDERDALE, FL 33348 | 4528 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OLSEN-STAVRAKAS, KENT H<br>6235 W LONG DR.<br>LITTLETON, CO 80123 | P-0054671 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON METAL PRODUCTS, LLC<br>511 W. ALGONQUIN ROAD<br>ARLINGTON HEIGHTS, IL 60005 | 4989 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| OLSON, ALFRED M<br>ROMINE, REBECCA<br>124 W. PROSPECT ST.<br>STOUGHTON, WI 53589 | P-0042713 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, ANN MARIE L<br>392 MCCALL DR<br>BENICIA, CA 94510 | P-0015690 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, CAITLIN M.<br>1202 E. HANNA AVENUE<br>TAMPA, FL 33604 | 195 | 10/19/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| OLSON, DONOVAN J<br>OLSON, CHARLENE R<br>17571 310TH ST<br>BAGLEY, MN 56621 | P-0015264 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, INGE W<br>2121 DONALD DRIVE #4<br>MORAGA, CA 94556 | P-0021814 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, JAMES W<br>5205 WYOMING RD<br>BETHESDA, MD 20816 | P-0017993 | 11/6/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| OLSON, JOHN<br>929 ELM ST<br>NAPERVILLE, IL 60540 | P-0007130 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, JOHN<br>929 ELM ST<br>NAPERVILLE, IL 60540 | P-0007141 | 10/28/2017 | TK Holdings Inc., et al. | $3,200.00 | | | | | $3,200.00 |
| OLSON, JOHN D<br>110 MONTERREY PINES DR<br>MONTGOMERY, TX 77316 | 610 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OLSON, KACEY M<br>5193 CYPRESS LINKS BLVD<br>ELKTON, FL 32033 | P-0002942 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, KIA L<br>10755 MCCOOL DRIVE EAST<br>BURNSVILLE, MN 55337 | P-0052313 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, LAUREN<br>20707 ANZA AVE<br>APT. 196<br>TORRANCE, CA 90503 | P-0015391 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, LINDA A<br>4779 CHICAGO STREET<br>COCOA, FL 32927 | P-0002093 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, MARIA N<br>11041 SANTA MONICA BLVD.<br>#416<br>LOS ANGELES, CA 90025 | P-0025328 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, MAUREEN F<br>OLSON, PETER D<br>723 S. 64TH AVE. WEST<br>DULUTH, MN 55807 | P-0027118 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OLSON, MAYNARD G<br>17 UPU PLACE<br>KULA, HI 96790-8070 | P-0029940 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, PAUL D<br>5604 NW 128TH ST<br>OKLAHOMA CITY, OK 73142-4111 | P-0057075 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, REBECCA<br>486 ROMANCE RD<br>ROMANCE, AR 72136 | P-0039402 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, RICHARED C<br>392 MCCALL DR<br>BENICIA, CA 94510 | P-0015676 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, ROBERT B<br>419 N 6TH AVE<br>BUTLER, PA 16001 | P-0010955 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, ROBERT B<br>419 N 6TH AVE<br>BUTLER, PA 16001 | P-0010986 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, ROBERT W<br>603 SUNSET VALLEY DRIVE<br>SODDY DAISY, TN 37379 | P-0024707 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, SANDRA L<br>4129 N LEAMINGTON AVE<br>CHICAGO, IL 60641 | P-0009736 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, SCOTT W<br>5523 RICHMOND CURVE<br>MINNEAPOLIS, MN 55410 | P-0051073 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, SETHA M<br>ROSENBAUM, RICHARD<br>17 BOYCE FARM RD<br>LINCOLN, MA 01773 | P-0044833 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, SHARON M<br>W6743 GROGAN ROAD<br>FORT ATKINSON, WI 53538 | P-0049564 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, STEVEN A<br>4134 FIR ST SW<br>JBLM, WA 98439 | P-0019172 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, STEVEN R<br>554 PAMELA CIRCLE<br>HINSDALE, IL 60521 | P-0027846 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, WAYNE O<br>25 SIOUX TRAIL<br>ELK RIVER, MN 55330 | P-0051337 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSTER, LAWRENCE P<br>59 OAKFORD CIRCLE<br>CLARKS SUMMIT, PA 18411 | P-0037668 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSZAK, TINA M<br>P.O. BOX 74<br>41 NORTH STREET<br>ONEIDA, PA 18242 | P-0036415 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLT, BRADLEY F<br>2728 VISTA GRANDE CT.<br>PEKIN, IL 61554-6487 | P-0003662 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLTMANS, TERESA A<br>OLTMANS, TERESA<br>13060 2ND ST SPC 58<br>YUCAIPA, CA 92399 | P-0028869 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OLTORIK, DAVID E<br>6141 LEE HWY<br>ARLINGTON, VA 22205 | P-0053582 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLU-AJAYI, BILI-AMEEN<br>18 VALLEY CROSSING CIR<br>COCKEYSVILLE, MD 21030 | P-0013474 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLUFOWOBI-AGOSA, DEOLA<br>41 REON AVENUE<br>STATEN ISLAND, NY 10314 | P-0047801 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLVERA, LIZZETTE<br>5817 W. 63RD PLACE<br>CHICAGO, IL 60638 | P-0057870 | 4/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLVITT, AMY L<br>706 HICKORY ST<br>WARRENSBURG, MO 64093 | P-0018222 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLVITT, DEBORAH E<br>OLVITT, MICHAEL J<br>16095 S 14TH STREET<br>SCHOOLCRAFT, MI 49087 | P-0016854 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OMALIA, DAVID H<br>9 TERRACE RD<br>PLAINS, PA 18705-1515 | P-0042212 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OMALLEY, CARYN<br>38 DEACONS WAY<br>NEW CANAAN, CT 06840 | 1519 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OMALLEY, MARYA L<br>MATALUCCI, RUDOLPH V<br>10612 PRESTWICK NE<br>ALBUQUERQUE, NM 87111 | P-0007505 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'MALLEY, SANDY J<br>92107 RIVER ROAD<br>JUNCTION CITY, OR 97448-9405 | P-0015499 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'MALLEY, TIMOTHY S<br>7565 PEACHTREE LN.<br>SYLVANIA, OH 43560 | P-0022009 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OMAR, HALIMA H<br>OMAR, ABDULAZIZ S<br>1030 N PELHAM STR<br>ALEXANDRIA, VA 22304 | P-0035157 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OMBURA, ELPHAS<br>43804 CENTRAL STATION DR<br>APT 430<br>ASHBURN, VA 20147 | P-0026847 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'MEALLEY, OTIS O<br>182-09 143RD AVENUE<br>SPRINGFIELD GDNS, NY 11413 | P-0014336 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'MEALLEY, OTIS O<br>182-09 143RD AVENUE<br>SPRINGFIELD GDNS, NY 11413 | P-0014353 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'MEARA, JANIS<br>1588 20TH AVE<br>APT 1<br>SAN FRANCISCO, CA 94122 | P-0015708 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OMER, BOYD W<br>9626 VILLA DEL REY NE<br>ALBUQUERQUE, NM 87111 | P-0005663 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OMER, BOYD W<br>9626 VILLA DEL REY NE<br>ALBUQUERQUE, NM 87111 | P-0005669 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OMESTE, JOHN F<br>211 N. SWEETWATER LANE<br>ORANGE, CA 92869 | P-0020271 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OMSTEAD, CARL<br>914 AVIS DR<br>EL CERRITO, CA 94530 | P-0021589 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ON, DAVID M<br>PO BOX 210646<br>SAN FRANCISCO, CA 94121 | P-0034220 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONASEGUN, ADE<br>443 EAST SUNSET ST<br>LONG BEACH, CA 90805 | 1742 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ONDECK, MARIAN L<br>83 LINTEL DRIVE<br>MCMURRAY, PA 15317-3646 | P-0011597 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONDERS, EDWARD A<br>EDWARD ONDERS<br>146 WATERSIDE ROAD<br>NORTHPORT, NY 11768 | P-0004375 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONDIKE, DAN<br>2450 WEBSTER AVE<br>WEST MIFFLIN, PA 15122 | P-0019462 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONDRUSEK, MARGARET M<br>301 GOLDEN ASTER RD<br>SWANNANOA, NC 28778 | P-0004362 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'NEAL, AARON T<br>NO ADDRESS PROVIDED | P-0027697 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONEAL, CLAYTON C<br>650 SE 2ND AVE.<br>MELROSE, FL 32666 | P-0038987 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONEAL, DANA L<br>3645 E. 142ND ST<br>CLEVELAND, OH 44120 | P-0046962 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONEAL, DEBRA K<br>7952 PEARL STREET<br>VENTURA, CA 93004 | P-0033156 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONEAL, KEIDRA<br>1610 EMERSON ST<br>NASHVILLE, TN 37216 | P-0054624 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONEAL, LAURA C<br>ONEAL, JEREMY K<br>924 S ADELINE ST<br>GREENVILLE, MI 48838 | P-0041067 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'NEAL, RENEE D<br>4810 APPLE SPRUCE DRIVE<br>INDIANAPOLOLIS, IN 46235 | P-0003995 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONEAL, SARA C<br>10843 HILLROSE AVENUE<br>BATON ROUGE, LA 70810 | P-0028504 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONEIDA, RYAN<br>6033 S HAZELHURST DRIVE<br>TAYLORSVILLE, UT 84129 | P-0055265 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| O'NEIL 3RD, EDWARD FRANCIS 17 STONECREST DRIVE SAUGUS, MA 01906 | 1756 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ONEIL, AMY M 6 LOS PICOS RNCHO STA MARG, CA 92688 | P-0030708 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'NEIL, JENNIFER R 14 BRIDGET CIRCLE COHOES, NY 12047 | P-0025519 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONEIL, JULIA L ONEIL, STEPHEN W 712 VIA SOMONTE PALOS VERDES EST, CA 90274 | P-0012888 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONEIL, JULIA L ONEIL, STEPHEN W 712 VIA SOMONTE PALOS VERDES EST, CA 90274 | P-0048061 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'NEIL, TIMOTHY L O'NEIL, COLLEEN L 720 SCHOOL HOUSE ROAD CHESAPEAKE, VA 23322-1710 | P-0020520 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'NEILL, BARBARA 3150 SW DOLPH CT. PORTLAND, OR 97219 | P-0036189 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'NEILL, BESTEY L 3229 HERO DRIVE GRETNA, LA 70053 | P-0013897 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'NEILL, BETSEY L 3229 HERO DRIVE GRETNA, LA 70053 | P-0032807 | 11/28/2017 | TK Holdings Inc., et al. | $800.00 | | | | | $800.00 |
| O'NEILL, DANIEL S O'NEILL, NANCY B 3151 MILES RD. RICE WA 99167 | P-0029989 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONEILL, JEAN C 99 CLIFF ST BURLINGTON, VT 05401 | P-0026507 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'NEILL, JENNIFER P 2359 PERIWINKLE WAY SANIBEL, FL 33957 | P-0001084 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'NEILL, JOHN 21 DUBLIN LANE HAZLET, NJ 07730 | P-0007563 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONEILL, JOHN F OSHEA, MARY ELLEN 125 SUMMER AVENUE READING, MA 01867 | P-0014639 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONEILL, JOHN F OSHEA, MARY ELLEN 125 SUMMER AVENUE READING, MA 01867 | P-0014652 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONEILL, JUSTIN J 11438 BURNHAM STREET LOS ANGELES, CA 90049 | P-0019518 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| O'NEILL, LAWRENCE<br>P O BOX 115<br>PUTNEY, VT 05346-0115 | P-0047453 | 12/26/2017 | TK Holdings Inc., et al. | $381.21 | | | | | $381.21 |
| O'NEILL, MICHAEL J<br>330 NELSON RD.<br>MAYVILLE WISCONSIN 53050 | P-0004649 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONEILL, MICHAEL P<br>46-178 YACHT CLUB ST<br>KANEOHE, HI 96744 | P-0025449 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'NEILL, PATRICK D<br>O'NEILL, STEFANIE J<br>VERN'S TOFFEE HOUSE, INC.<br>444 S. LINK LANE<br>FORT COLLINS, CO 80524 | P-0050251 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'NEILL, RICHARD<br>O'NEILL, MARLEE<br>3630 NISSING WAY SE<br>OLYMPIA, WA 98501 | P-0031607 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'NEILL, RICHARD<br>O'NEILL, MARLEE `<br>3630 NISSING WAY SE<br>OLYMPIA, WA 98501 | P-0031609 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'NEILL, ROBERT F<br>5736 SOLEDAD MOUNTAIN ROAD<br>LA JOLLA, CA 92037-7257 | P-0033113 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONESI, PAULETTE A<br>2085 BAKERSTOWN ROAD<br>TARENTUM, PA 15084 | P-0054793 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONG, ALLISON K<br>26350 SANTA ANDREA ST<br>LOMA LINDA, CA 92354 | P-0053663 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONG, AMELITA D<br>5472 BRENTVIEW COURT<br>JACKSONVILLE, FL 32210 | P-0038783 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONG, KHUOC<br>8060 53RD WAY N<br>PINELLAS PARK, FL 33781 | P-0003147 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONG, PHILIP J<br>1063 WHITCOMB COURT<br>MILPITAS, CA 95035 | P-0016936 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONG, PHILIP J<br>1063 WHITCOMB COURT<br>MILPITAS, CA 95035 | P-0016943 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONG, QING YUAN<br>251 ALTA MESA DR<br>SOUTH SAN FRAN, CA 94080 | P-0057541 | 2/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONG, QING YUAN<br>251 ALTA MESA DR<br>SOUTH SAN FRAN, CA 94080 | P-0057542 | 2/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'NIEL 3RD, EDWARD FRANCIS<br>17 STONECREST DRIVE<br>SAUGUS, MA 01906 | 2577 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ONKEN, GWENDOLYN A<br>32 FERN CRES<br>DAVENPORT, FL 33837 | P-0048527 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ONODY, SEAN M<br>1509 STATE ROUTE 94<br>NEW WINDSOR, NY 12553 | P-0005958 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONORATO, DANIEL W<br>11110 E CRESENT AVE<br>MESA, AZ 85208 | P-0007873 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0002948 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0002924 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0002936 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING, INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0002406 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING, INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0002494 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING, INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0002756 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING, INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0002767 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING, INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0002797 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING, INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0002838 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING, INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0002852 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING, INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0002883 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING, INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0002889 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING, INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0002909 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING, INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0003012 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING, INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0003050 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING, INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0003070 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ONSTOTT, CHARLLES K ONSTOTT, BARBARA I 8122 W FLAMINGO RD #96 #06 LAS VEGAS, NV 89147-4206 | P-0030431 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONSTOTT, CHARLLES K ONSTOTT, BARBARA I 8122 W FLAMINGO RD #96 #06 LAS VEGAS, NV 89147-4206 | P-0019859 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONTIVEROS, NICOLE A 2936 W. SADY AVE VISALIA CALIFORNIA, CA 93291 | P-0034933 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONTIVEROS, SANTOS 1207 S 1530 W SPRINGVILLE, UT 84663 | P-0026441 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONUFER, HARRIET C 136 SOUTH DRIVE PITTSBURGH, PA 15238 | P-0009777 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONYEMECHI, PETER A 1642 N WEST ST WICHITA, KS 67203 | P-0052997 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONYENAUCHEYA, TEDDY E 13603 MOORING POINTE DR PEARLAND, TX 77584 | P-0054349 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONYENAUCHEYA, TEDDY E 13603 MOORING POINTE DR PEARLAND, TX 77584 | P-0053890 | 1/3/2018 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| OOMMEN, VARUGHESE 5 SACHS COURT HOPEWELL JUNCTIO, NY 12533 | P-0005046 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OOMMEN, VARUGHESE 5SACHS COURT HOPEWELL JUNCTIO, NY 12533 | P-0005010 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OOMS, RICHARD 3715 COCONINO COURT SAN DIEGO, CA 92117 | P-0050811 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OPAWUMI, EMMANUEL 6233 RISING SUN AVENUE APT 2 PHILADELPHIA, PA 19111 | P-0023618 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OPEN DOORS FOR THE DEVELOPMEN 1108 WASHINGTON ST, E. LEWISBURG, WV 24901 | P-0002941 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OPEN DOORS FOR THE DEVELOPMEN 1108 WASHINGTON ST. E. LEWISBURG, WV 24901 | P-0002863 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OPEN DOORS FOR THE DEVELOPMEN 1108 WASHINGTON ST., E. LEWISBURG, WV 24901 | P-0002976 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OPEN DOORS FOR THE DEVELOPMEN 1108 WASHINGTON ST., E. LEWISBURG, WV 24901 | P-0003000 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OPEN DOORS FOR THE DEVELOPMEN 1108 WASHINGTON ST., E. LEWISBURG, WV 24901 | P-0003062 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OPEN DOORS FOR THE DEVELOPMEN<br>1108 WASHINGTON ST., E.<br>LEWISBURG, WV 24901 | P-0003092 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OPORTA, NIDIA A<br>6608 US HIGHWAY 183 S<br>AUSTIN, TX 78744 | P-0056701 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OPPEE, JOSEPH J<br>PO BOX 155<br>SUNBURY, OH 43074 | P-0040410 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OPPEN, SHELLY J<br>5360 CLAYVALE ST.<br>ACTON, CA 93510 | P-0022843 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OPPENHEIM, NANCY<br>FIX, BRAD<br>PO BOX 12256<br>JACKSON, WY 83002 | P-0053515 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OPPENHEIM, NANCY<br>FIX, BRAD<br>PO BOX 12256<br>JACKSON, WY 83002 | P-0054343 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OPPENHEIMER, ALAN<br>3828 ARIZONA PLACE<br>PLANO, TX 75023 | 334 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OPTIMAS OE SOLUTIONS, LLC<br>THOMPSON HINE LLP<br>JEREMY CAMPANA<br>127 PUBLIC SQ.<br>3900 KEY CENTER<br>CLEVELAND, OH 44114 | 4830 | 2/9/2018 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| OPTIMUS OE SOLUTIONS, LLC<br>C/O THOMPSON HINE LLP<br>ATTN: JEREMY CAMPANA<br>127 PUBLIC SQ.<br>3900 KEY CENTER<br>CLEVELAND, OH 44114 | 3706 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| OQUENDO, ANGEL<br>711 COVINGTON CT<br>LOS BANOS, CA 93635 | 1298 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OQUENDO, MILAGROS<br>5229 OLD STRASBURG ROAD<br>KINZERS, PA 17535 | P-0028373 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OQUINN, DEBORAH S<br>OQUINN, JAMES K<br>109 ROSEHILL DR<br>LEBANON, VA 24266 | P-0000569 | 10/20/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ORACLE AMERICA, INC.<br>C/O DOSHI LEGAL GROUP, P.C.<br>ATTN: AMISH R. DOSHI, ESQ.<br>1979 MARCUS AVENUE, SUITE 210E<br>LAKE SUCCESS, NY 11042 | 4966 | 5/10/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ORAHOOD, RICHARD<br>568 MAYJO COURT SE<br>MARIETTA, GA 30067-7306 | 4944 | 4/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ORAKPO-WHITE, DEBBIE N<br>3400 WAVECREST LN<br>DENTON, TX 76208 | P-0008090 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ORANDER, SUSAN T<br>202 RIDGEWOOD<br>EASLEY, SC 29642 | P-0029515 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORBACK, GARY D<br>ORBACK, EILEEN M<br>245 VISTA COURT<br>LOS OSOS, CA | P-0019046 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORBIS PLASTIC MOLDING DE MEXICO SA DE RL DE CV<br>C/O ORBIS CORPORATION<br>1055 CORPORATE CENTER DRIVE<br>OCONOMOWOC , WI 53066 | 4014 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ORCHID, RONALD M<br>ORCHID, KATHLEEN S<br>5826 SILVERLEAF DRIVE<br>FORESTHILL, CA 95631 | P-0014378 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORD, DAVID N<br>ORD, SARAH M<br>704 ROCKWOOD DR<br>NORTH SALT LAKE, UT 84010 | P-0048039 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORDER OF JULIAN OF NORWICH<br>H. M. CRUPI, W704 ALFT ROAD<br>WHITE LAKE, WI 54491-9715 | P-0009612 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORDER OF JULIAN OF NORWICH<br>H. M. CRUPI, W704 ALFT ROAD<br>WHITE LAKE, WI 54491-9715 | P-0009704 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORDING, MARY M<br>12864 W. BAKER ROAD<br>MANHATTAN, IL 60442 | P-0006659 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORDONEZ, ISRAEL S<br>6411 SW 112TH PL<br>MIAMI, FL 33173-2079 | P-0000327 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORDONEZ, JUAN<br>ANDREW FELIX<br>20 N ORANGE AVENUE SUITE 1600<br>ORLANDO, FL 32801 | P-0047950 | 12/22/2017 | TK Holdings Inc., et al. | $750,000.00 | | | | | $750,000.00 |
| ORDONEZ-GAUGER, LUCIA<br>809 BATH ST.<br>SANTA BARBARA, CA 93103 | P-0026175 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORDONIO, GERALD<br>PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043698 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ORDWAY, MARK<br>500 LOCKEWOOD LANE<br>SCOTTS VALLEY, CA 95066 | P-0012667 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORE, GAMANIEL<br>9515 CLIPPERWOOD PLACE<br>HOUSTON, TX 77083 | 4721 | 1/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| O'REAR, CHRISTOPHER L<br>1368 E. ANNA DR.<br>CASA GRANDE, AZ 85122 | P-0003570 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OREE, THELMA A<br>8456 NANCY LEE LANE<br>HOLLYWOOD, SC 29449 | P-0047969 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| O'REGAN, PATRICIA A<br>O'REGAN, PATRICIA<br>1833 HALSTEAD BLVD<br>APT 1204<br>TALLAHASSEE, FL 32309 | P-0032465 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'REGAN, PATRICIA A<br>1833 HALSTEAD BLVD.<br>APT. 1204<br>TALLAHASSEE, FL 32309 | P-0057457 | 2/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'REGAN, TIMOTHY C<br>6 LINCOLN ST.<br>CANTON, MA 02021 | P-0045404 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OREILLY, BETH ANNE<br>253 BASKERVILLE CT<br>SEVERNA PARK, MD 21146 | P-0007692 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OREILLY, TIMOTHY<br>OREILLY, BETH ANNE<br>253 BASKERVILLE CT<br>SEVERNA PARK, MD 21146 | P-0007681 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'REILLY, TIMOTHY K<br>253 BASKERVILLE COURT<br>SEVERNA PARK, MD 21146 | P-0007550 | 10/28/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| ORELLANA, DELVIN<br>201 S. ORANGE AVE. SUITE 1500<br>ORLANDO, FL 32801 | P-0043003 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OREM, PHILIP<br>4922 BALTIMORE PIKE<br>LITTLESTOWN, PA 17340 | P-0021654 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORENDORFF, JOHN<br>ORENDORFF, EMI<br>5841 SANDBIRCH WAY<br>LAKE WORTH, FL 34663 | P-0056721 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORENGO VAZQUEZ, JOSHUA<br>620 GRAND AVE.<br>SACRAMENTO, CA 95838 | P-0013777 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORF, KIMBERLY<br>706 TINSLEY COURT<br>COTTLEVILLE, MO 63304 | 1998 | 11/9/2017 | TK Holdings Inc. | $750.00 | | | | | $750.00 |
| ORIOLO, DIANE P<br>74 PARADISE BLVD<br>TOMS RIVER, NJ 08757 | P-0017703 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORIZU, DOROTHY N<br>3113 CLARIDGE DRIVE<br>CONYERS, GA 30094 | P-0004488 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORIZU, VINCENT I<br>3113 CLARIDGE DRIVE<br>CONYERS, GA 30094 | P-0004478 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORJI, IFEANYI G<br>3501 APOLLO DR<br>APT 329D<br>METAIRIE, LA 70003 | P-0039731 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORJI, IFEANYI G<br>3501 APOLLO DR<br>APT 329D<br>METAIRIE, LA 70003 | P-0039782 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ORLANDI, RICHARD R<br>ORLANDI, ALISE A<br>1452 CANTERBURY DR<br>SALT LAKE CITY, UT 84108 | P-0011031 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORLANDI, RICHARD R<br>ORLANDI, ALISE A<br>1452 CANTERBURY DRIVE<br>SALT LAKE CITY, UT 84108 | P-0011035 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORLANDINO, MIKE J<br>7221 MISSION GLEN COURT<br>310<br>HUNTINGTON BEACH, CA 92648-7412 | P-0020393 | 11/8/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| ORLANDO, COLLEEN<br>ORLANDO, COLLEEN J<br>587 PATTEN AVE<br>LONG BRANCH, NJ 07740 | P-0007925 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORLANDO, THOMAS P<br>PO BOX 442<br>PLAINFIELD, IL 60544-0442 | P-0025334 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORLANDO, VANESSA N<br>20 ECHO TRAIL<br>FAIRFIELD, PA 17320 | P-0052889 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORLANDO-MALO, PATRICIA L<br>3824 25TH AVENUE SOUTH<br>MINNEAPOLIS, MN 55406 | P-0021362 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORLEANS, GREGORY<br>11522 LAS POLAMAS DR<br>FRISCO, TX 75033 | P-0001354 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORLEANS, GREGORY<br>11522 LAS POLAMAS DRIVE<br>FRISCO, TX 75033 | P-0001415 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORLIK HILL, KASEY A<br>ORLIK HILL, TATE F<br>1141 E FAIRVIEW AVE H-101<br>MERIDIAN, ID 83642 | P-0005194 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORLOSKY, EMIL G<br>7982 ALDER AVE<br>FONTANA, CA 92336 | P-0054727 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORLOWSKI, CAROLE F<br>ORLOWSKI, JOSEPH R<br>39 TUNBRIDGE WALKE<br>EAST AURORA, NY 14052 | P-0025637 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORMAN, ALAN<br>22 SARAH COURT<br>MOUNT LAUREL, NJ 08054 | P-0018013 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORMAN, NICOLAS G<br>ORMAN, CHELSIE L<br>19082 LAMBERT WAY<br>LOCKEFORD, CA 95237 | P-0026070 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORMANDO, JOHN<br>845 N PEAK VIEW WAY<br>PRESCOTT, AZ 86303 | P-0037866 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORMES, DOROTHY<br>1045 TERRA AVE.<br>ASHLAND, OR 97520 | P-0025405 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ORMOND, JANET G<br>11801 TURTLE SPRINGS LN.<br>PORTER RANCH, CA 91326 | P-0049739 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORMSBY, MAXINE<br>ORMSBY, PHILLIP<br>43502 W BLAZEN TRL<br>MARICOPA, AZ 85138 | P-0012222 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORNELAS, ANA B<br>1648 FONTANELLA WAY<br>STOCKTON, CA 95205 | P-0051768 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORNELAS, ARTURO<br>3999 WILLOW POND CT<br>CERES, CA 95307 | P-0022763 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORNELAS, CARL G<br>13120 EQUESTRIAN LN<br>WHITTIER, CA 90601 | P-0021666 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORNELAS, JOSEPH D<br>ORNELAS, HILARY L<br>245 N.MILAN STREET<br>HENDERSON, NV 89015 | P-0024671 | 11/14/2017 | TK Holdings Inc., et al. | $23,563.63 | | | | | $23,563.63 |
| ORNELAS, ROBERT R<br>ORNELAS, JUANITA<br>8 VELVET COURT<br>MANSFIELD, TX 76063 | P-0024659 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORNELAS, SALLY M<br>611 W LAS LOMITAS RD<br>TUCSON, AZ 85704 | P-0040504 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OROS, EDWARD J<br>589 LAKEWOOD FARMS DRIVE<br>BOLINGBROOK, IL 60490 | P-0009143 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OROS, MARY<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044066 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| OROZCO TASHIMA, LIDIA<br>457 WARREN DR<br>LEMOORE, CA 93245 | P-0048781 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OROZCO, APOLONIO<br>245 CARMELITA CT. APT. 104<br>OXNARD, CA 93030 | P-0030878 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OROZCO, ARTURO<br>16110 WEDGEWORTH<br>HACIENDA HEIGHTS, CA 91745 | P-0017564 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OROZCO, ROSA L<br>5037 PRIVET AVE<br>EL MONTE, CA 91732 | P-0015916 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORPILLA, ELMER M<br>130 LINDEN AVE<br>STREAMWOOD, IL 60107-3161 | P-0006067 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORR, CLAUDIA D<br>19171 CASCADE DR.<br>BROWNSTOWN, MI 48193 | P-0010965 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORR, DANIEL R<br>HERNANDEZ, JOSHUA M<br>24578 AVENTURA DR<br>LOXLEY, AL 36551 | P-0022592 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ORR, JUDY S<br>103 MAPLE WIND LANE<br>SIMPSONVILLE, SC 29681 | P-0034286 | 12/1/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ORR, LAURA R<br>6840 CHESTNUT OAK LN<br>WARRENTON, VA 20187 | P-0028121 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORR, MICHAEL<br>130 COLONADE SQ.<br>SAN JOSE, CA 95127 | P-0037981 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORR, THOMAS W<br>ORR, JENNIFER M<br>17649 WILDWOOD CT<br>MONMOUTH, IA 52309 | P-0028947 | 11/17/2017 | TK Holdings Inc., et al. | $11,000.00 | | | | | $11,000.00 |
| ORR, WYKEISHA<br>2705 10TH STREET<br>SAN PABLO, CA 94806 | P-0034846 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORSUCCI, SANDRA C<br>5034 GREENVIEW<br>COMMERCE TOWNSHI, MI 48382 | P-0023535 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTA, ROBERT J<br>ORTA, NANETTE B<br>323 WEST 49TH STREET<br>SAN BERNARDINO, CA 92407 | P-0056099 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTEGA URIBE, JENNIER<br>URIBE HERRERA, MANUEL<br>PO BOX 1601<br>GONZALES, CA 93926 | P-0038619 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTEGA, ELIAS<br>909 E KING ST<br>TUCSON, AZ 85719 | P-0055122 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTEGA, HENRY J<br>5374 LAFAYETTE STREET<br>VENTURA, CA 93003 | P-0039866 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTEGA, JAMES D<br>920 RANLETT AVE<br>LA PUENTE, CA 91744 | P-0048755 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTEGA, JAMES D<br>920 RANLETT AVE<br>LA PUENTE, CA 91744 | P-0048762 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTEGA, RAMON<br>700 SAND CREEK CIRCLE<br>WESTON, FL 33327 | P-0040839 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTEGA, STEVEN<br>3785 W. SUGARBERRY ST.<br>EAGLE, ID 83616 | P-0033966 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTH, JAMES N<br>30 DRAKES BAY DRIVE<br>CORONA DEL MAR, CA 92625 | P-0054801 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTH, MAREESA E<br>953 S FORESTLANE DR<br>TRAVERSE CITY, MI 49686 | P-0054600 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTH, STEPHEN EARL<br>6608 SOUTHCREST DR<br>EDINA, MN 55435 | 2645 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ORTH, WILLIAM I<br>NO ADDRESS PROVIDED | P-0011354 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ORTILLANO, MARK P<br>3106 HARBISON WAY<br>NATIONAL CITY, CA 91950 | P-0030566 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ CHEVERE, NEREIDA<br>URB. MONTE REY B-16 CALLE 1<br>CIALES, PR 00638-2640 | P-0049922 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ CHEVERE, NEREIDA<br>URB. MONTE REY B-16 CALLE 1<br>CIALES, PR 00638 | P-0050094 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ HERNANDEZ, CYNTHIA<br>1440 NE 223RD AVE #68<br>WOOD VILLAGE, OR 97060 | P-0052177 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ MERCADO, QUETCY<br>4105 BEACH BALL DR.<br>KILLEEN, TX 76549 | P-0000447 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ, ABRAHAM J<br>7257 S AVENIDA DE LA PALMAR<br>TUCSON, AZ 85746 | P-0027893 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ, ALINA R<br>8603 CHADWICK DR<br>TAMPA, FL 33635 | P-0025223 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ, ALINA R<br>8603 CHADWICK DR<br>TAMPA, FL 33635 | P-0008123 | 10/29/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ORTIZ, AMERICA<br>8701 MESA RD #23<br>SANTEE, CA 92071 | P-0055994 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ, AUREA<br>14212 CORONADO DR<br>SPRING HILL, FL 34609 | P-0011936 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ, BEATRICE M<br>4655 W 17TH LANE<br>YUMA, AZ 85364 | P-0051082 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ, BLANCA I<br>1526 VIEWRIDGE DR<br>SAN ANTONIO, TX 78213 | P-0037750 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ, CARMEN D<br>1717 SW CADIMA ST<br>PORT SAINT LUCIE, FL 34987 | P-0024048 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ, CAROLINA P<br>22 ROBINS SQUARE EAST<br>NORWALK, CT 06854 | P-0048199 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ, CAROLINA P<br>22 ROBINS SQUARE EAST<br>NORWALK, CT 06854 | P-0052531 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ, ENRIQUE<br>1472 JIM LARABEL<br>EL PASO, TX 79936 | P-0039853 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ, ERIC J<br>NO ADDRESS PROVIDED | P-0004672 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ, JANITZIE<br>SANTIAGO, KALEB M<br>URB CAMINO DEL SOL II # 80<br>AVE LUNA<br>MANATI, PR 00674 | P-0046661 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ORTIZ, JOSE R<br>307 RETAMA DR<br>ROBSTOWN, TX 78380 | P-0027234 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ, JUAN<br>ANDREW FELIX<br>20 N ORANGE AVENUE SUITE 1600<br>ORLANDO, FL 32801 | P-0047712 | 12/22/2017 | TK Holdings Inc., et al. | $500,000.00 | | | | | $500,000.00 |
| ORTIZ, LESL M<br>12736 RUBENS AVE<br>LOS ANGELES, CA 90066 | P-0054741 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ, LUIS A<br>898 BRIARSTONE RD<br>BETHLEHEM, PA 18017 | P-0011139 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ, MARIA M<br>NO ADDRESS PROVIDED | P-0024706 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ, MARINA<br>332 WOODSTOCK DRIVE<br>STOCKTON, CA 95207 | P-0046279 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ, MARY H<br>1902 N. NELSON<br>AMARILLO, TX 79107 | P-0035617 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ, NELIDA S<br>7218 PHARAOH DR.<br>CORPUS CHRISTI, TX 78412 | P-0033264 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ, NOEL<br>URB VILLA MADRID CALLE 17 P4<br>COAMO, PR 00769 | P-0043832 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ, OLGA<br>601 GILWOOD AVE<br>LA PUENTE, CA 91744 | P-0022068 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ, RALPH<br>26220 PERCHERON CIR<br>MORENO VALLEY, CA 92555 | P-0052780 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ, RITA M<br>13677 MONTE VISTA AVENUE<br>CHINO, CA 91710 | P-0055665 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ, ROBERT<br>3401 BASSET DR.<br>KILLEEN, TX 76543 | P-0000916 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ, STEPHEN R<br>ORTIZ, RENEE M<br>156 CHALBURN RD<br>VESTAL, NY 13850 | P-0047463 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ-LEMAUX, SKYLAR<br>LEMAUX, SARAH<br>14 WILLOW LN<br>STAFFORD, VA 22554 | P-0023534 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ-PALACIOS, COURTNEY K<br>9125 HWY 6 NORTH 2331<br>HOUSTON, TX 77095 | P-0003722 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTMAN, DAVID E<br>36 QUAIL LANE<br>ROCHESTER, NY 14624 | P-0025775 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTON, ESSIE<br>6725 RHODE ISLAND DR. E.<br>JACKSONVILLE, FL 32209 | 1943 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ORTON, JOHN F<br>49 MURPHY DAM ROAD<br>DADEVILLE, AL 36853-3822 | 989 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ORUSKA, JOANNA E<br>9961 SANDY ROAD<br>PHILADELPHIA, PA 19115 | P-0027115 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORVIK, ROSS R<br>11251 E. PLACITA RANCHO GRAND<br>TUCSON, AZ 85730 | P-0002740 | 10/24/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ORVILLE, MADELYN M<br>45487 STATE RTE. 46<br>NEW WATERFORD, OH 44445 | P-0042110 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORWIN, HELENE M<br>1918 SADDLECREEK DR<br>HOUSTON, TX 77090 | P-0012283 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSAKI, LAUREN A<br>OSAKI, JANE E<br>95-672 HOLANI ST<br>MILILANI, HI 96789 | P-0027794 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSAKI, RODNEY T<br>OSAKI, JANE E<br>95-672 HOLANI ST<br>MILILANI, HI 96789 | P-0040861 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSANDU, MARYROSE N<br>14306 WICKLOW LANE<br>LAUREL, MD 20707 | P-0050182 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSAYIUWU, NOSA<br>201 S. ORANGE AVE. SUITE 1500<br>ORLANDO, FL 32801 | P-0043231 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSBAN, CHRISTINA A<br>790 WEST AVE<br>GUSTINE, CA 95322 | P-0022105 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSBORN, ANGIE M<br>6634 MCMULLEN RD<br>LYNCHBURG, OH 45142 | P-0030372 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSBORN, BEVERLY L<br>1321 MONTE SANO BLVD<br>HUNTSVILLE, AL 35801 | P-0014294 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSBORN, DAVID L<br>9101 LINKSVUE DR.<br>KNOXVILLE, TN 37922 | P-0014471 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSBORN, MIA<br>7543 WEST LIBERTY PARKWAY<br>UNIT 682<br>FONTANA, CA 92336 | P-0020604 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSBORN, PAMELA J<br>AMPEY, REBECCA K<br>20010 MOUNT ZION STREET<br>CASSOPOLIS, MI 49031 | P-0054806 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSBORN, RUSTAN B<br>653 BLUEROCK RD<br>GARDNERVILLE, NV 89460 | P-0047897 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSBORN, THERESA M<br>844 SAN SIMEON DRIVE<br>CONCORD, CA 94518-2245 | P-0049678 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OSBORNE, APRIL R 963 W OUTER DR OAK RIDGE, TN 37830 | P-0026443 | 11/16/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| OSBORNE, CAROL J 1336 YORKTOWNE DRIVE LA PLACE, LA 70068 | P-0049076 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSBORNE, CHAD A 2006 SUNDOWNER RIDGE DRIVE BALLWIN, MO 63011 | P-0032887 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSBORNE, CHAD A 2006 SUNDOWNER RIDGE DRIVE BALLWIN, MO 63011 | P-0032894 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSBORNE, CHAD A 2006 SUNDOWNER RIDGE DRIVE BALLWIN, MO 63011 | P-0032913 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSBORNE, CHAD A 2006 SUNDOWNER RIDGE DRIVE BALLWIN, MO 63011 | P-0032936 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSBORNE, CHAD A 2006 SUNDOWNER RIDGE DRIVE BALLWIN, MO 63011 | P-0032982 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSBORNE, CHRISTINE L 4137 HIRAM LITHIA SPRINGS RD POWDER SPRINGS, GA 30127 | P-0004773 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSBORNE, DENNIS P OSBORNE, MAUREEN T 19556 OAKDALE LANE HUNTINGTON BEACH, CA 92648 | P-0044060 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSBORNE, KARINE M OSBORNE, CHAD A 2006 SUNDOWNER RIDGE DRIVE BALLWIN, MO 63011 | P-0032772 | 11/28/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| OSBORNE, THOMAS W 18 IRMA PLACE OCEANPORT, NJ 07757 | P-0040314 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSBORNE, TROY C 550 S 2100 W VERNAL, UT 84078 | P-0007053 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSBORNE, VICTORIA A 106 N. MAIN ST BRIDGEVILLE, DE 19933 | P-0036281 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSBURN, JENNIFER A 2688 MONTECITO COURT SIERRA VISTA, AZ 85635 | P-0048499 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSBURN, RENEE 1317 COLUMBIA DR NE ALBUQUERQUE, NM 87106 | P-0049258 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSEGUEDA, JUAN F OSEGUEDA, MONICA M 163 EASTON DR GILBERTS, IL 60136 | P-0010413 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSER, TERRI L 617 LORI DR BOONVILLE, MO 65233 | P-0005389 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSGOOD, SUSAN G 305 ODOM ST CUMBY, TX 75433 | P-0007623 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| O'SHAUGHNESSY, JAMES E<br>3477 ORILLIA DR<br>CINCINNATI, OH 45239 | P-0035570 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'SHEA, BIRGITTA<br>P.O.BOX 11107<br>LAHAINA, HI 96761 | P-0043283 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'SHEA, DIANNE<br>578 HEADRICKS ROAD<br>JOHNSTOWN, PA 15909-3400 | P-0013100 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'SHEA, DIANNE<br>578 HEADRICKS ROAD<br>JOHNSTOWN, PA 15909-3400 | P-0013107 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'SHEA, DIANNE<br>578 HEADRICKS ROAD<br>JOHNSTOWN, PA 15909-3400 | P-0013111 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'SHEA, LINDA M<br>23 SUMNER ST<br>AUBURN, MA 01501 | P-0034386 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'SHEA, MICHAEL J<br>3600 E CAMINO ROJOS<br>PALM SPRINGS, CA 92262-5421 | P-0036642 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'SHEA, MICHAEL J<br>3600 E CAMINO ROJOS<br>PALM SPRINGS, CA 92262-5421 | P-0036643 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSHIKI, ALICE<br>CAMPBELL, SCOTT<br>229 DOUGLASS STREET<br>SAN FRANCISCO, CA 94114 | P-0020304 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSHIMA, RYAN<br>45 LOUISE ROAD<br>CHESTNUT HILL, MA 02467 | P-0048929 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSHINSKI, JOHANNA M<br>1055 HIDDEN CREEK DR<br>NORTON SHORES, MI 49441-6701 | P-0011843 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSHIRO, CINDY<br>2815 W. 180TH PLACE<br>TORRANCE, CA 90504 | P-0012877 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSHIRO, EMI I<br>1122 ELM ST APT 804<br>HONOLULU, HI 96814 | P-0039468 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSHO, ANASTASIA<br>14422 MARKHURST DRIVE<br>CYPRESS, TX 77429 | 741 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OSHOWOLE, SOLOMON<br>5248 KATHRYN DR.<br>GRAND PRAIRIE, TX 75052 | P-0014889 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSIECKI, LESZEK J<br>101 WELSH DRIVE<br>CAMILLUS, NY 13031-1834 | P-0044395 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSIECKI, LILLIAN<br>85 VISCOUNT DRIVE UNIT 15A<br>MILFORD, CT 06460-5779 | 2991 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OSINA, JERRY<br>10430 ZELZAH AVE. # D<br>PORTER RANCH, CA 91326 | P-0040826 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OSKIN, DEBRA<br>728 PINE VALLEY DRIVE<br>PITTSBURGH, PA 15239 | P-0027145 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSKOUIE, POOYA A<br>1205 CHATEAUGAY DRIVE<br>MODESTO, CA 95356 | P-0033088 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSKWAREK, JACEK<br>1811 E. BOULDER DRIVE<br>MOUNT PROSPECT, IL 60056 | P-0038251 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSMAN, ZEHRA S<br>2251 SPRUCE LANE, #D<br>PALM HARBOR, FL 34684 | P-0002372 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSON, JOHNNA K<br>1327 ALA HOKU PLACE.<br>HONOLULU, HI 96819 | P-0026420 | 11/16/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| OSORIO, DANIEL A<br>7641 SW 135 AVE<br>MIAMI, FL 33183 | P-0002034 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSORIO, GERARDO A<br>25 HOOKS LN<br>EDGEWATER, NJ 07020 | P-0026105 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSORIO, JORGE<br>956 WASHINGTON ST<br>FRANKLIN SQUARE, NY 11010 | P-0051678 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSORIO, JORGE<br>956 WASHINGTON ST<br>FRANKLIN SQUARE, NY 11010 | P-0051703 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSORIO, TIM<br>1046 SAN RAFAEL<br>SOLDEDAD, CA 93960 | P-0031704 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSORIO, TIM<br>1046 SAN RAFAEL<br>SOLEDAD, CA 93960 | P-0031707 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSORIO, TIMOTHY<br>1046 SAN RAFAEL<br>SOLEDAD, CA 93960 | P-0031711 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSSEGE, RYAN J<br>9892 MEADOW HILLS DR<br>CINCINNATI, OH 45241 | P-0029502 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSSOME, CHIYUMBA<br>5648 COLFAX AVE<br>NORTH HOLLYWOOD, CA 91601 | P-0028837 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSSWALD, JANINE M<br>41 AURORA DR<br>BUFFALO, NY 14215 | P-0014206 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSSWALT, JOAN M<br>11 FRIENDLY WAY<br>ROCKY HILL, CT 06067-2622 | P-0049038 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSSWALT, JOAN M<br>11 FRIENDLY WAY<br>ROCKY HILL, CT 06067-2622 | P-0049046 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSTEEN, LANA B<br>OSTEEN, CHLOE L<br>10787 FM 2190<br>JACKSBORO, TX 76458 | P-0051525 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OSTER III, PETER R<br>119 ALLEN LANE<br>DRUMS, PA 18222 | P-0022145 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSTER, JESSICA K<br>1157 COPPERFIELD DRIVE<br>GEORGETOWN, IN 47122 | P-0017118 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSTER, LAURA L<br>1717 S LAWE STREET<br>APPLETON, WI 54915 | P-0045810 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSTER, NANCY R<br>6304 41ST CT E<br>SARASOTA, FL 34243 | P-0049259 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSTER, TIMOTHY J<br>OSTER, CORI S<br>2185 ZANZIBAR LN N<br>PLYMOUTH, MN 55447 | P-0012795 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSTERHUS, STEVEN J<br>OSTERHUS, MARSHIA F<br>7467 MISSION GORGE RD.<br>NO.235<br>SANTEE, CA 92071 | P-0042834 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSTERMUELLER, SHANNON N<br>CHESTER, JASON R<br>515 OLD ORCHARD RD.<br>BALTIMORE, MD 21220 | P-0025182 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSTLIE, PAUL E<br>OSTLIE, KENNETH R<br>PAUL E OSTLIE TRUSTEE<br>101 EAST FIFTH STREET<br>SUITE 1500<br>ST. PAUL, MN 55101 | P-0042288 | 12/19/2017 | TK Holdings Inc., et al. | $475,000.00 | | | | | $475,000.00 |
| OSTNER, STEVEN M<br>213 W. 23RD STREET<br>APT 7S<br>NEW YORK, NY 10011 | P-0020667 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSTRAND, CRIS<br>150 MONASTERY HILL DRIVE<br>OCONOMOWOC, WI 53066 | 1572 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OSTRANDER, CINDY<br>PO BOX 863<br>WOODVILLE, TX 75979 | P-0032682 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSTRANSKY, EDWARD<br>EDWARD OSTRANSKY<br>P. O. BOX 199<br>DRAKE, CO 80515-0199 | P-0030861 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSTRONIC, BRIDGET M<br>1550 RALEIGH ST<br>DENVER, CO 80204 | P-0013271 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSTROSKI, HOWARD A<br>SINCLAIR, SUSAN E<br>3632 COOK-UNDERWOOD RD<br>COOK, WA 98605 | P-0019772 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSTROSKI, HOWARD A<br>SINCLAIR, SUSAN E<br>3632 COOK-UNDERWOOD RD.<br>COOK, WA 98605 | P-0019791 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OSTROSKI, MICHAEL J<br>3440 JOHN F KENNEDY DRIVE<br>UPLAND, PA 19015 | P-0007418 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSTROWSKI, DONNA K<br>OSTROWSKI, RICHARD A<br>DONNA OSTROWSKI<br>13138 W. CHICAGO BLOOMINGTON<br>HOMER GLEN, IL 60491 | P-0049516 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSTROWSKI, DONNA K<br>13138 W. CHICAGO BLOOMINGTON<br>HOMER GLEN, IL 60491 | P-0049501 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSTROWSKI, STEVEN R<br>6575 PERRY PARK BLVD<br>LARKSPUR, CO 80118 | P-0046020 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSTWALD, MITCHELL S<br>3001 I STREET<br>#300<br>SACRAMENTO, CA 95816 | P-0043081 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'SULLIVAN, JAMES P<br>4821 MONTGOMERY LANE<br>APT. 803<br>BETHESDA, MD 20814 | P-0010950 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'SULLIVAN, MARIA<br>318 CRYSTAL HILLS BLVD.<br>MANITOU SPRINGS, CO 80829 | P-0041367 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSWALT, DANIEL R<br>5925 ALMEDA RD 11613<br>HOUSTON, TX 77004 | P-0017710 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OTA, ED<br>OTA, PAULA<br>51 GLADE CIRCLE EAST<br>REHOBOTH BEACH, DE 19971 | P-0043566 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OTA, SATOSHI<br>7500 ROSWELL RD<br>UNIT 52<br>SANDY SPRINGS, GA 30350 | P-0043985 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OTERO, JOSE<br>2430 MARCASITE LOOP<br>KISSIMMEE, FL 34743 | 228 | 10/20/2017 | TK Holdings Inc. | $16,038.05 | | | | | $16,038.05 |
| OTERO, MAHLON T<br>15103 NE 8TH ST<br>BELLEVUE, WA 98007 | P-0040927 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'TOOLE, KAREN S<br>DUTKIEWICZ, BRIAN P<br>5751 N. MULLIGAN AVE.<br>CHICAGO, IL 60646 | P-0054087 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OTOOLE, PATRICK<br>2 PORTOFINO DR.<br>SUITE 1007<br>PENSACOLA BEACH, FL 32561 | 3826 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OTT, CARMELL A<br>425 FEEEZELAND LOOP RD.<br>LINDEN, VA 22642 | P-0050116 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OTT, CONSTANCE L<br>28 NOHOANA PLACE<br>WAILUKU, HI 96793 | 1863 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OTTARSON, JOHN<br>OTTARSON, MARY<br>4963 MANCHESTER COURT<br>ROCHESTER, MI 48306 | P-0028209 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OTTE, JEFFREY D<br>805 W MADISON<br>O'FALLON, IL 62269 | P-0029808 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OTTERNESS, WILLIAM<br>10404 OAKLAND AVENUE<br>KANSAS CITY, MO 64134 | P-0025520 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OTTERSTEIN, NOAH D<br>659 FIELDCREST DRIVE<br>CRESTWOOD, MO 63126 | P-0005181 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OTTERVIK, JENNIFER<br>272 W. LANGHORNE AVENUE<br>BETHLEHEM, PA | P-0034863 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OTTESEN, LARRY E<br>OTTESEN, ANGELA M<br>1305 QUEENS WAY APT. 200<br>WEST FARGO, ND 58078 | P-0017125 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OTTESEN, PAL H<br>3007 HUNTS POINT CIRCLE<br>HUNTS POINT, WA 98004 | P-0020242 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OTTING, JAMES J<br>1896 STATELINE RD<br>TEMPERANCE, MI 48182 | P-0054817 | 1/15/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OTTO, CHRISTINA<br>23125 GREATER MACK<br>ST.CLAIR SHORES, MI 48089 | P-0012018 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OTTO, ERIC E<br>5304 EMERSON AVE<br>DALLAS, TX 75209 | P-0007008 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OTTO, JR., RUDOLPH<br>PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043582 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| OTTO, NANCY<br>2220 PINE TERRACE<br>SARASOTA, FL 34231 | P-0045107 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OTTOSON, PAUL R<br>GREGORY, DALAND B<br>2365 LIVORNO WAY<br>LAND O LAKES, FL 34639 | P-0050743 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OU, WEIAN<br>NO ADDRESS PROVIDED | P-0049161 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OUBRE, CODY M<br>OUBRE, VALERIE S<br>2054 TOWNE MILL AVENUE<br>CANTON, GA 30114 | P-0043649 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OUDA, BERNICE H<br>1511 SYCAMORE AVE #151<br>#151<br>HERCULES, CA 94547 | P-0047979 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OUELLETTE, ADRIEN<br>65 CREST STREET<br>LUDLOW, MA 01056-3730 | P-0057947 | 5/21/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OUL, OUN<br>91 FALMOUTH ST | P-0036852 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OUMMADI, ABDELKRIM<br>390 NE TOWN TERRACE<br>JENSEN BEACH, FL 34957 | P-0000381 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OUTING, ALICIA E<br>217 PENROSE DRIVE<br>COLUMBIA, SC 29203 | P-0050090 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OUTLAW, HARWEADA<br>5758 WATERMAN BLVD.<br>ST LOUIS, MO 63112 | P-0017490 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OUTLER, MICHAEL R<br>OUTLER, YVONNE D<br>908 S. DOGWOOD DRIVE<br>MARYVILLE, TN 37804 | P-0007274 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OUTTEN, KIMBERLEY B<br>OUTTEN-BERRIOS, DESIREE C<br>3696 LIGHT HORSE LOOP<br>VIRGINIA BEACH, VA 23453 | P-0029110 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OUTTEN, KIMBERLEY B<br>3696 LIGHT HORSE LOOP<br>VIRGINIA BEACH, VA 23453 | P-0029115 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OUYANG, FRED<br>2254 CAMINITO CASTILLO<br>LA JOLLA, CA 92037 | P-0020047 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OUYANG, MINGZI<br>1939 ROCK ST APT 4<br>MOUNTAIN VIEW, CA 94043 | P-0056525 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OVANESSIANS, PHILIP<br>3907 TURNBERRY DRIVE<br>SUGAR LAND, TX 77479 | P-0003423 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OVERBY, VERN L<br>OVERBY, CHERYL R<br>424 S. REESE LN.<br>SPOKANE VALLEY, WA 99216 | P-0023810 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OVERCASH, DARRELL<br>618 MADISON STREET<br>COPPELL, TX 75019 | P-0026614 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OVERCASH, DAVID A<br>53 COUNTY ROAD 303<br>OXFORD, MS 38655 | P-0043309 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OVERCASH, MARSHALL K<br>203 MITCHELL AVE<br>STATESVILLE, NC 28677 | P-0014392 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OVERHULTZ, BRYAN T<br>1261 MARIPOSA DR<br>DENVER, CO 80221 | P-0005834 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OVERLAND, ROGER W<br>3825 LITTLE ROCK DRIVE<br>APT 87<br>ANTELOPE, CA 95843 | P-0028361 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OVERMYER, JOAN<br>C/O PETER PRIETO<br>ONE SE THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0044007 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OVERSTREET, ASHLEY R<br>4406 LYNNBROOK DR<br>LOUISVILLE, KY 40220 | P-0000514 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OVERSTREET, CHRISTOPHER A<br>4327 S STAGE RD<br>MEDFORD, OR 97501 | P-0023606 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OVERSTREET, ELIZABETH<br>4437 JEFFERSON DRIVE<br>RICHTON PARK, IL 60471 | P-0031734 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OVERTON, MICHAEL R<br>OVERTON, CHRISTIE L<br>714 BROOKRIDGE DR<br>BOONE, IA 50036 | P-0037861 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OVERTURF, KENNETH T<br>102 REGIO COURT<br>FRANKFORT, KY 40601 | P-0006952 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OVES, JENNIFER<br>2810 LORRAINE AVE.<br>TAMPA, FL 33614 | P-0001418 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OVIAWE, MARTINS O<br>6604 GLENBARR CT<br>PARKVILLE, MD 21234 | P-0048747 | 12/26/2017 | TK Holdings Inc., et al. | $785.00 | | | | | $785.00 |
| OWE, ANDREW M<br>2822 E. WARBLER RD<br>GILBERT, AZ 85297 | P-0003561 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWE, ANDREW M<br>2822 E. WARBLER RD<br>GILBERT, AZ 85297 | P-0003571 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWEN, CANDES L<br>913 SE HOCKER CIR<br>LEES SUMMIT, MO 64081 | P-0053208 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWEN, CHRISTOPHER T<br>ROBERTS, STEVEN J<br>736 ELM WAY<br>RIO VISTA, CA | P-0012169 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWEN, DANIEL R<br>204 ROBINHOOD DR<br>NACOGDOCHES, TX 75961 | P-0005779 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWEN, DAVIS S<br>2811 CORTE ESMERALDA<br>SAN CLEMENTE, CA 92673 | P-0033302 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWEN, JAMES C<br>OWEN, MARY D<br>1562 SECRETARYS RD<br>CHARLOTTESVILLE, VA 22902 | P-0027292 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWEN, JEREMY M<br>17119 FALCONRIDGE RD<br>LITHIA, FL 33547 | P-0042371 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWEN, JEREMY M<br>17119 FALCONRIDGE RD<br>LITHIA, FL 33547 | P-0043046 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWEN, JEREMY M<br>17119 FALCONRIDGE RD<br>LITHIA, FL 33547 | P-0044455 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWEN, JOHN L<br>56 CALLE DEL SUR<br>RANCHO SANTA MAR, CA 92688 | P-0026992 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OWEN, JR, ROBERT V<br>138 SWANHAVEN DR<br>LEXINGTON, SC 29073 | P-0009043 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWEN, KENNETH R<br>OWEN, MARILYN W<br>1824 NEELYS BEND ROAD<br>MADISON, TN 37115 | P-0037494 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWEN, KERRY B<br>7715 CODY LANE<br>KNOXVILLE, TN 37938 | P-0030424 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWEN, LOU A<br>OWEN, BROOKE<br>29627 232ND AVE SE<br>BLACK DIAMOND, WA 98010 | P-0016659 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWEN, MICHAEL N<br>OWEN CERTIFIED HOME INSPECTOR<br>3812 NE 7TH AVENUE<br>PORTLAND, OR 97212 | P-0015778 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWEN, VICKI<br>159 BISHOP RD<br>CROCKETT, CA 94525 | P-0028862 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWEN, VICKI<br>159 BISHOP RD<br>CROCKETT, CA 94525 | P-0028864 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWEN, VICKI<br>159 BISHOP RD<br>CROCKETT, CA 94525 | P-0057989 | 5/29/2018 | TK Holdings Inc., et al. | $293.01 | | | | | $293.01 |
| OWEN, WILLIAM R<br>OWEN, KERRY B<br>7715 CODY LANE<br>KNOXVILLE, TN 37938 | P-0030495 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWENS JR, JEROME D<br>2100 BREMO RD<br>SUITE 203<br>RICHMOND, VA | P-0015943 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWENS, ALISA M<br>NO ADDRESS PROVIDED | P-0017082 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWENS, ANDREW G<br>1822 CARLSBAD PLACE<br>DAVIS, CA 95616 | P-0021878 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWENS, BRENDA P<br>1120 ROANOKE LANE<br>MARSHFIELD, MO 65706 | P-0057034 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWENS, COLLEEN D<br>544 BECK MEADOW ROAD<br>UNION, MO 63084 | P-0026505 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWENS, DAVID T<br>OWENS, KIMBERLY<br>100 SHORE DRIVE<br>JARVISBURG, NC 27947 | P-0052548 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWENS, DIANE A<br>29 STRATTON LANE<br>SEWELL, NJ 08080 | P-0009543 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OWENS, ERMALINDA C<br>7842 EDGELAKE DR<br>ORLANDO<br>ORLANDO, FL 32822 | P-0006166 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWENS, GILBERT W<br>7077 ALVERN ST APT A212<br>LOS ANGELES, CA 90045-1982 | P-0022036 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWENS, HOWARD<br>1162 HIGHLAND LN<br>CROSSVILLE, TN 38555 | P-0014486 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWENS, JENNIFER A<br>1878 PINEHURST VIEW COURT<br>GRAYSON, GA 30017 | P-0040700 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWENS, JOSEPH B<br>330 MICHELLE CT.<br>JONESBORO, GA 30238/3017 | P-0007992 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWENS, JULIE A<br>15700 34 MILE RD<br>ARMADA, MI 48005 | P-0051065 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWENS, LAUNA P<br>217 JEFFERSON AVENUE<br>MAGNOLIA, NJ 08049 | P-0010992 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWENS, LEE A<br>5600 VICTOR ST<br>DALLAS, TX 75214 | P-0004805 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWENS, LEEANNE<br>204 SANS SOUCI STREET<br>UNIT 6 D<br>CHARLESTON, SC 29403 | P-0055119 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWENS, MARY N<br>7155 HARP STRING<br>COLUMBIA, MD 21045 | P-0045223 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWENS, MICHAEL<br>9041 S COMANCHE CIRCLE<br>WILLIS, TX 77378 | 4435 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OWENS, PATRICIA<br>3612 CHARLESTON HWY<br>VARNVILLE, SC 29944 | P-0029103 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWENS, PERRY<br>10 N HOWELL AVE<br>CHATTANOOGA, TN 37411 | P-0006171 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWENS, RONALD J<br>10 TUCKER TERRACE<br>RANDOLPH, MA 02368-5033 | P-0049133 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWENS, STEVE<br>240 ANDERSON ROAD<br>FLEMING, OH 45729 | P-0003336 | 10/24/2017 | TK Holdings Inc., et al. | $225.35 | | | | | $225.35 |
| OWENS, STEVE<br>240 ANDERSON ROAD<br>FLEMING, OH 45729 | 491 | 10/24/2017 | TK Holdings Inc. | $225.25 | | | | | $225.25 |
| OWENS, STEVEN P.<br>240 ANDERSON ROAD<br>FLEMING, OH 45729 | 489 | 10/24/2017 | TK Holdings Inc. | $128.34 | | | | | $128.34 |
| OWENS, THERESA<br>6366 SULLIVAN AVENUE<br>SAN DIEGO, CA 92114 | P-0038278 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OWENS, ULRIKE A<br>15023 KIMBERLEY CT.<br>HOUSTON, TX 77079 | P-0033392 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWENSBY, JOANNA M<br>846 COUNTY HOME ROAD<br>HAMLET, NC 28345 | P-0056328 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWNE, KEZIAH<br>BOWNE, DANIEL<br>2500 S ROCKPORT ROAD APT 2804<br>BLOOMINGTON, IN 47403 | P-0000674 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWOUNG, JENNIFER P<br>2930 SOMERSET PLACE<br>SAN MARINO, CA 91108 | P-0016979 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWREN, DAVID A<br>99 PAMPAS LANE<br>FORTUNA, CA 95540 | P-0016543 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWUSU ANSAH, KWAKU<br>6023 PEAR ORCHARD RD<br>JACKSON, MS 39211 | P-0031592 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OXENDINE, ANDREA<br>NO ADDRESS PROVIDED | P-0031097 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OXENDINE, ANDREA<br>PO BOX 1462<br>PEMBROKE, NC 28372 | 1217 | 10/30/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| OXFORD, NELLIE<br>740 NE LEMON STREET<br>DAWSON, GA 39842 | P-0000052 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OXFORD, STEPHEN G<br>OXFORD, BRENDA T<br>512 HARROGATE CT.<br>HIGH POINT, NC 27262 | P-0005014 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OXNER-DIXON, ANNE MARIE<br>58 STONEGATE LANE<br>DUXBURY, MA 02332 | P-0017068 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OXTON, J'AIMEE L<br>1220 STATE STREET<br>2ND FLOOR<br>SANTA BARBARA, CA 93101 | P-0057683 | 3/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OXTON, J'AIMEE L<br>1220 STATE STREET, 2ND FLOOR<br>SANTA BARBARA, CA 93101 | P-0057682 | 3/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OYARZUN, ROBERTO<br>4815 NW 98TH PLACE<br>DORAL, FL 33178 | P-0001355 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OYE, VINCENT J<br>102 HAMPTON HALL BOULEVARD<br>BLUFFTON, SC 29910 | P-0002388 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OYE, VINCENT J<br>102 HAMPTON HALL BOULEVARD<br>BLUFFTON, SC 29910 | P-0002392 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OYERBIDES, JENESSE W<br>5529 HEATHERCREST DR<br>ARLINGTON, TX 76018 | P-0014359 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OYEWO, ANTHONY A<br>1509 CHARLES AVE APT #B<br>ST.PAUL, MN 55104 | P-0047678 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OYLER, GLEN E<br>OYLER, LESLIE K<br>2803 WAGNER HEIGHTS RD<br>STOCKTON, CA 95209 | P-0047544 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OYOLA, MANDI R<br>HONDA CRV<br>3714 WILLOWSBROOK WAY<br>KISSIMMEE, FL 34746 | P-0009659 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OZANE, MARTHA A<br>MARTHA OZANE<br>1237 E 14 ST.<br>PORT AUTHUR, TX 77640 | P-0025666 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OZAROWSKI, WALTER<br>5 EYRE COURT<br>NOTTINGHAM, MD 21236 | P-0038738 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OZUNA, CARRIE L<br>3865 MARCILLIA CIRCLE<br>IRVING, TX 75038 | P-0051934 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OZUNA, RUDOLFO<br>OZUNA, SHARON<br>2727 GLOUCESTER ST<br>BOISE, ID 83706 | P-0035867 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OZUZU, AKANU R<br>703 IVY CHASE LANE<br>NORCROSS, GA 30092 | P-0005291 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| P, DAVID<br>468 BAR CT<br>POINCIANA, FL 34759 | P-0002439 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PABIAN, BRAD J<br>12001 OLD COLUMBIA PIKE<br>#104<br>SILVER SPRING, MD 20904 | P-0031187 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PABON, JOSE L<br>315 NEVADA AVE UNIT 4117<br>ODENTON, MD 21113 | P-0038068 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PABON, JOSE L<br>315 NEVADA AVE UNIT 4117<br>ODENTON, MD 21113 | P-0038102 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PABST, BRIAN L<br>PABST, SABINE E<br>1614 HALL STREET<br>DOWNERS GROVE, IL 60516 | P-0040884 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACARRO, CRYSTAL D<br>45 BURNING BUSH DRIVE<br>PALM COAST, FL 32137 | P-0000033 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACE BUSINESS SOLUTIONS<br>297 ROUTE 72 WEST<br>SUITE35-PMB238<br>MANAHAWKIN, NJ 08050 | 2253 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PACE INDUSTRIES - B&C DIVISION<br>PO BOX 1198<br>HARRISON, AR 72601 | 3076 | 11/20/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| PACE, DAVID R<br>9330 CLOVERCROFT RD<br>FRANKLIN, TN 37067 | P-0057467 | 2/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PACE, DEBBIE L<br>4322 AZTEC<br>PASADENA, TX 77504 | P-0003882 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACE, FELICE<br>28 MAPLE RD.<br>KLAMATH, CA 95548 | P-0031089 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACE, GARY A<br>25180 TECLA AVENUE<br>WARREN, MI 48089 | P-0025494 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACE, GARY A<br>25180 TECLA AVENUE<br>WARREN, MI 48089 | P-0025495 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACE, GEORGE A<br>PACE, CHERYL F<br>2736 QUENBY AVE<br>HOUSTON, TX 77005-2430 | P-0034998 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACE, HARLAN B<br>HARLAN PACE<br>3215 SAN MARINO STREET APT 10<br>LOS ANGELES, CA 90006 | P-0024979 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACE, KESHAUNE<br>23166 WARNER<br>WARREN, MI 48091 | P-0057303 | 2/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACE, LYNN A<br>3177 HATTING PLACE<br>BRONX, NY 10465 | P-0048283 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACE, LYNN A<br>3177 HATTING PLACW<br>BRONX, NY 10465 | P-0048542 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACELLA, GINA M<br>4935 NORTH KILDARE<br>CHICAGO, IL 60630 | P-0045356 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACELLA, SUSANN A<br>4832 LAWN AVENUE<br>WESTERN SPRINGS<br>, IL 60558 | P-0044036 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACELLI, ANTHONY J<br>PO BOX 1053<br>ORANGE, CT 06477 | P-0030355 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACHE, KEITH M<br>12123 HAWTHORNE DRIVE<br>MONTGOMERY, TX 77356 | P-0017704 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACHECO, CARLOS<br>PACHECO, LINDA A<br>4122 BEARD<br>CORPUS CHRISTI | P-0002552 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACHECO, FERNANDO<br>2 RIVERVIEW DRIVE<br>NORTH PROVIDENCE, RI 02904 | P-0020503 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACHECO, HERMAN<br>4 AUGUSTA COURT<br>TOMS RIVER, NJ 08757 | P-0022979 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACHECO, LUZ<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043531 | 12/21/2017 | TK Holdings Inc., et al. | $98,605.61 | | | | | $98,605.61 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PACHECO, VICTOR R<br>209 CALLE RAFAEL HERNANDEZ<br>LAS MARGARITAS<br>PONCE, PR 00728 | P-0050677 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACHECO, YIRA E<br>1442 E PUJALS<br>VILLA GRILLASCA<br>PONCE, PR 00717 | P-0049901 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACHIGAR, NISHIT<br>320 WISCONSIN AVENUE,<br>APARTMENT 508<br>OAK PARK, IL 60302 | P-0054630 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACHLIN, LAURA L<br>367 CAMINO ELEVADO<br>BONITA, CA 91902 | P-0019806 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACIERA, PAULA A<br>314 NOTTINGLEY DRIVE<br>HOPE MILLS, NC 28348 | P-0034960 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACIFIC BEST INC.<br>10725 E. RUSH ST.<br>SOUTH EL MONTE, CA 91733 | P-0019781 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACIFIC CABINETS INC.<br>PO BOX 81<br>FERDINAND, ID 83526 | P-0026962 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACIFIC SINTERED METALS, INC.<br>C/O NOSSAMAN LLP<br>ALLAN H. ICKOWITZ, ESQ.<br>777 S. FIGUEROA STREET, 34TH FLOOR<br>LOS ANGELES, CA 90017 | 3256 | 11/22/2017 | TK Holdings Inc. | | | | $0.00 | $0.00 | $0.00 |
| PACIFICI, DANTE R<br>18445 VALERIO STREET<br>SUITE 107<br>RESEDA, CA 91335 | P-0039665 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACK, LEONARD K<br>PACK, JENNIFER J<br>147 S. ROSELLE RD.<br>ROSELLE, IL 60172 | P-0028599 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACKA, DOUGLAS P<br>PACKA, BERNADETTE M<br>PO BOX 1623<br>PALMER, AK 99645 | P-0031533 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACKARD, BRUCE K<br>6704 NORTHRIDGE DR.<br>DALLAS, TX 75214-3155 | P-0009259 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACKARD, GEORGE E<br>26 OAKWOOD AVENUE<br>RYE, NY 10580 | P-0016235 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACKENHAM, GEORGE THOMAS<br>118 PRINCE WILLIAM LANE<br>CARY, NC 27511 | 488 | 10/24/2017 | TK Holdings Inc. | $4,000.00 | | | | | $4,000.00 |
| PACKMAN, CLIVE A<br>7156 MELROSE PLACE<br>BRADENTON, FL 34203 | P-0037269 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PADDA, HARJOT S<br>6379 WATERMAN AVENUE<br>ST. LOUIS, MO 63130 | P-0025085 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PADEN, CHARLES M<br>CHARLES M PADEN<br>114 HITCHING POST ROAD<br>BOZEMAN, MT 59715 | P-0036227 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PADEN, SANDRA L<br>30437 APPALOOSA DR<br>EVERGREEN, CO 80439 | P-0057171 | 2/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PADGETT II, BOBBY L<br>PADGETT II, LORI D<br>7152 MARLIN ST.<br>GASTONIA, NC 28056 | P-0001818 | 10/22/2017 | TK Holdings Inc., et al. | $1,225.00 | | | | | $1,225.00 |
| PADGETT, ELIZABETH B<br>1401 FOUNDERS LAKE DRIVE<br>ATHENS, GA 30606 | P-0003307 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PADILLA, BENITA R<br>8068 NORTHPOINTE BOULEVARD<br>PENSACOLA, FL 32514 | P-0002922 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PADILLA, BOBBIE J<br>6605 GROVER ST<br>OMAHA, NE 68106 | P-0022940 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PADILLA, BOBBIE J<br>6605 GROVER ST<br>OMAHA, NE 68106 | P-0029040 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PADILLA, BRENDA N<br>PADILLA, ERIC D<br>8725 LONGSPUR WAY<br>ANTELOPE, CA 95843 | P-0014939 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PADILLA, JOANNE<br>4105 WISCONSIN AVE. NW<br>#509<br>WASHINGTON, DC 20016 | P-0040188 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PADILLA, JULIANA<br>PADILLA, RON<br>732 TERRACOTTA PL SW<br>ALBUQUERQUE, NM 87121 | P-0045588 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PADILLA, MAX<br>708 EDUARDO ST<br>ANTHONY, TX 79821-7175 | P-0029621 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PADILLA, MONIQUE P<br>5810 ANDOVER<br>AMARILLO, TX 79109 | P-0004519 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PADILLA, PRISCILLA<br>375 DENTON LN<br>SOUTH ELGIN, IL 60177 | 2410 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PADILLA, RAMON<br>1272 BULLARD AVE<br>CLOVIS, CA 93612 | P-0015976 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PADILLA, TARA L<br>P.O. BOX 81962<br>LAS VEGAS, NV 89180 | P-0050428 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PADILLA, TINA P<br>4232 S BOLLINGER CT<br>VISALIA, CA 93277 | P-0033082 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PADIN, EVELYN<br>286 1ST STREET<br>JERSEY CITY, NJ 07302 | P-0057681 | 3/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PADON, CASEY R<br>3811 OLD BLUE CREEK ROAD<br>BILLINGS, MT 59101 | P-0006908 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PADONU, GEORGIA B<br>2409 ANCHOR COURT<br>HOLT, MI 48842 | P-0047098 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PADOVAN, ENA A<br>6003 SIEVERS CT<br>FERNDALE, WA 98248 | P-0025859 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PADUA, KELLY<br>7961 ROCK DOVE DR<br>WINTER GARDEN, FL 34787 | 1052 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PADULA, STEVEN A<br>PO BOX 1222<br>GUALALA, CA 95445 | P-0033764 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAER, ESTHER C<br>1150 LA MIRADA STREET<br>LAGUNA BEACH, CA 92651 | P-0027899 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAESANO, FRANK JAMES<br>1531 JAMES STREET<br>UNIT 101<br>PRESCOTT, WI 54021 | 1034 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PAESE, LAURELLE R<br>153 N. BUCHANAN AVENUE<br>EAGLE POINT, OR 97524 | P-0020147 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAEZ, RAUL<br>4621 E SODALITE ST.<br>SAN TAN VALLEY, AZ 85143-6093 | 596 | 10/24/2017 | TK Holdings Inc. | $500.00 | | $0.00 | | | $500.00 |
| PAFFORD, MARK A<br>1708 LOUELLA CT<br>HURST, TX 76054 | P-0001752 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGAN, GEORGE R<br>4531 SW LA PALOMA DR.<br>PALM CITY, FL 34990 | P-0025541 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGAN, MICHAEL A<br>1849 NEW JERSEY ST<br>FAIRFIELD, CA 94533 | P-0011800 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGAN, MICHAEL A<br>1849 NEW JERSEY ST<br>FAIRFIELD, CA 95433 | P-0011988 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGAN, SAMUEL<br>4709 LISA LANE<br>BERRIEN SPRINGS, MI 49103 | P-0025727 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGAN-FERNANDEZ, AUDREY<br>1656 AVENUE B<br>SCHENECTADY, NY 12308 | P-0048769 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGANI, CINDY A<br>PAGANI, TIA M<br>132 POUNDER AVE<br>GALION, OH 44833 | P-0030644 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGANI, CINDY A<br>PAGANI, TIA M<br>132 POUNDER AVE<br>GALION, OH 44833 | P-0030648 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGANO, MARYADELE<br>1046 JASSAMINE WAY<br>FORT LEE, NJ 07024 | P-0023704 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAGANO, MARYADELE<br>1046 JASSAMINE WAY<br>FORT LEE, NJ 07024 | P-0023718 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGAN-VEGA, EUNICE A<br>1452 ASHFORD AVE APT. 11D<br>SAN JUAN<br>, PR 00907 | P-0038819 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGAZA, KRISTINA J<br>PAGAZA, EDGAR<br>27530 SENNA CT<br>TEMECULA, CA 92591 | P-0020776 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGE, BERVERLY B<br>242 14TH ST NE<br>OWATONA, MN 55060 | P-0023046 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGE, BRIAN E<br>759 COLLEGE AVE NE<br>GRAND RAPIDS, MI 49503 | P-0018591 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGE, CARRIE L<br>759 COLLEGE AVE NE<br>GRAND RAPIDS, MI 49503 | P-0018775 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGE, CHRISTEN A<br>LIPSCHUTZ, ZACHARY B<br>3930 N. PINE GROVE AVE<br>APT. 3111<br>CHICAGO, IL 60613 | P-0015519 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGE, CHRISTINE<br>5624 TREESTAND COURT<br>GARNER, NC 27529 | P-0042356 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGE, ELAINE C<br>90 SUMMER STREET<br>ANDOVER, MA 01810 | P-0032299 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGE, JIMMY R<br>PAGE5TBET3416454, ANGIE R<br>241 MULLET DR<br>FREEPORT, FL 32439 | P-0001237 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGE, JOHN W<br>4312 BELLAIRE DR., SOUTH<br>APT. 229<br>FORT WORTH, TX 76109 | P-0050096 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGE, JUDY A<br>PAGE, MICHAEL R<br>1808 25TH ST SW<br>AUSTIN, MN 55912 | P-0022983 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGE, MARIA T<br>BRADLEY, BRIAN<br>118 S MAIN ST<br>CENTERVILLE, OH 45458 | P-0049241 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGE, MICHAEL R<br>1808 25TH ST SW<br>AUSTIN, MN 55912 | P-0022977 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGE, MICHAEL R<br>1808 25TH ST SW<br>AUSTIN, MN 55912 | P-0022986 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGE, MITCH<br>14152 LEDGEWOOD WAY<br>CARMEL, IN 46032 | P-0047551 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAGE, WILLIAM D<br>6488 N DESERT BREEZE CT<br>TUCSON, AZ 85750 | P-0008432 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGE, WILLIAM H<br>9203 SUNNYOAK DR<br>RIVERVIEW, FL 33569 | P-0007820 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGE, WILLIAM H<br>9203 SUNNYOAK DR<br>RIVERVIEW, FL 33569 | P-0007828 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGE, WILLIAM H<br>9203 SUNNYOAK DR<br>RIVERVIEW, FL 33569 | P-0007834 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGES PIN, MARGARITA<br>PIN, DELFIN E<br>ALLEY AUTO<br>PRESIDIO DRIVE<br>WESTON, FL 33327 | P-0001635 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGLIARINI, GREGORY S<br>25 BEECHNUT DRIVE<br>JOHNSTON, RI 02919 | P-0009021 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGLIARONI, LORI A<br>PAGLIARONI<br>35 GUNNING CT<br>MIDDLETOWN, RI 02842 | P-0045533 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGLO S.E.<br>11 MAR MEDITERRANEO<br>CAROLINA, PR 00979-6314 | P-0028126 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGNINI, WILLIAM J<br>PAGNINI, MARGO J<br>80765 CORTE SANTA CARMELA<br>INDIO, CA 92203 | P-0021031 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGNINI, WILLIAM J<br>PAGNINI, MARGO J<br>80765 CORTE SANTA CARMELA<br>INDIO, CA 92203 | P-0021032 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGOTTO, MELODY L<br>40 WEST 4TH STREET<br>APT 162<br>PATCHOGUE, NY 11772 | P-0008280 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGUIO, MARIA<br>MMMM CONSULTING GROUP<br>29632 PARKGLEN PL<br>CANYON COUNTRY, CA 91387 | P-0056694 | 2/5/2018 | TK Holdings Inc., et al. | | | | | | $0.00 |
| PAHL, MEGAN M<br>1358 HANCOCK STREET<br>UNIT 3R<br>BROOKLYN, NY 11237 | P-0025839 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAIGE, ALLIE<br>PO BOX 23<br>EDGECOMB, ME 04556 | P-0032749 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAIGE, ARLYNDIA R<br>3427 LORI LN N.<br>LAKELAND, FL 33801-9341 | P-0040751 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAIGE, RALPH F<br>PAIGE, CAROLYN C<br>16763 PINATA DRIVE<br>SAN DIEGO, CA 92128 | P-0029392 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAINTER, ABRAHAM J<br>3504 CUERVO DR. NE<br>ALBUQUERQUE, NM 87110 | P-0051787 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAINTER, JOHN W<br>5820 GRAVES LAKE DRIVE<br>CINCINNATI, OH 45243 | P-0003633 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAINTER, RON<br>PAINTER, EILEEN<br>4446 W SAGE CREEK DR<br>GARDEN CITY, ID 83714 | P-0030345 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAIR, CATHERINE<br>201 S. ORANGE AVE SUITE 1500<br>ORLANDO, FL 32801 | P-0043657 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAIR, DAVID<br>201 S. ORANGE AVE SUITE 1500<br>ORLANDO, FL 32801 | P-0043668 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAIR, DAVID M<br>126<br>KATY CIRCLE<br>BIRMINGHAM, AL 35242 | P-0033331 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAIR, DAVID MICHAEL<br>126 KATY CIRCLE<br>BIRMINGHAM, AL 35242 | 3742 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PAIRAN, JOSH L<br>4305 WEST,U.S. HIGHWAY<br>LOT#93<br>ANGOLA, IN 46703-7601 | P-0050997 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAJARDO, FLORENCE F<br>BARROGA, JR., ERMIE P<br>98-1442 HOOHONUA STREET<br>PEARL CITY, HI 96782 | P-0018496 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAJARDO, FLORENCE F<br>BARROGA, JR., ERMIE P<br>98-1442 HOOHONUA STREET<br>PEARL CITY, HI 96782 | P-0018680 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAJARDO, FLORENCE F<br>BARROGA, JR., ERMIE P<br>98-1442 HOOHONUA STREET<br>PEARL CITY, HI 96782 | P-0052192 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAJARDO, FLORENCE F<br>BARROGA, JR., ERMIE P<br>98-1442 HOOHONUA STREET<br>PEARL CITY, HI 96782 | P-0052920 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAJARI, DARLA J<br>NO ADDRESS PROVIDED | P-0025026 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAJDA, DONALD S<br>1228 BALLYCASTLE LANE<br>CORINTH, TX 76210 | P-0021850 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAK, DAVID<br>PAK, CAROLYN<br>2487 38TH AVENUE<br>SAN FRANCISCO, CA 94116 | P-0014618 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAK, DAVID<br>2487 38TH AVENUE<br>SAN FRANCISCO, CA 94116 | P-0014628 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAK, JANYE<br>2235 26TH AVENUE<br>SAN FRANCISCO, CA 94116 | P-0018334 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAK, JIN Y<br>PARK, MI R<br>3523 W DEL MONTE DR<br>APT 2<br>ANAHEIM, CA 92804 | P-0039907 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAK, SUNNY W<br>4946 JANELLE DRIVE<br>HARRISBURG, PA 17112 | P-0057602 | 3/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAK, THOMAS<br>846 DALMALLEY LANE<br>COPPELL, TX 75019 | P-0011832 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAKOLA, RICHARD S<br>PAKOLA, CASIMIRA<br>17 PENNWOOD ROAD<br>LEBANON, PA 17042 | P-0024722 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAL, RANAJIT<br>67 BERKELEY BLVD<br>ISELIN, NJ 08830 | P-0021687 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALACIO, SERINA<br>7438 W CHOLLA RANCH LN<br>TUCSON, AZ 85735 | P-0002997 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALACIO, STEVEN E<br>918 W. SAN MARINO AVE. APT #D<br>ALHAMBRA, CA 91801 | P-0022858 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALACIOS, JOSEPH<br>3036 PARKWAY BLVD<br>#108<br>KISSIMMEE, FL 34747 | P-0027827 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALACIOS, YVETTE E<br>200 WILLISTON DR<br>RUTHERFORDTON, NC 28139 | P-0020049 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALADA, PURISIMA P<br>5577 ROSWELL STREET<br>SAN DIEGO, CA 92114 | P-0054527 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALADA, PURISIMA PALACIOS<br>5577 ROSWELL STREET<br>SAN DIEGO, CA 92114 | 5066 | 11/13/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PALADA, PURISIMA PALACIOS<br>5577 ROSWELL STREET<br>SAN DIEGO, CA 92114 | 5067 | 11/13/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PALADINO, LOUISE A<br>27 ELIZABETH LANE<br>QUEENSBURY, NY 12804 | P-0026636 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALAGGI, MARGARET S<br>152 BERTRAM DRIVE<br>UNIT L<br>YORKVILLE, IL 60560 | P-0026999 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALAMARA, ROBERT S<br>ATLANTIC AERIAL INC<br>397 ROUTE 33<br>MANALAPAN, NJ 07726 | P-0010246 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALANCA, JOYCE M<br>550 INDIAN TRAIL<br>ANAHEIM HILLS, CA 92807 | P-0038406 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PALANDRO, ANTHONY C 1324 BEECHVIEW AVENUE PITTSBURGH, PA 15216 | P-0012093 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALANDRO, ANTHONY C 1324 BEECHVIEW AVENUE PITTSBURGH, PA 15216 | P-0012245 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALANIAPPAN, THEIVANAI 82 BARRINGTON AVE NASHUA, NH 03062 | P-0050219 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALANIAPPAN, THEIVANAI 82 BARRINGTON AVE NASHUA, NH 03062 | P-0057415 | 2/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALANISWAMY, SHANMUGA 4005 KENWOOD DR FLOWER MOUND, TX 75022 | P-0028437 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALAT, MANJULA 5325 EVIAN XING NW KENNESAW, GA 30152 | P-0052743 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALEN, SARA E SARA PALEN 5716 W OAKCREST DR. SIOUX FALLS, SD 57107-1058 | P-0049628 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALER, SHMUEL 101 WILLIAMS LAKEWOOD, NJ 08701 | P-0045758 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALERMO, COREY 109 OLDE STATE HOUSE DR. MORRISVILLE, NC 27560 | P-0023008 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALERMO, JONATHON 18802 N 13TH AVE PHOENIX, AZ 85027 | P-0006597 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALERMO, MICHELLE A 109 E. FLORIDA AVE. BEACH HAVEN PARK, NJ | P-0041104 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALESE, LAWRENCE W 214 GRANITE HTS. FARMINGTON ME | P-0018991 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALESH, MARK R 5987 W 8170 S WEST JORDAN, UT 84081 | P-0004116 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALEY, BROOKS 21164 ESCONDIDO STREET WOODLAND HILLS, CA 91364-5903 | P-0015710 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALEY, LINDA D 17915 PLEASANTGLEN CT SPRING, TX 77379 | P-0012154 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALLEO, KRISTEN M 80 KAYLA DRIVE CANDIA, NH 03034 | P-0008350 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALLER, ROCHELLE W 2518 VENETIAN COURT BOYNTON BEACH, FL 33426 | 1823 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PALLEY, JEFFREY M 158-34 82 ST. HOWARD BEACH, NY 11414 | P-0007346 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PALLEY, JEFFREY M<br>158-34 82 ST.<br>HOWARD BEACH, NY 11414 | P-0007356 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALLOTTA, DOUG<br>PALLOTTA, KIM<br>1120 PEACOCK CREEK DRIVE<br>CLAYTON, CA 94517 | P-0015673 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALLOTTA, DOUG<br>1120 PEACOCK CREEK DRIVE<br>CLAYTON, CA 94517 | P-0015664 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALLOTTA, FRANK B<br>3326 ROUGH CREEK DR<br>WOODSTOCK, GA 30189 | P-0004336 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALLOZZI, AIMEE C<br>20 WHITTED KNOLL<br>CANDLER, NC 28715 | P-0055950 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALLUS, JANICE<br>130 STATE ROUTE 208<br>NEW PALTZ, NY 12561 | 2429 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PALM BEACH TOYOTA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048090 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALM BEACH TOYOTA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056899 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMA, RUBY L<br>11000 KIMBERLY AVE<br>MONTCLAIR, CA 91763 | P-0039673 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMAROZZ, LAURA<br>608 W HOSPITAL ST<br>TAYLOR, PA 18517 | P-0016108 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, AMANDA<br>NO ADDRESS PROVIDED | P-0038180 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, ANTHONY F<br>PALMER, PATRICIA L<br>15679 W CHEERY LYNN RD<br>GOODYEAR, AZ 85395 | P-0045496 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, BERNARDO D<br>199 AVONDALE LANE<br>WARRENVILLE, SC 29851 | P-0028990 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, CAROL<br>12510 S W 184 ST<br>MIAMI, FL 33177 | P-0055378 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, CHARLES<br>3665 OREGON TRAIL<br>DECATUR, GA 30032 | P-0033050 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, CHRISTOPHER I<br>4101 QUAIL NEST COURT<br>SAINT CLOUD, FL 34772 | P-0040869 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, COLLEEN M<br>10538 E CLAIRMONT CIRCLE<br>UNIT 206<br>TAMARAC, FL 33321 | P-0009579 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PALMER, DALE S<br>22411 137TH ST. NE<br>GRANITE FALLS, WA 98252 | P-0035048 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, DAVID B<br>321 FORREST VALLEY DRIVE<br>NASHVILLE, TN 37209 | P-0024029 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, DAVID J<br>112 VANDERBILT CIR<br>GREENVILLE, SC 29609 | P-0012413 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, HELEN M<br>8035 WESTCAMP RD.<br>FAIR OAKS, CA 95628 | P-0047888 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, JANE E<br>20300 NE 122ND STREET<br>BRUSH PRAIRIE, WA 98606 | P-0038116 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, JOYCE<br>PALMER, RANDY G<br>79 MERRITT RD<br>GREENBRIER, AR 72058 | P-0037582 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, KATHLEEN<br>PALMER, STERLING<br>1935 RIVERS EDGE LN<br>ST GEORGE, UT 84770 | P-0005103 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, KEISHA S<br>65 WOODMONT RD<br>AVON, CT 06001 | P-0049309 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, KENNETH D<br>BRYAN, ALICE E | P-0019088 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, KIMBERLY A<br>825 HARBOR CLIFF WAY<br>UNIT 261<br>OCEANSIDE, CA 92054 | P-0015331 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, LIERAN<br>1812 TRINITY AVE #110<br>WALNUT CREEK, CA 94596 | P-0055150 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, LIERAN<br>1812 TRINITY AVENUE #110<br>WALNUT CREEK, CA 94596 | 4728 | 1/18/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PALMER, LISA M<br>9709 E 7TH STREET<br>TULSA, OK 74128 | P-0019540 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, MARIE G<br>3665 OREGON TRAIL<br>DECATUR, GA 30032 | P-0033099 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, MICHAEL A<br>1010 CHEROKEE COVE<br>GALLATIN, TN 37066 | P-0031336 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, MICHAEL T<br>107 HORSESHOE BEND S<br>MADISON, AL 35758 | P-0027400 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, NORMAN<br>4924 MEXICO STREET<br>NEW ORLEANS, LA 70126 | P-0012808 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PALMER, PAUL A<br>PALMER, JULIE B<br>2521 BALLAST POINT<br>MT. PLEASANT, SC 29466 | P-0025847 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, RANDOLPH G<br>PALMER, JOYCE<br>79 MERRITT RD<br>GREENBRIER, AR 72058 | P-0037581 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, REED N<br>408 BROAD STREET<br>CARRBORO, NC 27510 | P-0022263 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, SAMARIA<br>601 PIONEER CT<br>WAUKEGAN, IL 60085 | 3971 | 12/11/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| PALMER, TERRENCE B<br>SWIFT, CYTHINA M<br>4914 S. MULLEN ST.<br>TACOMA, WA 98409 | P-0034994 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, TIFFANIE L<br>237 EDNA'S WAY<br>WALTERBORO, SC 29488 | P-0044822 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, TIFFANIE L<br>237 EDNA'S WAY<br>WALTERBORO, SC 29488 | P-0045034 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, WILLIAM A<br>PALMER, SHERRI C<br>849 HUNTLEY WOODS DR<br>CRETE, IL 60417 | P-0036422 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, WILLIAM J<br>NO ADDRESS PROVIDED | P-0023844 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, WILLIAM R<br>ALLEN, MIKELLE<br>2574 S. 800 E. APT 1<br>SALT LAKE CITY, UT 84106 | P-0037146 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, WILLIAM R<br>2574 S 800 E APT 1<br>SALT LAKE CITY, UT 84106 | P-0037276 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, WILLIAM R<br>2574 S. 800 E. APT 1<br>SALT LAKE CITY, UT 84106 | P-0037148 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, XERKELL A<br>7235 BLACKWILLOW LN.<br>DALLAS, TX 75249 | P-0046716 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER-GONZALEZ, KIMBERLY M<br>3716 S 29TH WEST AVE<br>TULSA, OK 74107 | P-0000360 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMIERI, ANTHONY<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2700<br>MIAMI, FL 33131 | P-0043806 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| PALMIERI, CONSTANCE A<br>PALMIERI, DAVID M<br>1182 GALAXY CIRCLE<br>PITTSBURGH, PA 15241 | P-0054153 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PALMIERI, CONSTANCE A<br>PALMIERI, DAVID M<br>1182 GALAXY CIRCLE<br>PITTSBURGH, PA 15241 | P-0054151 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMORE, WEEDA<br>2424 GLENWAY AVE APT 2<br>CINCINNATI, OH 45204 | 4938 | 2/6/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PALMOS, ABNER N<br>271 BRIGHTON ST<br>HERCULES, CA 94547 | P-0029236 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMUCCI, RAYMOND C<br>4632 COLLWOOD LANEW<br>SAN DIEGO, CA 92115 | P-0051014 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALOMARES, OLIVIA<br>4741 BROOKHILL TERRACE<br>RIVERSIDE, CA 92509 | P-0023250 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALOMARES, SALVA F<br>23 CHIMNEY LN<br>LADERA RANCH, CA 92694 | P-0020835 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALOMARES, SERGIO<br>14500 MARSH LANE 239<br>ADDISON, TX 75001 | P-0055404 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALOMERA, ROMMEL<br>4227 CENTRAL AVE<br>SAN DIEGO, CA 92105 | P-0028291 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALOMPO, MARIA P<br>PALOMPO, ROGELIO C<br>148 PIONEER CT<br>VALLEJO, CA 94589 | P-0029319 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALOW, JOHN<br>3850 SALTERS LN<br>SACRAMENTO, CA 95835 | 4684 | 1/13/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PALSGAARD-ANGLIN, ROBERT L<br>PALSGAARD-ANGLIN, JENS M<br>403 TREE LODGE PKWY<br>LITHIA SPRINGS, GA 30122-2136 | P-0007973 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALUMBI, GIOVANNI S<br>1044 REDOAK DR<br>HARRISON CITY, PA 15636 | P-0026313 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALUMBO, ANDREW C<br>711 WHITE WILLOW BAY<br>PALATINE, IL 60067 | P-0007033 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALUMBO, ANDREW C<br>711 WHITE WILLOW BAY<br>PALATINE, IL 60067 | P-0007037 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALUMBO, ANDREW C<br>711 WHITE WILLOW BAY<br>PALATINE, IL 60067 | P-0007043 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALUMBO, ANDREW C<br>711 WHITE WILLOW BAY<br>PALATINE, IL 60067 | P-0007049 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALUMBO, ANDREW C<br>711 WHITE WILLOW BAY<br>PALATINE, IL 60067 | P-0007096 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALUMBO, COLEEN<br>414 WINDMILL AVE<br>WEST BABYLON, NY 11704 | P-0041189 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PALUMBO, COLEEN 414 WINDMILL AVE WEST BABYLON, NY 11704 | P-0044678 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALUMBO, GARY 12705 KINGSMILL WAY FORT MYERS, FL 33913 | P-0050315 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALUMBO, JOHN M PALUMBO, MARIA 6362 CANDLEWOOD COURT MENTOR, OH 44060 | P-0049742 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALUSHEK, ROBERT 3832 N FRANCISCO AVENUE CHICAGO, IL 60618 | P-0011288 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAMPALONE, ANTHONY NO ADDRESS PROVIDED | P-0004412 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAMPATTIWAR, VIVEK NEW BUSINESS STRATEGIES 228 BRADFORD CREEK TRAIL DULUTH, GA 30096 | P-0005645 | 10/26/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| PAN, CHANGFENG 419 EWING ST PRINCETON, NJ 08540 | P-0014043 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAN, RICHIE 724 IVY STREET GLENDORA, CA 91740 | P-0018593 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANACCI, THOMAS C 512 LARAMIE WAY VACAVILLE, CA 95688 | P-0036514 | 12/6/2017 | TK Holdings Inc., et al. | $4,375.00 | | | | | $4,375.00 |
| PANADO, ANDRES F 8 LOCKSLEY AVENUE, APT. 9K SAN FRANCISCO, CA 94122 | P-0016825 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANAGIOTAKIS, LOUIS 366 MARCELLUS ROAD MINEOLA, NY 11501 | P-0034703 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANAS, ANN E 2757 MAPLE RD JACKSON, WI 53037 | P-0032326 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANASONIC AUTOMOTIVE SYSTEMS COMPANY OF AMERICA, A DIVISION OF PANASONIC CORPORATION OF NORTH AMERIC ATTN: KELLIE SETSUDA 37101 CORPORATE DRIVE FARMINGTON HILLS, MI 48331 | 130 | 9/14/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| PANCHOLY, JIGNASA M 5036 HILO ST. FREMONT, CA 94538 | P-0041082 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANCHOLY, URMIL M 46722 CRAWFORD STREET APT. # 13, FREMONT, CA 94539 | P-0039042 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANDEY, RAJEEV PANDEY NEE KUNDR, SUNANDA 3920 SAN MIGUEL DRIVE FULLERTON, CA 92835 | P-0054779 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANDYA, SANDEEP 1226 GRANITE SPRINGS DRIVE CHULA VISTA, CA 91915 | 1702 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PANEC, DONALD J<br>5 ASH COURT<br>NOVATO, CA 94949 | P-0024034 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANEK, RON D<br>PANEK, AMY C<br>4111 W CHARTER OAK RD<br>PEORIA, IL 61615 | P-0016104 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANELL, BENJAMIN J<br>1008 S DE ANZA BLVD<br>APT J201<br>SAN JOSE, CA 95129 | P-0018880 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANEQUE, BASILIO J<br>PANEQUE, ALISON<br>9325 KERWOOD CT<br>CORAL GABLES, FL 33156 | P-0003240 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANG, ATHENA C<br>22016 100TH CT SE<br>KENT, WA 98031 | P-0019650 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANG, CHRISTOPHER S<br>3030 LAKIMAU ST<br>HONOLULU, HI 96815 | P-0034441 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANG, MINSEOK<br>226 W RITTENHOUSE SQ<br>2106<br>PHILADELPHIA, PA 19103 | P-0010020 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANGAN, ALLEN S<br>4832 MALLOW CT<br>PALMDALE, CA 93551 | P-0021415 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANGBORN, CHERYL<br>421 OGEECHEE DRIVE<br>RICHMOND HILL, GA 31324 | P-0004991 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANGILINAN, DENCY E<br>PANGILINAN, RAUL A<br>1367 BENT TREE LANE<br>CONCORD, CA 94521 | P-0032363 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANH, DAVID C<br>1129 WEST SIERRA DRIVE<br>SANTA ANA, CA 92707 | P-0045494 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANHORST, DENISE N<br>77 WEST STREAMS EDGE WAY<br>STANSBURY PARK, UT 84074 | P-0003653 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANHORST, TODD C<br>77 WEST STREAMS EDGE WAY<br>STANSBURY PARK, UT 84074 | P-0003646 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANIAGUA, ERNESTO<br>1316 GIBSON<br>HALTOM, TX 76117 | P-0044320 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANICO, ANTOINETTE<br>30 PILOT ST<br>APT 4E<br>NY 10464 | P-0005797 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANICO, ANTOINETTE E<br>30 PILOT ST<br>APT 4E<br>BRONX, NY 10464 | P-0021766 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PANITCH, GARRET<br>27 TODD CIR<br>NORTH BRUNSWICK, NJ 08902 | P-0022929 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANJWANI, SHERALI S<br>230 BEL AIRE LOOP<br>FAYETTEVILLE, GA 30215 | P-0044626 | 12/22/2017 | TK Holdings Inc., et al. | $1,295.00 | | | | | $1,295.00 |
| PANKOFF, SHERRI<br>19777 EAST CASPIAN CIRCLE<br>AURORA, CO 80013 | P-0050050 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANNELL, SHEREE L<br>211 BAYARD ROAD<br>RICHMOND, VA 23223 | P-0013996 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANNHANOUVONG, PHETRUNGSY<br>12435 BROOKS XING<br>FISHERS, IN 46037 | P-0006422 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANOS, DANIEL S<br>1 N MAIN STREET UNIT 410<br>ALGONQUIN, IL 60102 | P-0011021 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANOS, DANIEL S<br>1 N MAIN STREET UNIT 410<br>ALGONQUIN, IL 60102 | P-0011148 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANOS, PENNY<br>SAKAVELLAS, ATHANASIOS<br>3112 N LAMER ST<br>BURBANK, CA 91504 | P-0013666 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANOS, SPYROS<br>120 ROUNDHILL ROAD<br>HOPEWELL JUNCTION, NY 12533 | 3810 | 12/4/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| PANOVE FAMILY REVOCABLE TRUST<br>15417 E GOLDEN EAGLE BLVD<br>FOUNTAIN HILLS, AZ 85268-1421 | P-0035106 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANOVEC, WESLEY<br>PANOVEC, WESLEY J<br>829 RINGWOOD ROAD<br>ITHACA, NY 14850 | P-0011041 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANTAGES, EFSTRATIOS F<br>4210 EAGLE WATCH BLVD<br>PALM HARBOR, FL 34685 | P-0002653 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANTAGES, EFSTRATIOS F<br>4210 EAGLE WATCH BLVD<br>PALM HARBOR, FL 34685 | P-0002662 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANTAGES, EFSTRATIOS F<br>4210 EAGLE WATCH BLVD<br>PALM HARBOR, FL 34685 | P-0002675 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANTALEO, ANTONETTE<br>8 AVENUE B<br>PORT MONMOUTH, NJ 07758 | P-0032147 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANTALEO, KRISTEN A<br>NO ADDRESS PROVIDED | P-0053137 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANTALEONI, VICTOR S<br>7529 FERNIE CT<br>GILROY, CA 95020 | P-0029522 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANTANO, LOUIS<br>P.O. BOX 932<br>NAPLES, ME 04055 | 4599 | 1/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PANTANO, RICHARD W<br>27 CHARLOTTE ST.<br>CARTERET, NJ 07008 | 4055 | 12/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PANTHER, JEAN E<br>10340 SW PAULINA DRIVE<br>TUALATIN, OR 97062 | P-0050319 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANTO, DANIELLE<br>2116 E. BERMUDA ST<br>LONG BEACH, CA 90814 | P-0022112 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANTOJA, MIGUEL<br>12135 163RD STREET<br>NORWALK, CA 90650 | P-0029914 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANTOJA, TOMAS M<br>2030 FRENCH STREET<br>SANTA ANA, CA 92706 | P-0020388 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANTOJA, VICTORIANO JR.<br>PO BOX 7810104<br>ORLANDO, FL 32878-1014 | 4370 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PANTOJAS RAMOS, JONATHAN<br>3304 WILDERNESS TRL<br>KISSIMMEE, FL 34746 | P-0023743 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANTONI, TRACY<br>109 RIDGEMONT DRIVE<br>CRANBERRY TWP, PA 16066 | P-0047545 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANZAR, SERENA<br>530 E 23RD STREET, APT 14A<br>NEW YORK, NY 10010 | P-0011515 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANZER, BRYCE D<br>WINMILL, PATRICIA J<br>1360 YALE AVE.<br>SALT LAKE CITY, UT 84105 | P-0005133 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANZICA, MARTHA A<br>26800 S WOODLAWN AVE.<br>CRETE, IL 60417 | P-0009872 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAPA, JOSEPH A<br>697 WELLFLEET DRIVE<br>VALLEJO, CA 94591 | P-0021751 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAPA, KARIN E<br>PAPA, ROBERT S<br>830 ROLLING HILLS DRIVE<br>PALM HARBOR, FL 34683 | P-0009347 | 10/30/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| PAPA, KEVIN A<br>419 ROCKY HILL RD<br>N SCITUATE, RI 02857 | P-0057131 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAPANDONATOS, GEORGE D<br>CRUZ, CYNTHIA L<br>6 DRYDEN AVENUE<br>PAWTUCKET, RI 02860-5721 | P-0043873 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAPANESTOR, RUTHANN R<br>5 MOLLY PITCHER COURT<br>MONROE TOWNSHIP, NJ 08831 | P-0021146 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAPANGELOU, PAUL E<br>PAPANGELOU, SUSAN M<br>3558 ROLLING TRAIL<br>PALM HARBOR, FL 34684 | P-0038271 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAPARELLA, DANIEL P<br>PAPARELLA, DEBORAH L<br>14 BURNS AVENUE<br>BEAVER FALLS, PA 15010 | P-0012057 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAPARIELLO, MICHAEL<br>502 COUNTRY CLUB DRIVE<br>SOUTH BURLINGTON, VT 05403 | 967 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PAPAROZZI, DIANA R<br>2827 BLOOMFIELD LANE APT 307<br>WILMINGTON, NC 28412 | P-0001104 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAPAYIK, SHANE L<br>3008 BIRCH LANE<br>EDMOND, OK 73034 | P-0058373 | 1/4/2019 | TK Holdings Inc., et al. | $2,337.51 | | | | | $2,337.51 |
| PAPAZIAN, CHRISTOPHER L<br>2115 ROOSEVELT AVENUE<br>BURLINGAME, CA 94010 | P-0015449 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAPCIAK, STEVE J<br>7429 GRATIOT AVE.<br>SAINT CLAIR, MI 48079 | P-0018797 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAPE, CHRISTIAN D<br>320 ILLINI DRIVE<br>YORKVILLE, IL 60560 | P-0055284 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAPE, MARCUS E<br>2417 ELMWOOD BLVD<br>WAUSAU, WI 54403 | P-0019259 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAPE, RUSSELL G<br>PAPE, LISA A<br>320 ILLINI DRIVE<br>YORKVILLE, IL 60560 | P-0044110 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAPERIN, KIM<br>641 29TH ST.<br>MANHATTAN BEACH, CA 90266 | P-0017446 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAPINCHAK, DARRELL J.<br>1203 MAPLE STREET EXTENSION<br>MOON TOWNSHIP, PA 15108 | 1333 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PAPINCHAK, DARRELL J.<br>1203 MAPLE ST. EXTENSION<br>MOON TOWNSHIP, PA 15108 | 1335 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PAPINCHAK, DARRELL J.<br>1203 MAPLE ST. EXTENSION<br>MOON TOWNSHIP, PA 15108 | 1342 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PAPINCHAK, DARRELL J.<br>1203 MAPLE ST. EXTENSION<br>MOON TOWNSHIP, PA 15108 | 1752 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PAPKA, BRIAN D<br>1609 S DAWLEY DR<br>BRANDON, SD 57005 | P-0016673 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAPKA, TRUDY<br>1609 S DAWLEY DR<br>BRANDON, SD 57005 | P-0016425 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAPLIA, DAVID A<br>17710 WOODRUFF AVE<br>APT 12<br>BELLFLOWER, CA 90706 | P-0016514 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAPOUTSIS, PANTELIS<br>209 SHAKESPEARE DR<br>SINKING SPRING, PA 19608-1723 | P-0018239 | 11/7/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAPP, GLENN R<br>632 ENGLEWOOD AVENUE<br>APARTMENT 9<br>BUFFALO, NY 14223 | P-0009422 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAPPALARDO, KYLE R<br>PO BOX 3081<br>IDYLLWILD, CA 92549 | P-0022537 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAPPALARDO, MATTHEW<br>3465 7TH AVE N<br>ST PETERSBURG, FL 33713 | P-0031516 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAPPAS, CYNTHIA J<br>1405 OHARE DRIVE<br>BENICIA, CA 94510 | P-0040530 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAPPAS, JAMES<br>168 MOORLAND DRIVE<br>VALPARAISO, IN 46385 | P-0016070 | 11/5/2017 | TK Holdings Inc., *et al*. | $25,000.00 | | | | | $25,000.00 |
| PAPPAS, JOHN<br>PAPPAS, BETTY<br>8778 TAKILMA RD.<br>CAVE JUNCTION, OR 97523 | P-0048423 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAPPAS, JOHN<br>PAPPAS, BETTY<br>8778 TAKILMA RD.<br>CAVE JUNCTION, OR 97523 | P-0048451 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAPPAS, JOHN<br>PAPPAS, BETTY<br>8778 TAKILMA RD.<br>CAVE JUNCTION, OR 97523 | P-0048537 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAPPAS, MEGAN L<br>151 BLAKE RD.<br>PO BOX 522<br>BIG PINE, CA 93513 | P-0024745 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAPSON, DAWN MARIE<br>50 CRYSTAL SPRINGS ROAD<br>HAMBURG, NJ 07419 | P-0004937 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAPUSH, JOEL<br>PAPUSH, CYNTHIA<br>8 TEMME CT.<br>PLAINVIEW, NY 11803 | P-0008709 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAPUSH, JOEL<br>PAPUSH, CYNTHIA<br>8 TEMME CT.<br>PLAINVIEW, NY 11803 | P-0008731 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAQUETTE, ARMAND L<br>110 NORMANDY CIRCLE WEST<br>PALM HARBOR, FL 34683 | P-0002209 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAQUETTE, GEORGE<br>975 PAULARINO AVE.<br>COSTA MESA, CA 92626 | P-0020223 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAQUETTE, JESSICA<br>55 OAK LEAF<br>COVENTRY, CT 06238 | P-0009439 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAQUETTE, MICHAEL S<br>6501 SALT BRUSH CT<br>RENO, NV 89511 | P-0001080 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAR-10 COMPANIES<br>6950 146TH ST. W. #124<br>APPLE VALLEY, MN 55124 | 1697 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PARADA, ALISHA N<br>1912 MORNINGSIDE DRIVE NE<br>ALBUQUEQUE, NM 87110 | P-0038101 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARADA, JOSE A<br>7800 TAYLOE DRIVE TRLR 31<br>MANASSAS, VA 20112 | 4713 | 1/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PARADA, JOSE A<br>7800 TAYLOE DRIVE TRLR 31<br>MANASSAS, VA 20112 | P-0054924 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARADA, JOSE A<br>7800 TAYLOE DRIVE TRLR 31<br>MANASSAS, VA 20112 | P-0054927 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARADIS, CHRISTINA<br>85 RIVERSIDE ROAD<br>SANDY HOOK, CT 06482 | P-0030986 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARADIS, DANIEL K<br>13882 63.60 CT<br>MONTROSE | P-0016319 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARADIS, MELISSA<br>78 SILO DRIVE<br>CUMBERLAND, RI 2864 | P-0012201 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARADIS, ROBERT E<br>PARADIS, PAULA A<br>12 SWIFT LN<br>NAUGATUCK, CT 06770 | P-0005849 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARADISO, RICHARD A<br>3176 SILVER SANDS CIR<br>#101<br>VIRGINIA BEACH, VA 23451 | P-0011687 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARADKAR, ATUL<br>6564 VILLAGEFIELD DR<br>MASON, OH 45040 | P-0055450 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARAHAMS, MARSHAYLA D<br>5227 N. DIXIE HWY.<br>APT. #A1<br>OAKLAND PARK, FL 33334 | P-0016690 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARAMBIL, SUBASH<br>12666 CIJON ST<br>SAN DIEGO, CA 92129 | P-0048904 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARASKEVAS, CONNIE D<br>6077 MAPLEWOOD ROAD<br>MENTOR ON THE LA, OH 44060 | P-0038870 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARDON, LELAND R<br>2986 S BLACKS CORNERS ROAD<br>IMLAY CITY, MI 48444 | P-0020778 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARDUE, CHARISSA K<br>ODOM, CLARENCE L<br>111 BEDFORD FALLS CT<br>JEFFERSON, GA 30549 | P-0013045 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARDUE, CRYSTAL<br>C/O PETER PRIETO<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043583 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PARDUS, JENNIFER K<br>PARDUS, BENJAMIN W<br>10605 BENT TWIG DRIVE<br>RALEIGH, NC 27613 | P-0001727 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAREDES AGNELLI, LUIS F<br>8402 SW 208 TERRACE<br>CUTLER BAY, FL 33189 | P-0035307 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAREDES, CARLOS R<br>2951 TAFFRAIL LANE<br>OXNARD, CA 93035 | P-0036826 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAREDES, JOSE L<br>7609 CANYON CLOVER DR<br>BAKERSFIELD, CA 93313 | P-0020252 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAREDES, MARIO<br>2333 BRICKELL AVENUE<br>APT 2217<br>MIAMI, FL 33129 | P-0001733 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAREDES, MARIO<br>2333 BRICKELL AVENUE<br>APT. 2217<br>MIAMI, FL 33129 | P-0001739 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAREDES, MILDRED<br>4902 SW 138TH AVE<br>MIAMI, FL 33175 | P-0000541 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAREDES, YANELY M<br>4280 NW 198TH STREET<br>MIAMI GARDENS, FL 33055 | P-0054914 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARELSKIN, HOWARD<br>2428 BUCKINGHAM LN<br>LOS ANGELES, CA 90077 | P-0025891 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARENT, ALMA L<br>6721 L ST.<br>APT 404<br>LINCOLN, NE 68510 | P-0037164 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARENT, AMBER A<br>1941 26TH AVE<br>VERO BEACH, FL 32960 | P-0051231 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARENTEAU, KAREN A<br>PARENTEAU, ALAN W<br>328 GRANITE ST<br>BIDDEFORD, ME 04005 | P-0010311 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARENTEAU, KAREN A<br>PARENTEAU, ALAN W<br>328 GRANITE ST<br>BIDDEFORD, ME 04005 | P-0010329 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARENTEAU, KAREN A<br>PARENTEAU, KAILIN M<br>328 GRANITE ST<br>BIDDEFORD, ME 04005 | P-0010315 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARESA, JOEY L<br>527 BELLEVUE WAY SE 110<br>BELLEVUE, WA 98004 | P-0056690 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARET, SVEN PIERRE<br>41 KENNEDY STREET<br>ALEXANDRIA, VA 22305 | P-0010938 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PARETTE, HOWARD P<br>1501 EAST GROVE<br>BLOOMINGTON, IL 61701 | P-0005419 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARFAIT, JOSEPH<br>PARFAIT, LOREEN<br>36757 CHAPEL HILL RD<br>FRANKLINTON, LA 70438 | P-0017607 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARHAM, ANITA G<br>PARHAM, KRISTEN E<br>7212 SW OXFORD AVE<br>LAWTON, OK 73505 | P-0037768 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARHAM, ANITA G<br>7212 SW OXFORD AVE<br>LAWTON, OK 73505 | P-0037771 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARHAM, MARY<br>PO BOX 8356<br>MORENO VALLEY, CA 92552 | P-0032795 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARIDEE, SUZANNE M<br>22801 E. 9 MILE RD. APT. 7<br>SAINT CLAIR SHOR, MI 48080 | P-0016564 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARIETTI, GARY<br>PARIETTI, ELLEN<br>BOX 42<br>BEDFORD HILLS, NY 105070042 | P-0042987 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARIKH, JYOTI K<br>PARIKH, KIRIT G<br>13733 VALLEY DRIVE<br>ROCKVILLE, MD 20850 | P-0036784 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARINO, JUDY K<br>7610<br>LAKERIDGE CIRCLE<br>ELK GROVE, CA 95624 | P-0026286 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARIS, CAROL L<br>401 PASADENA DR<br>MAGNOLIA, NJ 08049 | P-0026529 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARIS, DAVID M<br>3905 VALE CT<br>GAINESVILLE, GA 30501-7665 | P-0045202 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARIS, ERNEST J<br>401 PASADENA DR.<br>MAGNOLIA, NJ 08049 | P-0026564 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARIS, WILLIAM P<br>PARIS, NADINE L<br>13935 SE 126TH AVE<br>CLACKAMAS, OR 97015 | P-0016093 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARISE, ANGELO S<br>17952 HIGHLANDS RANCH PLACE<br>POWAY, CA 92064 | P-0029316 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARISE, GERALD F<br>23 BRAMLEY RD<br>MOORESTOWN, NJ 08057 | P-0011214 | 10/31/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| PARISEAU, SUSAN E<br>44 COURTNEYS LANE<br>FAYETTEVILLE, GA 30215 | P-0053959 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PARISH, JULIE L<br>PARISH, FRANK<br>5207 VENETIAN DRIVE<br>FAIRFIELD, CA 94534 | P-0026094 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARISH, LAURA B<br>2900 CAMBERLY CIRCLE<br>MELBOURNE, FL 32940 | P-0051942 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARISH, NURYA L<br>746 GRAND RIVER DR NE<br>ADA, MI 49301 | P-0041790 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARISI, KRISTEN L<br>1624 S PALM AVE<br>PALATKA, FL 32177 | P-0014875 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARISI, MARK A<br>1624 S PALM AVE<br>PALATKA, FL 32177 | P-0014871 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARK, ALVIN C<br>PARK, PATRICIA K<br>866 VISTA VIEW PL<br>CLEVELAND, GA 30528 | P-0036015 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARK, CELIA A<br>36 DEMOTT AVE 3RD FLR<br>CLIFTON, NJ 07011 | P-0045206 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARK, EUN J<br>8604 96 STREET A2<br>WOODHAVEN, NY 11421 | P-0023569 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARK, EUN JOO<br>3926 WEST FITCH AVENUE<br>LINCOLNWOOD, IL 60712 | P-0015064 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARK, EUN JOO<br>3926 WEST FITCH AVENUE<br>LINCOLNWOOD, IL 60712 | P-0015192 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARK, EUN S<br>472 DORCHESTER ROAD<br>RIDGEWOOD, NJ 07450 | P-0046526 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARK, IN H<br>499 ANITA PLACE<br>WHEELING, IL 60090 | P-0042034 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARK, JAE H<br>924 ESTELLE AVE<br>APT D<br>GLENDALE, CA 91202 | P-0038602 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARK, JONATHAN M<br>330 NICHOLSON ROAD<br>RIDLEY PARK, PA 19078 | P-0041667 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARK, JONGMIN<br>10634 ABUNDANTE CT<br>SAN DIEGO, CA 92127 | 3976 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PARK, KEITH K<br>19403 SANCTUARY ROSE BUD LN<br>SPRING, TX 77388 | P-0032360 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARK, KEITH K<br>19403 SANCTUARY ROSE BUD LN<br>SPRING, TX 77388 | P-0032385 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARK, MARGARET<br>218 LAKESHORE DRIVE<br>BERKELEY LAKE, GA 30096 | P-0034132 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PARK, RONALD E<br>P.O. BOX 547<br>MEADOW VISTA, CA 95722 | P-0026880 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARK, SANG GEUN<br>2563 POINTE COUPEE<br>CHINO HILLS, CA 91709 | P-0034799 | 12/2/2017 | TK Holdings Inc., et al. | $950.00 | | | | | $950.00 |
| PARK, SOYOUNG<br>4EVERALOHA LLC<br>81-6670 MAMALAHOA HWY<br>PO BOX 523<br>KEALAKEKUA, HI 96750 | P-0039361 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARK, SUN YOUNG<br>2534 GADSEN WALK<br>DULUTH, GA 30097 | P-0038131 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARK, UN KYUNG<br>CHOI, STEPHEN J<br>166 PERRY ST #3D<br>NEW YORK, NY 10014 | P-0015284 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARK, WILLIAM<br>44903 ASPEN RIDGE DRIVE<br>NORTHVILLE, MI 48168 | P-0033376 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER JR, PHILLIP J<br>PARKER, STEPHANIE C<br>104 CHATSWORTH LANE<br>CLAYTON, NC 27527 | P-0046266 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER JR, RICHARD D<br>452 HUNTSBRIDGE RD<br>MATTESON, IL 60443 | P-0014601 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, ADAM R<br>700 BIRCH KNOT COURT<br>LEXINGTON, SC 29073 | P-0008017 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, ALAN<br>1059 S FORGE RD<br>PALMYRA, PA 17078 | P-0035161 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, ALAN<br>1059 S FORGE RD<br>PALMYRA, PA 17078 | P-0035213 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, ALICE P<br>190 LOVE SPRINGS RD.<br>COWPENS, SC 29330 | P-0004724 | 10/25/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| PARKER, ALLISON R<br>819 CONGRESS ST APT 2<br>PORTLAND, ME 04102 | P-0042435 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, AMBER<br>2080 HYDRANGEA LANE<br>AUSTELL, GA 30106 | 2393 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PARKER, ANGELA<br>PARKER, REVA<br>4572 PARK RIDGE DR<br>MEDFORD, OR 97504 | P-0019256 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, BRADLEY<br>2625 MILL SPRINGS PASS<br>FORT WORTH, TX 76123 | P-0044433 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, CAROLE<br>609 HWY 466 #526<br>LADY LAKE, FL 32159 | P-0009535 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PARKER, CHARLIE W<br>5500 MCKINNEY PLACE DR<br>109<br>MCKINNEY, TX 75070 | P-0006312 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, CHASON J<br>PARKER, ASHLEY V<br>908 HALSTEAD DRIVE<br>NORTH SALT LAKE, UT 84054 | P-0005757 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, CHRISHELL Y<br>11032 MISTIC MOON CT.<br>HOUSTON, TX 77064 | P-0039381 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, DARLENE F<br>11807 FRONT BEACH RD<br>UNIT 708<br>PANAMA CITY BEAC, FL 32407 | P-0053184 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, DAVID M<br>DMP ENERGY CONSULTANTS, LLC<br>12437 MILBANK STREET<br>STUDIO CITY, CA 91604 | P-0038875 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, DAVID R<br>52 CARLESTON DRIVE<br>ERIAL, NJ 08081 | P-0051771 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, DEBORAH W<br>5 DUCK POND LANE<br>FOUNTAIN INN, SC 29644 | P-0011811 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, DIANA C<br>14 TAM COURT<br>HOUSTON, TX 77055 | P-0051248 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, DIANA C<br>14 TAM COURT<br>HOUSTON, TX 77055 | P-0051162 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, DON M<br>PARKER, DENEAN E<br>720 WHITE OAK<br>SOUTHAVEN, MS 38671 | P-0056709 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, DREW C<br>839 POST STREET<br>105<br>SAN FRANCISCO, CA 94109 | P-0028881 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, ERIKA<br>8594 KITCHELL COURT<br>SAINT LOUIS, MO 63114 | P-0008431 | 10/29/2017 | TK Holdings Inc., et al. | $23,000.00 | | | | | $23,000.00 |
| PARKER, ERNEST A<br>PARKER, CAROL L<br>113 CHERRY CT. #1054<br>WALESKA, GA 30183-3903 | P-0004276 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, FREDDIE M<br>2134 SHIRLEY AVENUE<br>AUGUSTA, GA 30904 | P-0045166 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, GEORGEATTA J<br>5708 COLTER COURT<br>VIRGINIA BEACH, VA 23462 | 929 | 10/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| PARKER, GREGORY J<br>67024 S. RAY ROAD<br>ST. CLAIRSVILLE, OH 43950 | P-0023140 | 11/12/2017 | TK Holdings Inc., et al. | $4,725.00 | | | | | $4,725.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PARKER, HEATHER 950 PULITZER RD FORT PIERCE, FL 34945 | P-0057380 | 2/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, JAMES L 1641 N SONORAN DR. SAINT GEORGE, UT 84770 | P-0011669 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, JASON M 310 RAILROAD AVE SSF, CA 94080 | P-0032856 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, JON C PARKER, KATHLEEN A 320 PROSPECT AVE HOQUIAM, WA 98550 | P-0030061 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, JOSEPH C PARKER, TARA W 107 FRANCES AV MARIETTA, GA 30060 | P-0054802 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, KENNETH W 12613 W LARKSPUR RD EL MIRAGE, AZ 85335-5221 | P-0039180 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, KIMBERLY ANN 48 CYPRESS CIRCLE SOUTHERN PINES, NC 28387 | 371 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PARKER, KIMBERLY L 1941 CALIFORNIA AVE UNIT 77561 CORONA, CA 92877 | P-0055394 | 1/20/2018 | TK Holdings Inc., et al. | $200,000.00 | | | | | $200,000.00 |
| PARKER, LAURENCE K 1818 DARROW AVE EVANSTON, IL 60201 | P-0009412 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, LINDA PO BOX 4315 LISLE, IL 60532 | P-0032500 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, LINDA PO BOX 4315 LISLE, IL 60532 | 3758 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PARKER, LISA 155-28 LAHN STREET HOWARD BEACH, NY 11414 | P-0021512 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, LYNDRIA M 7204 SLEEP SOFT CIRCLE COLUMBIA, MD 21045 | P-0010484 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, MAX P.O. BOX 1271 SAN ANGELO, TX 76902 | P-0027943 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, MAX P.O. BOX 1271 SAN ANGELO, TX 76902 | P-0027947 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, MELISSA L 925 SHILEE DR ROGERSVILLE, MO 65742 | P-0055066 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, MICHAEL PO BOX 3398 LISLE , IL 60352 | 3625 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PARKER, MYRON 2080 HYDRANGEA LANE AUSTELL, GA 30106 | 2553 | 11/13/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PARKER, NICHOLAS J<br>1078 E ROUND MOUNTAIN DR<br>ALPINE, UT 84004 | P-0039692 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, NICHOLAS J<br>ROCDOG INC<br>1078 E ROUND MOUNTAIN DR<br>ALPINE, UT 84004 | P-0039702 | 12/13/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| PARKER, NINA Y<br>NATIONWIDE CAC LLC LOANS<br>343 DEVOE DR<br>OSWEGO, IL 60543 | P-0055054 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, PAMELA E<br>709 DAWSON SPRINGS WAY<br>LEXINGTON, KY 40511 | P-0003923 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, PATRICIA M<br>SHARPE, ROBERT G<br>2302 MARLINE CT<br>WOODBRIDGE, VA 22192 | P-0009294 | 10/30/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| PARKER, REBECCA L<br>201 KEVIN LANE<br>SIKESTON, MO 63801 | P-0009345 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, RENEE L<br>PARKER, ERIC B<br>PO BOX 9505<br>TAVERNIER, FL 33070-9505 | P-0041743 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, ROBERT<br>KRISTOPEIT PARKE, KAREN<br>11192 CHASE WAY<br>WESTMINSTER, CO | P-0052665 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, SHARON<br>1739 W.WABANSIA AVENUE<br>CHICAGO, IL 60622 | 2466 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PARKER, SHEILA<br>BLAKELY, LARRY D<br>2701 SUNSET DR.<br>HATTIESBURG, MS 39402 | P-0057439 | 2/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, SHERRY  W<br>300 W 8TH ST #332<br>VANCOUVER, WA 98660 | 1780 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PARKER, STEVE<br>LASTING LEGACY PERSONAL TRUST<br>5308 HILLSHIRE WAY<br>GLEN ALLEN, VA 23059 | P-0007375 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, TALLY F<br>PARKER, EXEC, DIXIE T<br>IND. EXECUTOR OF ESTATE<br>1106 N. IRVING HEIGHTS DRIVE<br>IRVING<br>TEXAS 75061 | P-0041407 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, TAYNIA M<br>CRB<br>700 WILLOW DR<br>LONGVIEW, TX 75602 | P-0007434 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, TED<br>PARKER, CATHY<br>1406 S. SCHOOL ST.<br>CHARLESTON, AR 72933 | P-0042321 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PARKER, TENIKKA D<br>935 S. 4TH ST.<br>MEMPHIS, TN 38126 | P-0031291 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, THEAN R<br>3352 S 140TH E AVE<br>TULSA, OK 74134 | P-0022381 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, TIMOTHY E<br>14614 OUTPOST CT CENTREVILLE<br>CENTREVILLE, VA 20121-2334 | P-0042775 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, VAUGHAN<br>921 MISSION RIDGE RD<br>SANTA BARBARA, CA 93103 | P-0018601 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, VICTORYA A<br>1927 E 12TH STREET<br>STOCKTON, CA 95206-3534 | P-0027162 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, WILLIAM G<br>3321 COUNTRY CLUB RD.<br>P.O. BOX 1271<br>SAN ANGELO, TX 76902 | P-0020109 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, WILLIAM M<br>PARKER, GRACE A<br>3321 COUNTRY CLUB RD<br>SAN ANGELO, TX 76904 | P-0027872 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, WILLIAM M<br>P.O. BOX 1271<br>SAN ANGELO, TX 76902 | P-0027877 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, WILLIAM M<br>P.O. BOX 1271<br>SAN ANGELO, TX 76902 | P-0027951 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, WILLIAM M<br>P.O. BOX 1271<br>SAN ANGELO, TX 76903 | P-0027958 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, WILLIAM R<br>PARKER DEVELOPMENT COMPANY<br>4525 SERRANO PARKWAY<br>EL DORADO HILLS, CA 95762 | P-0028003 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, WILLIAM R<br>PARKER DEVELOPMENT COMPANY<br>4525 SERRANO PARKWAY<br>EL DORADO HILLS, CA 95762 | P-0028008 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, WILLIAM R<br>DANIEL, MCAULIFFE<br>PARKER DEVELOPMENT COMPANY<br>4525 SERRANO PARKWAY<br>EL DORADO HILLS, CA 95762 | P-0028011 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER-GWIN, RACHEL R<br>2743 THUNDER BAY AVENUE<br>HENDERSON, NV 89052 | P-0000294 | 10/19/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| PARKER-SWAIN, CHRISTOPHER<br>1466 TALLAC ST<br>NAPA, CA 94558 | P-0017791 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKINS, ANDREW<br>2443 S UNIVERSITY BLVD #141<br>DENVER, CO 80210 | P-0040143 | 12/14/2017 | TK Holdings Inc., et al. | $250,000.00 | | | | | $250,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PARKINS, ROBERT<br>PARKINS, PAMELA T<br>1565 SHIRE DRIVE<br>PO BOX 673<br>VICTOR, ID 83455 | P-0044456 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKS, AMY<br>211 E TELLIE LAWRENCE RD<br>MURFREESBORO, NC 27855 | P-0046796 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKS, BARRY S<br>160 MOHAWK TRAIL<br>CRANSTON, RI 02921 | P-0040526 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKS, BRIAN L<br>PARKS, MARY JANE<br>117 S. CHESTNUT ST.<br>LINESVILLE, PA 16424-8607 | P-0009368 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKS, BRYAN K<br>1391 OAK OPENINGS ROAD<br>AVON, NY 14414 | P-0015429 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKS, BRYAN K<br>1391 OAK OPENINGS ROAD<br>AVON, NY 14414 | P-0015442 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKS, DEREK A<br>PARKS, BRITTANY N<br>1924 HIGHGROVE RD<br>HARRISON, AR 72601 | P-0014747 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKS, DONA M<br>2880 16TH STREET<br>BOULDER, CO 80304 | P-0053452 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKS, KEVIN<br>7807 CHARLESMONT RD<br>BALTIMORE, MD 21222 | P-0048189 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKS, KEVIN A<br>3019 VICTOR STREET<br>SALISBURY, NC 28147 | P-0013143 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKS, MEGAN<br>2417 INDEPENDENCE TRAIL<br>PLUMAS LAKE, CA 95961 | 3201 | 11/22/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| PARKS, ROBERT B<br>PARKS, BARBARA I<br>1017 SE SWEETBRIAR LN<br>TROUTDALE, OR 97060 | P-0016452 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKS, ROBERT W<br>PARKS, JOANNE I<br>1201 PLEASANT VALLEY ROAD<br>MANHATTAN, KS 66502 | P-0023066 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKS, RODERICKA<br>7131 CRYSTAL CREEK PLACE<br>DOUGLASVILLE, GA 30134 | P-0057955 | 5/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKS, SHARON<br>WELLER GREEN TOUPS & TERRELL<br>P O BOX 350<br>BEAUMONT, TX 77704 | P-0026838 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKS, SHARON<br>A MINOR, M.F.<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026839 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PARKS, THOMAS G<br>1823 EMERYWOOD DRIVE<br>CHARLOTTE, NC 28210 | P-0041020 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARLATO, RALPH<br>PARLATO, LAUREN<br>137 REDSTONE DRIVE<br>NAZARETH, PA 18064 | P-0023200 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARLI, JENNIFER A<br>6705 ASPEN LN<br>APT 1<br>WESTMONT, IL 60559 | P-0025401 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARMA, DANNY<br>410 S EAST STREET<br>SAYBROOK, IL 61770 | P-0005584 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARMANTIER, LINDA<br>17146 MARTINGALE LANE<br>CLINTON TWP, MI 48038 | P-0037198 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARMANTIER, LINDA<br>17146 MARTINGALE LN<br>CLINTON TWP, MI 48038 | P-0037196 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARMAR, KUNAL<br>NANDA, ANISHA<br>547 N BAYVIEW AVE<br>SUNNYVALE, CA 94085 | P-0016915 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARMAR, PARAG V<br>62 WOODWARD LANE<br>BASKING RIDGE, NJ 07920 | P-0035549 | 12/4/2017 | TK Holdings Inc., et al. | $12,727.00 | | | | | $12,727.00 |
| PARMENTIER, THOMAS J<br>PO BOX 992<br>PINELLAS PARK, FL 33780 | P-0032680 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARMER, CAROLYN H<br>2112 WINTON ST.<br>MIDDLETOWN, OH 45044 | P-0047332 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARMER, JEFFREY<br>56-MARNE RD<br>BUFFALO, NY 14215 | P-0045162 | 12/22/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| PARNELL, DAN M<br>PARNELL, JILL M<br>865 SWANSON ROAD<br>SYCAMORE, IL 60178 | P-0050896 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARNELL, SANDRA E<br>2340 MOUNTAIN VIEW DR<br>EAST WENATCHEE, WA 98802 | P-0023077 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARNELL, STEPHANIE<br>2160 W 70TH ST<br>LOS ANGELES, CA 90047 | P-0052746 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARODI, JOHN G<br>51 ISLAND WAY #902<br>CLEARWATER, FL 33767-2250 | P-0047322 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARONE, LISA M<br>19 ROCK AVE<br>WATCHUNG, NJ 07069 | P-0005743 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAROSKI, STEPHEN<br>19877 STRAUGHN RD<br>FARMINGTON, MO 63640 | P-0008135 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PARQUE, PHAT V<br>13020 107TH ST E<br>PUYALLUP, WA 98374 | P-0017742 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARR, ROBERT F<br>14 HALF MILE ROAD<br>DARIEN, CT 06820 | P-0010401 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARRA, JOE H<br>709 TESORO AVENUE<br>RANCHO VIEJO, TX 78575 | P-0044761 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARRA, JORGE H<br>159 JONES ST<br>MIDDLETOWN, RI 02842 | P-0048337 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARRA, LORETO<br>13350 GEORGIAN COURT<br>WELLINGTON, FL 33414 | P-0001273 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARRA-GUTIERREZ, DELFINO<br>331 KENLOCH AVE<br>LIBERTYVILLE IL 60048 | P-0029423 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARRAN, LORE T<br>3835 VILLAGE DRIVE SW<br>ATLANTA, GA 30331 | P-0039706 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARRETT, TREVER J<br>9316 68TH AVE CT E<br>PUYALLUP, WA 98371-6130 | P-0019157 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARRILLO, MARY E<br>260 ELENA STREET<br>CRANSTON, RI 02920 | P-0010516 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARRILLO, WILLIAM A<br>16 N CLIFTON AVE<br>PARK RIDGE, IL 60068 | P-0007068 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARRIS, BRIDGETT<br>11401 HIBBS GROVE DRIVE<br>N/A<br>COOPER CITY, FL 33330 | P-0026401 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARRIS, MARY L<br>PARRIS, WINFRED G<br>2241 BLACKOAK BEND<br>SAN ANTONIO, TX 78248 | P-0002381 | 10/23/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| PARRIS, SUSAN R<br>PO BOX 1001<br>TARPON SPRINGS, FL 34688-1001 | P-0050061 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARRIS, SUSAN R<br>PO BOX 1001<br>TARPON SPRINGS, FL 34688-1001 | P-0050109 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARRISH, BRITTANY C<br>330 MOHAWK ROAD<br>SANTA BARBARA, CA 93109 | P-0019027 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARRISH, CAROLYN<br>30 E MOYER DR.<br>BEAR, DE 19701 | P-0013647 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARRISH, GIBBS A<br>PARRISH, JAYNE E<br>2955 GRANDVIEW ROAD<br>TYRONE, PA 16686 | P-0011534 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARRISH, GIBBS A<br>2955 GRANDVIEW ROAD<br>TYRONE, PA 16686 | P-0011525 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PARRISH, GILLIAM Y<br>3710 E 63RD ST<br>TULSA, OK 74136 | P-0019977 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARRISH, WILLIAM C<br>330 MOHAWK ROAD<br>SANTA BARBARA, CA 93109 | P-0019014 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARROTT, DAVID W<br>PARROTT, MARGARET E<br>2012 SABINE DR<br>WACO, TX 76708 | P-0053766 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARROTT, GREGORY S<br>PARROTT, DEBORAH L<br>3412 S SAINT LUCIE DR<br>CASSELBERRY, FL 32707 | P-0030991 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARROTT, IDA T<br>ZUMTHURN, FRED<br>2977 W PEMBROOK LOOP<br>FRESNO, CA 93711 | P-0056538 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARRY, LAWANNA C<br>530 OAK<br>DOUGLASS, KS 67039 | P-0011903 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARRY, MARILYN<br>2403 E CURTIS COURT<br>GLENDORA, CA 91741 | P-0022773 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARSIO, JOHN F<br>316 FOREST VALLEY RD<br>PLEASANT VALLEY, NY 12569 | P-0005462 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARSON, TOM L<br>517 DODDRIDGE AVE<br>CLOQUET, MN 55720 | P-0010916 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARSONS, ALICE M<br>1744 RICHMOND DR NE<br>ALBUQUERQUE, NM 87106 | P-0041626 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARSONS, AMANDA J<br>5350 S. NOCTURNE LANE<br>SHELBY TOWNSHIP, MI 48316 | P-0017264 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARSONS, AMANDA J<br>5350 S. NOCTURNE LANE<br>SHELBY TOWNSHIP, MI 48316 | P-0017269 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARSONS, AMANDA J<br>5350 S. NOCTURNE LANE<br>SHELBY TOWNSHIP, MI 48316 | P-0018387 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARSONS, AMY G<br>PARSONS, CHARLES C<br>324 BRISTOL ST.<br>APT. 3<br>CAMBRIA, CA 93428 | P-0039146 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARSONS, ARNOLD L<br>W5340 COUNTY RD. 366<br>DAGGETT MI 49821 | P-0010716 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARSONS, BELINDA ANN<br>2410 LOU LANE, UNIT W<br>WICHITA FALLS, TX 76308 | 3741 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PARSONS, CHARLES C<br>2905 SNOWMASS CT.<br>RICHARDSON, TX 75082 | P-0011654 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PARSONS, GAYLAND B<br>PARSONS, SHARON S<br>1005 WESTWOOD DRIVE<br>SAINT JOSEPH, MI 49085 | P-0011610 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARSONS, HOWARD A<br>111 FOREST POINTE DR<br>MADISON, AL 35758 | P-0009068 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARSONS, JOHN Q<br>2615 KINGSLEY LN<br>BOWIE, MD 20715 | P-0011700 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARSONS, PAIGE<br>10 CONNORS AVE B307<br>MANSFIELD, MA 02048 | 837 | 10/30/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| PARSONS, RICHARD R<br>772 OAK STREET<br>COLUMBUS, OH 43205 | P-0000439 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARSONS, VERNON S<br>15 WILDEN DR<br>EASTON, PA 18045 | P-0010937 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARSONS, WILLARD E<br>C/O KOLCUN SUITE 8 BOX 270<br>13720 OLD ST AUGUSTINE ROAD<br>JACKSONVILLE, FL 32258 | P-0039261 | 12/11/2017 | TK Holdings Inc., *et al*. | $250,000.00 | | | | | $250,000.00 |
| PARTAIN, JOHN H<br>236 VAIL ROAD<br>CALEDONIA, MS 39740 | P-0012073 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARTENHEIMER, MINERVA V<br>1570 N. 650 EAST ROAD<br>SIDELL, IL 61876 | P-0005512 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARTIDA, ARMANDO L<br>P.O. BOX 9518<br>BAKERSFIELD, CA 93389-9518 | P-0032419 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARTIDA, MANUEL J<br>1824 ELM<br>DETROIT, MI 48216 | 2208 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PARTIDA, SERENA J<br>1719 W AVENUE J15 APT 5<br>LANCASTER, CA 93534 | P-0019179 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARTIN, DEBORAH M<br>2415 HARPER AVE<br>NORWOOD | P-0002850 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARTIN, VALERIE<br>7279 HIGHWAY 10 EAST<br>PINEAPPLE, AL 36768 | P-0003292 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARTLOW, ESTHER J<br>52 WEST FISHER STREET<br>SAGINAW, MI 48604 | P-0040966 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARTON, DAVID W<br>PARTON, WENDY<br>2251 N. 32ND STREET, LOT 32<br>MESA, AZ 85213 | P-0010251 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARTON, DAVID W<br>PARTON, WENDY<br>2251 N. 32ND STREET, LOT 32<br>MESA, AZ 85213 | P-0010282 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PARTOVI, BIJAN<br>PO BOX 1158<br>SOUTH PASADENA, CA 91031 | P-0026976 | 11/16/2017 | TK Holdings Inc., et al. | $4,750.00 | | | | | $4,750.00 |
| PARTRIDGE, ROGER C<br>800 W WILLIS RD<br>APT 1095<br>CHANDLER, AZ 85286 | P-0006730 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARVIN, DARIUSH<br>PARVIN, ANN E<br>4138 94TH AVENUE S.E.<br>MERCER ISLAND, WA 98040-4224 | P-0015594 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARYS, ANDREW J<br>6 SWARTHMORE BUILDING<br>HERSHEY, PA 17033 | P-0054601 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASACHIDIS, TIMOTHEOS<br>NICULAE, CRYSTAL V<br>2034 E LINCOLN AVE 150<br>ANAHEIM, CA 92806 | P-0036292 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASCACIO, KRISTIE L<br>655 4TH ST. NE APT E201<br>EAST WENATCHEE, WA 98802 | P-0035493 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASCALE, LAURA<br>258 BROOKFIELD AVE<br>STATEN ISLAND, NY 10308 | P-0052441 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASCALE, LYNN O<br>120 EUSTON RD<br>GARDEN CITY, NY 11530 | P-0006113 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASCARELLA, CLARA E<br>PASCARELLA, JAMES J<br>10958 CHARING CROSS RD<br>SPRING VALLEY, CA 91978 | P-0016170 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASCARELLI, PETER<br>675 TYSENS LANE<br>APT 35<br>STATEN ISLAND, NY 10306 | P-0024833 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASCHKE, ANDREW A<br>1163 ELLIOTT AVE.<br>MADISON HEIGHTS, MI 48071 | P-0015858 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASCHKE, HOLLY<br>12871 STATE HWY 150 WEST<br>COLDSPRING, TX 77331 | P-0023001 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASCO, ANTHONY<br>PASCO, JOYCE<br>1251 DELANEY DRIVE<br>WEDDINGTON, NC 28104 | P-0001327 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASCO, FLORINIO<br>907 BERWICK DRIVE<br>DAVENPORT, FL 33897 | P-0030695 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASCO, MICHAEL<br>3106 S. 3RD. STREET<br>WHITEHALL, PA 18052 | P-0046709 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASCUAL, DIONICIO<br>PASCUAL, DEBRA L<br>94-241 MAHAPILI STREET<br>MILILANI, HI 96789 | P-0028236 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PASCUCCI, JONAH<br>25 S MAIN STREET<br>86<br>YARDLEY, PA 19067 | P-0057609 | 3/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASHA, ANDREW D<br>PASHA, TERESA D<br>101 BRINY AVE.<br>APT.#2101<br>POMPANO BEACH, FL 33062 | P-0005898 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASHALL, JULIA<br>1534 BENTON ST.<br>APT D<br>ALAMEDA, CA 94501 | P-0022831 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASKA, ROBERT E<br>6 BROOKHILL DRIVE<br>SCHENECTADY, NY 12309-1904 | P-0015046 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASKAS, TRACY<br>123 WASHINGTON AVE<br>RUTHERFORD, NJ 07070 | P-0030282 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASKIE, JILL<br>2211 WOODGLEN DRIVE<br>INDIANAPOLIS, IN 46260 | P-0043727 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASMAN, ZVI E<br>813 S LINCOLN AVE<br>SPRINGFIELD, IL 62704 | P-0006047 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASQUINI, JESSICA R<br>24201 ARNOLD DR.<br>SONOMA, CA 95476 | P-0014924 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASQUINI, RICHARD M<br>107 N. REINO ROAD<br>3339<br>NEWBURY PARK, CA 91320 | P-0014711 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASS PLUS DRIVING SCHOOL LLC<br>4021 EASTERN AVE APT 1<br>BALTIMORE, MD 21224 | 743 | 10/26/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| PASS TRUCKING & LANDSCAPING<br>1785 80TH ST<br>BALSAM LAKE, WI 54810 | P-0049555 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASS, JOQUETTA L<br>1107 GRISWOLD HEIGHTS<br>TROY, NY 12180 | P-0011239 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASS, WILLIAM J<br>603 VICTOR DR<br>KNOXVILLE, TN 37912 | P-0048009 | 12/26/2017 | TK Holdings Inc., et al. | $2,050.00 | | | | | $2,050.00 |
| PASSALAQUA, CAROL L.<br>24072 N. LAKESIDE DRIVE<br>LAKE ZURICH, IL 60047 | 847 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PASSANISI, DEAN A<br>PASSANISI, ANITA S<br>7442 COUNTY ROAD 9<br>ORLAND, CA 95963 | P-0044717 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASSARELLA, EVELYN<br>PASSAR, TORI A<br>2542 EAGLE CREST CT<br>HOLIDAY, FL 34691 | P-0024736 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PASSARELLA, EVELYN V<br>PASSARELLA, TORI A<br>2542 EAGLE CREST COURT<br>HOLIDAY, FL 34691 | P-0024735 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PASSEHL, JENNIFER L<br>125 CHATFIELD ST<br>WINONA, MN 55987 | P-0043548 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PASSER, JAY D<br>197 114TH AVENUE NE<br>SAINT PETERSBURG, FL 33716 | P-0005167 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PASSLER, HEATHER<br>909 POYDRAS STREET<br>SUITE 1500<br>NEW ORLEANS, LA 70112 | P-0020608 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PASSLEY-JONES, JAZMINE R<br>1100 HARGROVE RD EAST<br>UNIT 530<br>TUSCALOOSA, AL 35405 | P-0010140 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PASTAGIA, NILESHKUMAR R<br>1, SPECTRUM POINTE DR<br>STE#225<br>LAKE FOREST, CA 92630 | P-0054023 | 1/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PASTER, JOSEPH P<br>48 PHILLIPS ROAD<br>SUDBURY, MA 01776 | P-0034022 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PASTERNACK ENTERPRISES<br>17802 FITCH<br>IRVINE, CA 92614 | 29 | 7/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PASTIS, HELEN N<br>82 NEPTUNE DRIVE<br>FRANKFORD, DE 19945 | P-0053780 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PASTIS, HELEN N<br>82 NEPTUNE DRIVE<br>FRANKFORD, DE 19945 | P-0053782 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PASTOR, BERNADINE S<br>2751 KAPIOLANI BLVD<br>APT 502<br>HONOLULU, HI 96826 | P-0052787 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PASTOR, ROBERT J<br>NO ADDRESS PROVIDED | P-0014342 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PASTORE, ALFRED<br>154 NOTTINGHAM ROAD<br>RAMSEY, NJ 07446-2625 | P-0025833 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PASTORE, AUBREE R<br>3478 VERN LANE<br>CONCORD, CA 94519 | P-0040902 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PASTORE, EVELYN K<br>103 FAWNHILL ROAD<br>UPPER SADDLE RIV, NJ 07458 | P-0006245 | 10/27/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| PASUPULETI, SANTHOSH V<br>8472 LANIER OVERLOOK COURT<br>BRISTOW, VA 20136 | P-0030832 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATAKI, JOHN J<br>5148 BURGOYNE LN<br>COLUMBUS, OH 43220 | P-0000637 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATAKY, JEFFREY<br>PO BOX 752872<br>LAS VEGAS, NV 89136 | P-0053237 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATAKY, JEFFREY<br>PO BOX 752872<br>LAS VEGAS, NV 89136 | P-0053240 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATANE, MARK J<br>20 SOUTHVIEW DR.<br>S. BURLINGTON, VT 05403 | P-0011594 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATASHVILI, DANIEL<br>1111 ODDSTAD BLVD<br>PACIFICA, CA 94044 | P-0015937 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATASHVILI, DANIEL<br>1111 ODDSTAD BLVD<br>PACIFICA, CA 94044 | P-0057264 | 2/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATASHVILI, DANIEL<br>1111 ODDSTAD BLVD.<br>PACIFICA, CA 94044 | 4841 | 2/14/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PATASHVILI, DANIIL<br>NESTEROFF, LYUBOV<br>1111 ODDSTAD BLVD<br>PACIFICA, CA 94044 | P-0015935 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATASHVILI, DANIIL<br>NESTEROFF, LYUBOV<br>1111 ODDSTAD BLVD<br>PACIFICA, CA 94044 | P-0057263 | 2/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATASHVILI, DANIIL<br>1111 ODDSTAD BLVD<br>PACIFICA, CA 94044 | 4840 | 2/14/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PATCHETT, MARGARET M<br>403 VICTORIA DRIVE<br>PORT ORANGE, FL 32129 | P-0055357 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATE, ANTWOINE D<br>271 E. 149TH ST.<br>HARVEY, IL 60426 | P-0024413 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATE, CATHERINE<br>1681 HEATHERWOOD DRIVE<br>PITTSBURG, CA 94565 | P-0044032 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATE, GEORGE R<br>PATE, VIRGINIA S<br>393 W. 300 S.<br>VALPARAISO, IN 46385 | P-0006097 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATE', LONNIE<br>110 CUMBERLAND DR<br>OVILLA, TX 75154 | P-0038463 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATE, SHEREE<br>310 GREENTREE CT<br>COLLEGE PARK, GA 30349 | P-0054732 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATE, STEPHEN B<br>8233 CAPONATA BLVD.<br>SEMINOLE, FL 33777 | P-0056069 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATE, STEPHEN B<br>8233 CAPONATA BLVD.<br>SEMINOLE, FL 33777 | P-0056070 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATE, STEPHEN J<br>15403 S GALLERY ST<br>OLATHE, KS 66062 | P-0018009 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATEL, AJIT<br>PATEL, DIPTI<br>21 VAIL LANE<br>FLEMIINGTON, NJ 08822 | P-0046284 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, AJIT<br>PATEL, DIPTI<br>21 VAIL LANE<br>FLEMINGTON, NJ 08822 | P-0046235 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, AMIT<br>880 PHILLIPS RD<br>WARMINSTER, PA 18974 | P-0033478 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, AMITKUMAR R<br>880 PHILLIPS RD<br>WARMINSTER, PA 18974 | P-0033488 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, ANAND N<br>MURALI, SUJATHA<br>2598 GLASGOW DRIVE<br>CARLSBAD, CA 92010 | P-0018484 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, ASHISHKUMAR T<br>1224 SAINT MONET DR<br>IRVING, TX 75038 | P-0001761 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, BALDEVBHAI M<br>PATEL, MITESH B<br>26514 PRAIRIE SCHOOL LANE<br>KATY, TX 77494 | P-0021381 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, BHAVESH<br>4848 N LYDELL AVE., APT 433<br>GLENDALE, WI 53217 | P-0044850 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, BHAVIN N<br>8572 MAYFAIR COURT<br>BREINIGSVILLE, PA 18031 | P-0038003 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, DAYARAM V<br>4109 DANIEL GREEN TRAIL<br>SMYRNA, GA 30080-6310 | P-0018200 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, DAYARAM V<br>4109 DANIEL GREEN TRAIL<br>SMYRNA, GA 30080-6310 | P-0018210 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, DEVAL<br>4848 N. LYDELL AVE<br>APT 433<br>GLENDALE, WI 53217 | P-0044835 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, DHEERESH<br>526 LAMONT ST. NW<br>UNIT #2<br>WASHINGTON, DC 20010 | P-0043277 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, DINESH K<br>PATEL, DAXA D<br>BSJ ASSOCIATES<br>114 SOUTH CASCADE CIRCLE<br>UNION CITY, CA 94587 | P-0023463 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, GOPI<br>PATEL, JAY<br>10493 HAZELNUT DR<br>PLAIN CITY, OH 43064 | P-0004588 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, HARESH L<br>42659 FRONTIER DRIVE<br>ASHBURN, VA 20148 | P-0046260 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATEL, HARESH L<br>42659 FRONTIER DRIVE<br>ASHBURN, VA 20148 | P-0046267 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, HARSHAD P<br>PATEL, CHANDRIKA H<br>126 TUMBLEWEED DRIVE<br>MADISON, AL 35758 | P-0016121 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, HARSHAD P<br>PATEL, CHANDRIKA H<br>126 TUMBLEWEED DRIVE<br>MADISON, AL 35758 | P-0026727 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, HEENA P<br>160 NORTH MAIN STREET<br>APT #51B<br>NEW CITY, NY 10956 | P-0023387 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, HEENA P<br>160 NORTH MAIN STREET<br>APT #51B<br>NEW CITY, NY 10956 | P-0023395 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, HEMANGINI<br>220 LAKELAND AVE<br>#J5<br>SAYVILLE, NY 11782 | 2605 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PATEL, HIMANSHU<br>298 EAST CEDAR STREET<br>LIVINGSTON, NJ 07039 | P-0006622 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, JAY<br>PATEL, GOPI<br>10493 HAZELNUT DR<br>PLAIN CITY, OH 43064 | P-0004594 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, JESIKA<br>PATEL, JIGAR<br>326 CLUBHOUSE LN<br>WILMINGTON, DE 19810 | P-0007851 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, KAMAL<br>176 HERMANN STREET<br>SAN FRANCISCO, CA 94102 | 2582 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PATEL, KINJAL M<br>1605 SCHWAB ROAD<br>HATFIELD, PA 19440 | P-0031256 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, KINJALKUMAR<br>9661 PINE RD<br>PHILADELPHIA, PA 19115 | P-0046447 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, KIRITKUMAR<br>200 WEST 2ND STREET<br>THE DALLES, OR 97058 | P-0034159 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, MANSUKHLAL M.<br>10 CRAWFORD ROAD<br>MORRIS PLAINS, NJ 07950 | 686 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PATEL, MASUMI<br>RICHARDSON, SCOTT<br>401 AVENUE D<br>REDONDO BEACH, CA 90277 | P-0013540 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, MAYUR<br>6134 MORNING MIST END<br>FORTMILL, SC 29708 | P-0038174 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATEL, MIHIR N<br>PATEL, BIJAL M<br>1613 COYOTE RDG<br>CARROLLTON, TX 750103227 | P-0054184 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, MINESH<br>PATEL, AKSHITA<br>8147 VIADANA BAY AVENUE<br>APT # 2906<br>BOYNTON BEACH, FL 33473 | P-0020634 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, MITESH<br>7862 TURNSTONE CIRCLE W<br>JACKSONVILLE, FL 32256 | P-0016653 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, MUKESHBHAI<br>2037 TWAIN RIDGE DRIVE<br>LEXINGTON, KY 40514 | 2314 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PATEL, NIKUNJ<br>1618 MONROE WAY<br>ROCKIN, CA 95765 | P-0027672 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, NIMISH<br>7826 SHADY VILLA COVE<br>HOUSTON, TX 77055 | P-0013323 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, PANKAJ V<br>PATEL, JYOTSNA P<br>1001 PLEASING PLATEAU STREET<br>HENDERSON, NV 89002 | P-0001489 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, PANKAJ V<br>PATEL, JYOTSNA P<br>1001 PLEASING PLATEAU STREET<br>HENDERSON, NV 89002 | P-0001496 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, PARIMAL M<br>9 KNOB CREEK COURT<br>EASLEY, SC 29642 | P-0049748 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, PRAKASH D<br>1209 HIGHWAY 45 NORTH<br>COLUMBUS, MS 39705-2138 | P-0045509 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, PRANAY V<br>629 ALBERT STREET<br>NEW HYDE PARK, NY 11040 | P-0045693 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, PRAVINCHANDRA<br>13627 57TH ROAD<br>FLUSHING, NY 11355-5224 | 421 | 10/23/2017 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| PATEL, PRIYA<br>785 LOS POSITOS DRIVE<br>MILPITAS, CA 95035 | P-0033155 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, PURVI V<br>5004 BUTTONWOOD CT<br>MONMOUTH JCT., NJ 08852 | P-0006891 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, RAHUL S<br>193 SPRINGVILLE AVE<br>BUFFALO, NY 14226 | P-0008091 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, RAJESHKUMAR D<br>RAJESHKUMAR D PATEL<br>5600 JOSHUA TREE CIRCLE<br>FREDERICKSBURG, VA 22407 | P-0023005 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, RAMESHCHANDRA<br>387 AUTUMN PARK TRCE<br>LAWRENCEVILLE, GA 30044 | 599 | 10/25/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATEL, RASHMIKANT<br>5580 RIALTO WAY<br>CUMMING, GA 30040 | P-0007216 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, RINAL M<br>9 KNOB CREEK COURT<br>EASLEY, SC 29642 | P-0049244 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, RINAL M<br>9 KNOB CREEK COURT<br>EASLEY, SC 29642 | P-0049270 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, RONAK<br>36004 VALLEE TER<br>FREMONT, CA 94536 | P-0048095 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, SANDIP C<br>341 TERRAPIN TRAIL<br>WHITTIER, NC 28789 | P-0004115 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, SHANTU<br>1280 HOOVER STREET<br>CARLSBAD, CA 92008 | P-0046348 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, SUNIK S<br>50664 BELMONT CT<br>CANTON, MI 48187 | P-0057101 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, SUNIK S<br>50664 BELMONT CT<br>CANTON, MI 48187 | P-0057104 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, SWAPNIL A<br>4 WALNUT ST<br>EDISON, NJ 08817 | P-0007035 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, SWATI<br>4636 MAN O WAR RD<br>CARROLLTON, TX 75010 | P-0041829 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, VINODKUMAR<br>2209 CEDAR GARDEN DR<br>ORLANDO, FL 32824 | P-0014943 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, VIRAL V<br>120 CRISTIANITOS ROAD#13301<br>SAN CLEMENTE, CA 92673 | P-0054679 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, VIVEK<br>PATEL, ARVIND<br>8250 N TRIPP AVE<br>SKOKIE, IL 60076 | P-0037621 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, ZAKIRHUSSAI K<br>PO BOX 2601<br>SOUTHFIELD, MI 48037-2601 | P-0040349 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL-HEDRICK, SHILA B<br>2524 S. MARVIN AVE<br>LOS ANGELES, CA 90016 | P-0057837 | 4/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATELLO, SUSAN<br>25 WEST BROADWAY<br>UNIT 510<br>LONG BEACH, NY 11561 | P-0007157 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATERNO, CINDY<br>532 PARK PLACE<br>LYNDHURST, NJ 07071 | P-0005886 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATERSON, SEAN A<br>36 TIMBERLAKE RD<br>LANE, KS 66042 | P-0024341 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATERSON, TROY D<br>2830 CHANDLER GROVE DRIVE<br>BUFORD, GA 30519 | P-0007128 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATHARE, ATUL<br>PATHARE, SHILPA<br>4410 BLACK WALNUT COURT<br>CONCORD, CA 94521 | P-0042187 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATIL, ABHIJIT D<br>14206 TOBIASSON RD<br>POWAY, CA 92064 | P-0035686 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATIL, PRAKASH<br>162B MILL ROAD<br>CHELMSFORD, MA 01824 | P-0034993 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATIL, VIJAYSINHA<br>2468 MILLSTREAM LN<br>SAN RAMON, CA 94582 | P-0047931 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATIN, CONNIE M<br>PATIN, CONNIE<br>10456 STAMPS RD<br>DOWNEY, CA 90241-2627 | P-0020364 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATINO, JASON K<br>29801 HAINES BAYSHORE RD #107<br>CLEARWATER, FL 33760 | P-0002299 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATKAR, GAUTAM D<br>2003 EAST TULIP TREE DRIVE<br>HUNTSVILLE, AL 35803 | P-0043857 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATKOWSKI, MARK S<br>PO BOX 10<br>CORNISH FLAT, NH 03746 | P-0008455 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATNESKY, TODD A<br>12924 CHAMPLAIN DRIVE<br>MANASSAS, VA 20112 | P-0014879 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATON, JIM C<br>MALONE, DONALD L<br>5028 SWEETWOOD DR<br>EL SOBRANTE, CA 94803 | P-0022149 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATRIARCA, RICHARD<br>1254 E MARCONI AVE<br>PHOENIX, AZ 85022 | P-0032872 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATRIARCO, VINCENT M<br>33 LEVYDALE PK.<br>CORTLAND, NY 13045 | P-0055110 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATRICK, CATHERINE M<br>1071 ARDMORE ST.<br>RIVERSIDE, CA 92507 | P-0018914 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATRICK, CHARLES E<br>1517 SUNE DRIVE<br>ROANOKE, VA 24019 | P-0034361 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATRICK, CHARLES G<br>418 GARLAND DR.<br>APT. 235<br>LAKE JACKSON, TX 77566 | P-0001543 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATRICK, CHARLES G<br>418 GARLAND DR.<br>APT. 235<br>LAKE JACKSON, TX 77566 | P-0001546 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATRICK, CHARLES G<br>418 GARLAND DR.<br>APT. 235<br>LAKE JACKSON, TX 77566 | P-0001549 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATRICK, CHARLES G<br>418 GARLAND DR.<br>APT. 235<br>LAKE JACKSON, TX 77566 | P-0001551 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATRICK, CHARLES G<br>418 GARLAND DR.<br>APT. 235<br>LAKE JACKSON, TX 77566 | P-0001561 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATRICK, CHARLES G<br>418 GARLAND DR.<br>APT. 235<br>LAKE JACKSON, TX 77566 | P-0001564 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATRICK, CHARLES G<br>418 GARLAND DR.<br>APT. 235<br>LAKE JACKSON, TX 77566 | P-0001611 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATRICK, CHARLES G<br>418 GARLAND DR.<br>APT. 235<br>LAKE JACKSON, TX 77566 | P-0001612 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATRICK, HAROLD<br>HAROLD PATRICK<br>1610 E. 1050 N.<br>HEBER, UT 84032 | P-0004458 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATRICK, HAROLD<br>1610 E. 1050 N.<br>HEBER CITY, UT 84032 | P-0033576 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATRICK, HAROLD<br>1610 E. 1050 N.<br>HEBER CITY, UT 84032 | P-0036050 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATRICK, MARY<br>815 PETTIS ST<br>SELMA, AL 36701 | P-0011271 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATRICK, RALPH L<br>114 E. CONCORD DR.<br>LEBANON, OH 45036 | P-0000785 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATRICK, RANDALL E<br>FORD, CATHERINE<br>7806 86TH DR. NE<br>MARYSVILLE WASHINGTON | P-0016880 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATRICK, REBECCA A<br>20375 VIA LAS VILLAS<br>YORBA LINDA, CA 92887 | P-0053204 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATRICK, ZACHARIAH E<br>3507 WINDY RIDGE CT<br>SAN ANTONIO, TX 78259 | P-0055399 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATRICK-MCGUIRE, MELISSA<br>616 HIGHWAY 305 NORTH<br>SENATOBIA, MS 38668 | P-0021460 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATRICOLA, SUSAN<br>PATRICOLA, SUSAN L<br>450 S MAPLE, APT #501<br>BEVERLY HILLS, CA 90212 | P-0029168 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATT, DAVID B<br>PATT, PATRICIA B<br>58 SOUTH RIDGE TRAIL<br>FAIRPORT, NY 14450 | P-0012723 | 11/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PATT, JENNIFER<br>1007 S. 3RD STREET<br>FAIRFIELD, IA 52556 | P-0026865 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PATTANI, AKASH J<br>4069 OAK VILLAGE LDG<br>FAIRFAX, VA 22033 | P-0035747 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PATTEN STRAHN, YVONNE<br>2410 OCEAN PARK BLVD, #6<br>SANTA MONICA, CA 90405 | P-0032536 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PATTEN, CAROL<br>26701 QUAIL CREEK<br>UNIT 215<br>LAGUNA HILLS, CA 92653 | 4423 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PATTEN, CAROL<br>26701 QUAIL CREEK<br>UNIT 215<br>LAGUNA HILLS, CA 92653 | 4442 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PATTEN, CAROL<br>26701 QUAIL CREEK<br>UNIT 215<br>LAGUNA HILLS, CA 92653 | 4436 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PATTEN, CHRISTINE<br>3928 BONITA SPRINGS DR.<br>FORT WORTH, TX 76123 | 4365 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PATTEN, CHRISTY<br>TK HOLDING<br>P.O. BOX 883<br>3912 27TH ST SW<br>LANETT, AL 36863 | P-0028894 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PATTERSON BOYD, SHAWNTEEHA<br>259 WINDING HILL DRIVE<br>HACKETTSTOWN, NJ 07840 | P-0021890 | 11/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PATTERSON BOYD, SHAWNTEEHA<br>259 WINDING HILL DRIVE<br>HACKETTSTOWN, NJ 07840 | P-0037180 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PATTERSON HUTTON, HEATHER R<br>3920 N 13TH ST<br>TACOMA, WA 98406 | P-0051143 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PATTERSON II, RITCHIE T<br>2207 PICKETT STREET<br>HOPEWELL, VA 23860 | P-0026320 | 11/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PATTERSON, ABRA E<br>477 PARK AVENUE<br>APT. 1<br>ROCHESTER, NY 14607 | P-0012730 | 11/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PATTERSON, ANGIE M<br>11330 BRAMSHILL DR.<br>JOHNS CREEK, GA 30022 | P-0025898 | 11/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PATTERSON, ASHLEY B<br>4404 SE MITCHELL ST<br>PORTLAND, OR 97206 | P-0023381 | 11/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATTERSON, BENJAMIN C<br>1732 PAUL HITE ROAD<br>LEESVILLE, SC 29070-8727 | P-0001176 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATTERSON, BETTY C<br>NO ADDRESS PROVIDED | P-0022511 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATTERSON, BRYAN A<br>847 GENARO DRIVE<br>PERRIS, CA 92571 | P-0031408 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATTERSON, CAROLYN<br>JORDAN, MARTIN J<br>11070 CAMPBELL CEMETERY ROAD<br>LOAMI, IL 62661-3155 | P-0010049 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATTERSON, DARRYL<br>4925 CIMARRON ST<br>LOS ANGELES, CA 90062 | P-0015513 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATTERSON, DAVID Y<br>65 WOODMONT RD<br>AVON, CT 06001 | P-0049329 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATTERSON, DENNIS L<br>313 JACQUELYN CT.<br>DAYTON, OH 45415 | 440 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PATTERSON, DONALD J<br>PATTERSON, SANDRA S<br>1044 WESTMONT RD<br>SANTA BARBARA, CA 93108 | P-0018409 | 11/7/2017 | TK Holdings Inc., *et al*. | $258.00 | | | | | $258.00 |
| PATTERSON, GARY M<br>985 RIDGEVIEW CIRCLE<br>LAKE ORION, MI 48362 | P-0018588 | 11/7/2017 | TK Holdings Inc., *et al*. | $11,600.00 | | | | | $11,600.00 |
| PATTERSON, JEFFREY A<br>7015 SOUTHBERRY HILL<br>CANFIELD, OH 44406 | P-0024890 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATTERSON, JILL L<br>PO BOX 212<br>CARVERSVILLE, PA 18913 | P-0022000 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATTERSON, JUSTIN K<br>129 YORKSHIRE CIRCLE<br>EWING, NJ 08628 | P-0006817 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATTERSON, KAREN L<br>1522 HANOVER STREET<br>RALEIGH, NC 27608 | P-0000675 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATTERSON, LEONARDO J<br>NO ADDRESS PROVIDED | P-0037749 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATTERSON, LINDA D<br>930 AVENIDA CAMPANA<br>FALLBROOK, CA 92028 | P-0029590 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATTERSON, LORENZO K<br>124 GALLOP COURT<br>RAEFORD, NC 28376 | P-0002038 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATTERSON, LORENZO K<br>124 GALLOP COURT<br>RAEFORD, NC 28376 | P-0002035 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATTERSON, MICHAEL<br>14 TAFT AVE<br>LATHAM, NY 12110 | P-0046833 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATTERSON, MICHELLE<br>7743 CAMDEN HARBOUR DRIVE<br>BRADENTON, FL 34212 | P-0035476 | 12/4/2017 | TK Holdings Inc., et al. | $10,360.00 | | | | | $10,360.00 |
| PATTERSON, ORA M<br>12523 CHISWICK RD.<br>HOUSTON, TX 77047 | P-0012302 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON, REGINA A<br>149 FORSYTHE ST.<br>NORFOLK, VA 23505 | P-0050734 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON, RENEE<br>2608 WAGNER PL.<br>EL DORADOHILLS, CA 95762 | P-0030649 | 11/22/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| PATTERSON, RITCHIE T<br>2207 PICKETT STREET<br>HOPEWELL, VA 23860 | P-0026322 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON, ROBERT M<br>PATTERSON, ROBBIN D<br>8040 OCEAN DRIVE<br>FORT WORTH, TX 76123 | P-0010825 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON, SARAH E<br>3304 RIVERSIDE DR NE<br>CEDAR RAPIDS, IA 52411 | P-0057652 | 3/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON, SHARNIESA M.<br>5414 NORTH DYEWOOD DRIVE<br>FLINT, MI 48532 | 2818 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PATTERSON, SHEILA F<br>315 BLOOMINGROVE DRIVE<br>TROY, NY 12180-8615 | P-0011427 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON, STEPHANIE K<br>202 SAINT JOHNS ST<br>KNIGHTDALE, NC 27545 | P-0015136 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON, TERRI<br>250 SHAFFER RD<br>BEAVER FALLS 15010 | P-0011786 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON, TERRI M<br>9 LARK DRIVE<br>ALBANY, NY 12210 | P-0056031 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON, TERRY<br>10338 MATAIRE LN<br>STRONGSVILLE, OH 44136 | P-0050292 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON, TERRY<br>10338 MATAIRE LN<br>STRONGSVILLE, OH 44136 | P-0050333 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON, THOMAS W<br>13112 HADLEY ST<br>UNIT 202<br>WHITTIER, CA 90601 | P-0034617 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON, WADE B<br>8927 NE 4TH AVE RD<br>MIAMI SHORES, FL | P-0000542 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON, WESLEY S<br>PATTERSON, CYNTHIA D<br>116 MAPLE STREET<br>CABOT, AR 72023 | P-0018162 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON, YOLANDA<br>438 CARAWAY DR<br>KISSIMMEE, FL 34759 | P-0050266 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATTI, RONALD JOSEPH<br>36516 SAMOA<br>STERLING HEIGHTS, MI 48312 | 4384 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PATTISON, ABBY<br>PO BOX 1043<br>WINTHROP, WA 98862 | 4204 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PATTISON, PAULA S<br>60 PARK AVENUE<br>CASSADAGA, NY 14718 | P-0039990 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTNI, SAMIR<br>2821 W PARKER RD #1<br>PLANO, TX 75023 | P-0003095 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTON, CAROLYN<br>PATTON, CAROLYN M<br>2919 ASPEN MEADOW<br>SAN ANTONIO, TX 78238 | P-0051240 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTON, CHARLES P<br>43 PINE RIDGE ROAD<br>ASHEVILLE, NC 28804 | P-0014408 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTON, CHARLES P<br>43 PINE RIDGE ROAD<br>ASHEVILLE, NC 28804 | P-0026061 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTON, DIETRICH B<br>5705 E TEXAS STREET<br>APT 64<br>BOSSIER CITY, LA 71111 | P-0024210 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTON, KAREN SUE<br>416 MARENGO AVE., #5<br>FOREST PARK, IL 60130 | 1252 | 11/3/2017 | TK Holdings Inc. | $14,500.00 | | | | | $14,500.00 |
| PATTON, LYNNETTE Y<br>1240 PROSPECT ROAD<br>PROSPECT, PA 16052 | P-0045418 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTON, TIMOTHY<br>14546 BROOK HOLLOW #279<br>SAN ANTONIO, TX 78232 | P-0031689 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTON, WALTER V<br>PATTON, MAY E<br>22751 BURLWOOD<br>MISSION VIEJO, CA 92692 | P-0027172 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTON, WILLIAM J<br>PATTON, PATRICIA M<br>23056 GOLF RUN LN<br>MACOMB, MI 48042 | P-0020632 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTY, ROBERT W<br>1710 WILLOWBROOK DRIVE SE<br>HUNTSVILLE, AL 35802 | P-0011802 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATY, DIANA L<br>4155 W RUTGERS PL<br>DENVER, CO 80236 | P-0010887 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUBEL, KEITH J<br>946 HOLYOKE DR<br>SHILOH, IL 62269 | P-0056040 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUER, GAYLE J<br>308 W. BAGLEY RD.<br>BEREA, OH 44017-1343 | P-0030242 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAUGH, DANIEL<br>707 NW 60TH<br>APT 2<br>KANSAS CITY, MO | P-0008043 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUGH, PAMELA E<br>865 BROOKSGLEN DRIVE<br>BROOKFIELD COUNTRY CLUB<br>ROSWELL, GA 30075 | P-0025963 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUL WOOLARD CONSTRUCTION INC<br>1457 S WHITE POST ROAD<br>BATH, NC 27808 | P-0043239 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUL WOOLARD CONSTRUCTION INC<br>1457 S WHITE POST ROAD<br>BATH, NC 27808 | P-0043241 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUL, ANNIE S<br>110 E MARTIAL AVE APT 5212<br>LAFAYETTE, LA 70508 | P-0047339 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUL, BRADLEY M<br>23160 STEWART AVE<br>WARREN, MI 48089 | P-0013227 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUL, CALLIE J<br>PAUL, STEPHEN J<br>5206 GRAND LAKE ST<br>BELLAIRE, TX 77401 | P-0009539 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUL, CHRISTINE D<br>73-4422 HOLOHOLO ST<br>KAILUA KONA, HI 96740-9307 | P-0016389 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUL, COLLEEN N<br>8319 TAHONA DR<br>SILVER SPRING, MD 20903 | P-0053584 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUL, DONNA J<br>4409 ROUNDABOUT CIR<br>LAWRENCE, KS 66049 | P-0009199 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUL, DWAYNE R<br>PAUL, DARENE A<br>901 BEECH DRIVE<br>GREENWOOD, IN 46142 | P-0044574 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUL, FRANTZ<br>5618 CRESCENT RIDGE DR<br>WHITE MARSH, MD 21162 | P-0009575 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUL, GEARY E<br>780POINSETTA DR<br>SATELLITE BEACH, FL 32937 | P-0050670 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUL, GEARY E<br>780POINSETTA DR<br>SATELLITE BEACH, FL 32937 | P-0050740 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUL, JAY S<br>1134 OLIVE PLACE<br>NORTH BELLMORE, NY 11710 | P-0024324 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUL, JOANN M<br>1214 ANDERSON ROAD<br>PITTSBURGH, PA 15209 | P-0010601 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUL, KATHERINE G<br>9401 SWINTON AVE.<br>NORTH HILLS, CA 91343 | P-0047141 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAUL, KATHERINE G<br>9401 SWINTON AVE.<br>NORTH HILLS, CA 91343 | P-0053616 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUL, LAURA S<br>3735 GREENLEAF CIRCLE<br>APT 308<br>KALAMAZOO, MI 49008 | P-0046694 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUL, MARCIA<br>1717 MERMAID DR.<br>SAN PEDRO, CA 90732 | P-0029711 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUL, MARK R<br>1012 REMINGTON DR.<br>LEANDER, TX 78641 | P-0042000 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUL, MARY L<br>1661 PEE ROAD STE 1104<br>KOLOA, HI 96756-9568 | P-0046289 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUL, MARY LINDA<br>1661 PEE ROAD<br>STE. 1-104<br>KOLOA, HI 96756 | 4373 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PAUL, PAUL G<br>1209 JEFFERSON ST<br>BAKERSFIELD, CA 93305 | P-0024312 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUL, RANDELL T<br>15056 STATE ROUTE 104<br>MARTVILLE, NY 13111 | P-0048629 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUL, RYAN M<br>280 N 8TH STREET<br>APT 303<br>BOISE, ID 83702 | P-0032031 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAULA, CATHERINE<br>741 NW 98TH WAY<br>PLANTATION, FL 33324 | P-0045400 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAULEMON, JEAN<br>1435 41ST ST<br>ORLANDO | P-0056046 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAULEY, TERRY L<br>PAULEY, MARTHA R<br>308 ELM STREET<br>SOUTH CHARLESTON, WV 253031616 | P-0023600 | 10/30/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| PAULEY, TERRY L<br>PAULEY, MARTHA R<br>308 ELM STREET<br>SOUTH CHARLESTON, WV 25303-1616 | P-0020834 | 10/30/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| PAULIN, DENNIS J<br>225 PLANTATION COVE<br>MILTON, GA 30004 | P-0009475 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAULINO, ANA S<br>354 LAKEVILLE CIRCLE<br>PETALUMA, CA 94954 | P-0036204 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAULINO, FERNANDO A<br>5086 JEFFREYS ST UNIT 201<br>LAS VEGAS, NV 89119 | P-0001171 | 10/21/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| PAULINO-GRIMES, ALICIA M<br>420 LOGSDON COURT<br>LOUISVILLE, KY 40243 | P-0042355 | 12/19/2017 | TK Holdings Inc., et al. | $1,700.00 | | | | | $1,700.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAULK, ANNA M<br>151 LITTLE ROCKY CREEK RD<br>DANVILLE, GA 31017 | P-0014838 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAULK, STEPHEN<br>1786 HILLABEE RD<br>RAMER, AL 36069 | P-0029779 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAULS, STANLEY L<br>411 SILVER CREEK ROAD<br>GREER, SC 29650 | P-0003253 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAULSELL, LINDA D<br>58507 VALLEY VIEW DR.<br>WASHINGTON TWP, MI 48094 | P-0021588 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAULSEN, MARK S<br>921 HAYES AV<br>OAK PARK, IL 60302 | P-0044777 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAULSON, BRIAN D<br>3656 45TH AVE S<br>MINNEAPOLIS, MN 55406 | P-0046544 | 12/25/2017 | TK Holdings Inc., et al. | $2,242.80 | | | | | $2,242.80 |
| PAULSON, DAVID G<br>6851 185TH AVENUE SE<br>BECKER, MN 55308 | P-0029201 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAULSON, JAMES E<br>13560 N. SUNSET MESA DRIVE<br>MARANA, AZ 85658 | P-0019421 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAULSON, TERESA J<br>595 ASHLAND ST<br>HOFFMAN ESTATES, IL 60169 | P-0007927 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUSAL, ALBERT G<br>100 CENTURY DR<br>APT 7106<br>ALEXANDRIA, VA 22304 | P-0042328 | 12/19/2017 | TK Holdings Inc., et al. | $6,443.34 | | | | | $6,443.34 |
| PAUTH, LINDSAY<br>5490 CARMODY LAKE DRIVE<br>PORT ORANGE, FL 32128 | P-0040971 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUTIENUS, ROBERT M<br>20335 MONTGOMERY ROAD<br>CLERMONT, FL 34715-9283 | P-0030466 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAVELKA, ALLEN<br>283 CALGROVE ST.<br>LAS VEGAS, NV 89138 | 906 | 10/27/2017 | TK Holdings Inc. | $871.20 | | | | | $871.20 |
| PAVELKO, GEORGE L<br>PAVELKO, SUZANNE L<br>6343 LOCK LANE<br>SLATINGTON, PA 18080 | P-0021479 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAVELLE, ELIZABETH<br>29 HARBOR LANE<br>ROUND POND, ME 04564 | P-0005157 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAVEY, BRYAN T<br>2329 E. CHILDS AVE.<br>MERCED CA 95341 | P-0015928 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAVEY, FREDERICK T<br>8022 S 500 E<br>MONTGOMERY, IN 47558 | P-0004042 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAVIA, PETER C<br>709 50TH AVENUE WEST<br>BRADENTON, FL 34207 | P-0028075 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAVICEVICH, MILKA 18752 EAST SUPERSTITION DRIVE QUEEN CREEK, AZ 85142 | 552 | 10/24/2017 | TK Holdings Inc. | $5,000.00 | $0.00 | $0.00 | | | $5,000.00 |
| PAVICIC, STEVE J 9146 BRUTON PARISH COVE BARTLETT, TN 38133 | P-0041535 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAVILONIS, STEPHANIE 205 ARSENAL ST #397 WATERTOWN, MA 02472 | 4274 | 12/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PAVLATOS, CATHERINE A PAVLATOS, SRANDALL 1218 W SUNSET RD MT PROSPECT, IL 60056 | P-0027001 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAVLISH, KELDON J PAVLISH, MARIANNE M 109 W. 14TH AVE. SPOKANE, WA 99204 | P-0027057 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAVLOS, ALYCE E 12242 W. BERNICE LANE TUCSON, AZ 85743 | P-0002902 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAVONE, DAVID 468 BAR CT POINCIANA, FL 34759 | P-0002443 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAWELEK, LETICIA R 1508 ALTA VISTA ST. ALICE, TX 78332 | P-0001654 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAWIGON, DEBRA 15 SAUPE DR MANALAPAN, NJ 07726 | 936 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PAWLA, MARUT 177 WILLIAMS CT FREMONT, CA 94536 | P-0027819 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAWLAK, ANTHONY W 26 FULLER STREET MIDDLEBORO, MA 02346 | P-0005359 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAWLIK, CHRISTINA M 606 15TH PLACE CAMANCHE, IA 52730 | P-0047049 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAWLIK-YORK, PATRICIA M 295 ABIGAIL DRIVE COLCHESTER, VT 05446 | P-0005415 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAWLOSKI, EDWARD D 4200 PRINCESS ANNE CT. LORAIN, OH 44052 | P-0048994 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAWLOWSKI, NICOLE M 821 CENTER ROAD LEESPORT, PA 19533 | P-0009520 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAXTON, BERYL K 303 MILLER ROAD APT 404 MAULDIN, SC 29662 | P-0015301 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAXTON, BERYL K 303 MILLER ROAD APT 404 MAULDIN, SC 29662 | P-0015418 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAXTON, GERI L<br>5341 COUNTY ROAD 125<br>WILDWOOD, FL 34785 | P-0016416 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAXTON, JACK W<br>1403 N WALNUT ST<br>NORMAL, IL 61761 | P-0009209 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAXTON, JASON<br>PAXTON, JASON K<br>920 KENSINGTON PL.<br>MEMPHIS, TN 38107 | P-0014266 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAXTON, ROBYN L<br>75 BENSON STREET<br>JAMESTOWN, NY 14701 | P-0026862 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYER, ISHELLE M<br>PAYER, JR, JAMES S<br>4008 KINCAID LN<br>SALIDA, CA 95368 | P-0039588 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYETTE, CHRISTINE M<br>34526 PIOCHO CT<br>TEMECULA, CA 92592 | P-0037376 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYEUR, MELANIE S<br>7700 SUNWOOD DRIVE APT #427<br>RAMSEY, MN 55303 | P-0049236 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYEUR, MELANIE S<br>7700 SUNWOOD DRIVE APT #427<br>RAMSEY, MN 55303 | P-0049612 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE (DAWKINS), SHARI A<br>31 FRANCES DRIVE<br>WESTBURY, NY 11590 | P-0038646 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, ADAM J<br>5658 DOE WAY<br>NOBLESVILLE, IN 46062 | P-0011373 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, AMANDA R<br>5313 BINBRANCH LN.<br>MCKINNEY, TX 75071 | P-0020897 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, AMANDA R<br>5313 BINBRANCH LN.<br>MCKINNEY, TX 75071 | P-0020903 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, ANDREA T<br>175 MAIN AVE APT 116<br>WHEATLEY HEIGHTS, NY 11798 | P-0043997 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, ANDREA T<br>175 MAIN AVE APT 116<br>WHEATLEY HEIGHTS, NY 11798 | P-0052587 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, ARGARET S<br>PAYNE, DEVETRIUS L<br>9027 GAVIN DRIVE<br>OLIVE BRANCH, MS 38654 | P-0013066 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, BRIAN K<br>1578 RICKMAN MONTEREY HWY<br>RICKMAN, TN 38580 | P-0011703 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, BRYAN M<br>26746 CIGAR LN.<br>WESLEY CHAPEL, FL 33544 | P-0036447 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, CATHERINE D<br>3 SADDLE RIDGE ROAD<br>NEW FAIRFIELD, CT 06812-4906 | P-0043498 | 12/18/2017 | TK Holdings Inc., et al. | $34.90 | | | | | $34.90 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAYNE, CHRISTINE M<br>1450 GODDARD AVENUE<br>LOUISVILLE, KY 40204 | P-0000618 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, DANIEL R<br>PAYNE, LINDA K<br>16450 RHINEFIELD ST.<br>TOMBALL, TX 77377 | P-0046675 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, DEBORAH A<br>11 BOW ROAD<br>WAYLAND, MA 01742 | P-0042166 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, DOREEN<br>27815 JADE<br>MISSION VIEJO, CA 92691 | P-0039734 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, ELIZABETH A<br>10919 OLD HARRODS WOODS CIRCL<br>LOUISVILLE, KY 40223 | P-0005592 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, FRANCES M<br>14 SHILOH CT<br>PALMYRA, VA 22963 | P-0006830 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, GARY L<br>171 HICKORY CIRCLE<br>ELYRIA, OH 44035 | P-0020434 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, GEORGE H<br>PAYNE, MARILYN D<br>8115 SAGAMORE WAY<br>PASADENA, MD 21122 | P-0045683 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, GEORGE H<br>PAYNE, MARILYN D<br>8115 SAGAMORE WAY<br>PASADENA, MD 21122 | P-0045725 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, HARRY<br>274 GORDON RD APT 302<br>ROBBINSVILLE, NJ 08691 | 2673 | 11/16/2017 | TK Holdings Inc. | $20,850.00 | $0.00 | $0.00 | $0.00 | | $20,850.00 |
| PAYNE, HUNTER A<br>PAYNE, MARY T<br>3396 ATLANTIC CIRCLE<br>NAPLES, FL 34119 | P-0028221 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, HUNTER A<br>PAYNE, MARY T<br>3396 ATLANTIC CIRCLE<br>NAPLES, FL 34119 | P-0028227 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, HUNTER A<br>PAYNE, MARY T<br>3396 ATLANTIC CIRCLE<br>NAPLES, FL 34119 | P-0028237 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, HYRUM G<br>433 LAMBS CHURCH ROAD<br>ALTAVISTA, VA 24517 | P-0034134 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, JEREMY W<br>118 MUSTANG DRIVE<br>GUYTON, GA 31312 | P-0056185 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, JUDITH<br>4836 SAPPHO AVE<br>JACKSONVILLE, FL 32205 | P-0042298 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, KARALYNN M<br>7811 STATE ROUTE 5<br>CLINTON, NY 13323 | P-0019439 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAYNE, KEITH B<br>PAYNE, ELIZABETH S<br>6650 RUTLEDGE DRIVE<br>FAIRFAX STATION, VA 22039-1700 | P-0029945 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, MATTHEW C<br>PAYNE, JEFFREY S<br>420 GRANT DR<br>YORK, PA 17406 | P-0028926 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, MONICA L<br>9855 MILL CENTRE DR<br>APT 355<br>OWINGS MILLS, MD 21117 | P-0008110 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, PATRICIA A.<br>P.O. BOX 542<br>ANNISTON, AL 30202 | 4115 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PAYNE, PHILIP P<br>712 RANDOLPH AVE SE<br>HUNTSVILLE, AL 35801-3605 | P-0026118 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, RICHARD A<br>9209 MOTT CT<br>ORANGEVALE, CA 95662 | P-0013760 | 11/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PAYNE, RICHARD W<br>3177 BIRKDALE AVENUE, NW<br>STONEBRIER AT SUGARLOAF<br>DULUTH, GA 30097-5228 | P-0003259 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, SANDRA L<br>7911 DEBAR CIRCLE<br>OKLAHOMA CITY, OK 73132 | P-0031654 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, STARKISHA<br>LANGDON & EMISON LLC<br>911 MAIN STREET<br>LEXINGTON, MO 64067 | P-0053216 | 12/28/2017 | TK Holdings Inc., et al. | $10,000,000.00 | | | | | $10,000,000.00 |
| PAYNE, STARKISHA<br>LANGDON & EMISON LLC<br>911 MAIN STREET<br>LEXINGTON, MO 64067 | 4418 | 12/27/2017 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| PAYNE, STEVEN J<br>PAYNE, DEBORAH E<br>131 MILLSTONE WAY<br>MONROEVILLE, NJ 08343 | P-0016099 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, THOMAS M<br>PAYNE, CYNTHIA A<br>2124 SADDEL CREEK RIDGE CT<br>2124 SADDEL CREEK RIDGE CT<br>WILDWOOD, MO 63005 | P-0008628 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, VICTORIA E<br>7926 E KNOTS PASS<br>PRESCOTT VALLEY, AZ 86314 | P-0022816 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, WENDY L<br>3215 MARVIN AVE<br>ERIE, PA 16504 | P-0025656 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNES, STARKISHA<br>LANGDON & EMISON LLC<br>911 MAIN STREET<br>LEXINGTON, MO 64067 | P-0053145 | 12/27/2017 | TK Holdings Inc., et al. | $10,000,000.00 | | | | | $10,000,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAYTE, BRANDON M<br>4328 CARTAGENA DR<br>FORT WORTH, TX 76133-5451 | P-0043925 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYTON, JAMES D<br>PAYTON<br>4739 CABREO CT<br>BRADENTON, FL 34211 | P-0005818 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYTON, MARIE A<br>8700 N PORT WASHINGTON RD<br>APT 109<br>MILWAUKEE, WI 53217 | P-0037720 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYTON, MELISSA<br>720 TOPE RD<br>SHARPSBURG, GA 30277 | P-0042841 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYTON, PAMELA S<br>11831 PEARL ROAD<br>APT. 204<br>STRONGSVILLE, OH 44136-3337 | P-0006218 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYTON, RONALD J<br>2120 S 11TH ST<br>LOS BANOS, CA | P-0051740 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYTON, RONALD JAMES<br>2120 S 11TH ST<br>LOS BANOS, CA 93635 | 4865 | 2/28/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PAYTON, TIFFANY<br>1274 HERITAGE LAKES DRIVE<br>MABLETON, GA 30126 | P-0018260 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAZ, OMAR J<br>4364 BEECHWOOD CIRCLE<br>WESTON, FL 33331 | P-0052337 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAZ, OMAR J<br>4364 BEECHWOOD CIRCLE<br>WESTON, FL 33331 | P-0052346 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAZ, VALENTINO D<br>PAZ, ESTRELLA M<br>845 17TH AVENUE SOUTH<br>ST CLOUD, MN 56301 | P-0033856 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAZ, VALENTINO D<br>PAZ, ESTRELLA M<br>845 17TH AVENUE SOUTH<br>ST. CLOUD, MN 56301 | P-0033598 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAZZUTO, TERRI L<br>1104 S MADISON AVE<br>GOLDSBORO, NC 27530 | P-0001783 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PD & DD HOLDINGS LLC<br>242 DEWBERRY ROAD<br>JONESBORO, LA 71251 | P-0035096 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEACE, JEFFREY R<br>6780 DEXTER PINCKNEY RD.<br>DEXTER, MI 48130-8541 | P-0044389 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEACE, MARY BETH<br>6505 GARDEN RD<br>MAUMEE, OH 43537 | P-0024976 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEACE, MARY BETH<br>6505 GARDEN RD<br>MAUMEE, OH 43537 | P-0030890 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEACHER, PAMELA W<br>814 11TH AVENUE<br>ALBANY, GA 31701 | P-0034350 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEACHEY, JASON M<br>85 SWAMP BRIDGE RD<br>DENVER, PA 17517 | P-0054853 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEACOCK, DIXIE C<br>DIXIE CHURCH PEACOCK<br>1204 BARBARA DR.<br>SEYMOUR, TX 76380-4001 | P-0017587 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEACOCK, RENEE L<br>4606 AUTUMN ORCHARD LN<br>KATY, TX 77494 | P-0023716 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEAD, TANYA<br>PEAD, SCOTT<br>1227 W 1200 N<br>MAPLETON, UT 84664 | P-0033249 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEAK, BLAIR K<br>300 E. MISSION ST.<br>CROWLEY, TX 76036 | P-0032284 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEAK, LINDSAY<br>155 OAK MANOR COURT, APT. 2<br>UKIAH, CA 95482 | 3852 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PEAK, ROY D<br>PEAK, ANNETTE M<br>107 N. HAZELWOOD DR.<br>MOCKSVILLE, NC 27028 | P-0038550 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEAK, SHARON A<br>300 E. MISSION ST<br>CROWLEY, TX 76036 | P-0032291 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARCE, GUY L<br>PEARCE, ANGELA W<br>PO BOX 9106<br>SALT LAKE CITY, UT 84109 | P-0002682 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARCE, HEATHER M<br>737 WIZARD AVENUE<br>STOCKTON, CA 95205 | 4917 | 3/21/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PEARCE, JOHANNA G<br>131 S. WOODLAWN AVENUE<br>ALDAN, PA 19018 | P-0055979 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARCE, KAREN B<br>3630 WINDOM PLACE NW<br>WASHINGTON, DC 20008 | P-0044952 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARCE, KIMBERLY L<br>PEARCE, MATTHEW C<br>1903 DAYFLOWER TRACE<br>CEDAR PARK, TX 78613 | P-0015237 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARCE, MARC C<br>421 KERFOOT AVENUE<br>FRONT ROYAL, VA 22630 | P-0040084 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARDON, GREGORY A<br>PEARDON, TERI L<br>500 TANYA DRIVE<br>WHITWELL, TN 37397 | P-0006757 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEARDON, GREGORY A<br>PEARDON, TERI L<br>500 TANYA DRIVE<br>WHITWELL, TN 37397 | P-0006765 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARDON, GREGORY A<br>PEARDON, TERI L<br>500 TANYA DRIVE<br>WHITWELL, TN 37397 | P-0006771 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARL, DARWYN L<br>PEARL, DENISE M<br>PO BOX 175<br>CHILOQUIN, OR 97624 | P-0030548 | 11/22/2017 | TK Holdings Inc., et al. | $1,400.00 | | | | | $1,400.00 |
| PEARL, DARWYN L<br>PEARL, DENISE M<br>PO BOX 175<br>CHILOQUIN, OR 97624 | P-0030559 | 11/22/2017 | TK Holdings Inc., et al. | $1,400.00 | | | | | $1,400.00 |
| PEARMAN, JULIE A<br>2019 W LEMON TREE PL, #1127<br>CHANDLER, AZ 85224 | P-0049915 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARMAN, THOMAS<br>708 ALLEN AVENUE<br>SAINT LOUIS, MO 63104 | P-0024240 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARSALL, TERRINE E<br>4180 GARDENIA AVENUE<br>LONG BEACH, CA 90807 | P-0044119 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARSE, SHARON J<br>950 THUNDER ROAD<br>ROUGEMONT, NC 27572 | P-0029948 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARSON, ANDREA<br>6618 WESTMORELAND AVE.<br>TAKOMA PARK, MD 20912 | 1459 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PEARSON, CARLA C<br>7004 SMITH TERRACE APT.37<br>DOUGLASVILLE, GA 30134 | P-0057852 | 4/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARSON, CATHY<br>PEARSON, CATHY E<br>24815 NORMANDIE AVE<br>64<br>HARBOR CITY, CA 90710-2128 | P-0025286 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARSON, DAVID A<br>3 RED MAPLE<br>LITTLETON, CO 80127 | P-0020899 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARSON, DAVID A<br>3 RED MAPLE<br>LITTLETON, CO 80127 | P-0020950 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARSON, DEBORAH<br>15530 MONTALONE PL<br>BAKERSFIELD, CA 93314 | P-0050268 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARSON, DIANA S<br>DIANA S PEARSON REVOLABLE TR<br>51 PINE ST<br>RYE, NH 03870 | P-0043244 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARSON, DIANNE M<br>293 CASINO DRIVE<br>FARMINGDALE, NJ 07727 | P-0022026 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEARSON, FOULLA A<br>PEARSON, KENNETH W<br>9612 E. WATSON DRIVE<br>TUCSON, AZ 85730 | P-0035499 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARSON, GLEN E<br>1115 EAGLE LANE<br>MANTECA, CA 95337 | P-0017469 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARSON, KAYSON<br>C/O #04-A-4176<br>F.P.C.F, P.O. BOX 119<br>ROMULUS, NY 14541 | 4526 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PEARSON, LISA M<br>607 SECOND ST<br>ALBANY, NY | P-0012671 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARSON, MARKEICE DEVON<br>120 WELLS COURT<br>HAMPTON, VA 23666 | 4742 | 1/22/2018 | TK Holdings Inc. | $9,000.00 | $0.00 | | $0.00 | | $9,000.00 |
| PEARSON, MARY K<br>907 CONROY RD<br>BIRMINGHAM, AL 35222 | P-0001687 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARSON, MICHAEL<br>PO BOX 2496<br>BAY SAINT LOUIS, MS 39521 | P-0026733 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARSON, NICOLE<br>PO BOX 1354<br>PITTSBURG, CA 94565 | P-0021157 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARSON, ROGER E<br>PO BOX 342204<br>TAMPA, FL 33694-2204 | P-0002255 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARSON, ROSALIND<br>2038 FLINTSHIRE RD<br>APT 304<br>BALTIMORE, MD 21237 | P-0040276 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARSON, VELVET D<br>SASAKI, HIROSHI M<br>2734 OSTROM AVE<br>LONG BEACH, CA 90815-1603 | P-0021747 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARSON, WILLIAM C<br>830 S COUNTRY CLUB DR.<br>GALLUP, NM 87301 | P-0029192 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEASE, DAVID G<br>9201 LEWIS DR NE<br>LACEY, WA 98516 | P-0022775 | 11/11/2017 | TK Holdings Inc., et al. | $35,371.53 | | | | | $35,371.53 |
| PEASE, DUSTIN S<br>PO BOX 51<br>ROCKLAND, ME 04841 | P-0038835 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEASE, DUSTIN S<br>PO BOX 51<br>ROCKLAND, ME 04841 | P-0038895 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEASE, DUSTIN S<br>PO BOX 51<br>ROCKLAND, ME 04841 | P-0039140 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEASE, DUSTIN S<br>PO BOX 51<br>ROCKLAND, ME 04841 | P-0039209 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEASE, DUSTIN S<br>PO BOX 51<br>ROCKLAND, ME 04841 | P-0039266 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEASE, DUSTIN S<br>PO BOX 51<br>ROCKLAND, ME 04841 | P-0039269 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEASE, DUSTIN S<br>PO BOX 51<br>ROCKLAND, ME 04841 | P-0039270 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEASE, DUSTIN S<br>PO BOX 51<br>ROCKLAND, ME 04841 | P-0039271 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEASE, DUSTIN S<br>PO BOX 51<br>ROCKLAND, ME 04841 | P-0039272 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEASE, DUSTIN S<br>PO BOX 51<br>ROCKLAND, ME 04841 | P-0039275 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEASE, DUSTIN S<br>PO BOX 51<br>ROCKLAND, ME 04841 | P-0039276 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEASE, DUSTIN S<br>PO BOX 51<br>ROCKLAND, ME 04841 | P-0039277 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEASE, GAYLORD R<br>PEASE, MARIAN L<br>9201 LEWIS DR NE<br>LACEY, WA 98516 | P-0038141 | 12/9/2017 | TK Holdings Inc., et al. | $16,290.00 | | | | | $16,290.00 |
| PEASE, HOWARD C<br>PEASE, SARAH A<br>22853 SOUTHSHORE DRIVE<br>LAND O LAKES, FL 34639 | P-0036456 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEASE, JENNIFER A<br>LYN, JULIE A<br>PO BOX 142<br>CANDLER, FL 32111-0142 | P-0025476 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEASE, JESSICA R<br>9862 LA CRESTA RD<br>SPRING VALLEY, CA 91977 | P-0051450 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEASE, TARA M<br>845 ON THE GREEN<br>BILOXI, MS 39532 | P-0037316 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEAT, HAROLD<br>216 S. 16TH AVE.<br>#5<br>HOLLYWOOD, FL 33020-5261 | P-0026458 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEAVEY, ANN L<br>ANN L. PEAVEY<br>105 BOXWOOD DRIVE<br>DAVENPORT, FL 33837 | P-0025738 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEAVEY, MANDI M<br>620 BECK RD<br>EASTABOGA, AL 36260 | P-0036666 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEAVEY, MANDI M<br>620 BECK RD<br>EASTABOGA, AL 36260 | P-0036668 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEAVEY, MANDI M<br>620 BECK ROAD<br>EASTABOGA, AL 36260 | P-0036670 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEAVY, NORRIS W<br>52 PAMRAPO AVE<br>JERSEY CITY, NJ 07305 | P-0033324 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PECCHIO, DIANA<br>400 NW 112 TERRACE<br>MIAMI, FL 33168 | P-0000462 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PECK, CORBIN N<br>3549 SUMMERFIELD DR<br>PLANO, TX 75074 | P-0026694 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PECK, CORBIN N<br>3549 SUMMERFIELD DR<br>PLANO, TX 75074 | P-0026711 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PECK, DAVID A<br>326 OAKBRANCH DR.<br>ENCINITAS, CA 92024 | P-0025249 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PECK, DOUGLAS E<br>PECK, DIANNE L<br>6908 MARIPOSA COVE CT.<br>CITRUS HEIGHTS, CA 95610-3975 | P-0015890 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PECK, DOUGLAS E<br>PECK, DIANNE L<br>6908 MARIPOSA COVE CT.<br>CITRUS HEIGHTS, CA 95610-3975 | P-0027744 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PECK, KERRY L<br>3781 COUNTY ROAD 71<br>KILLEN, AL 35645 | P-0029476 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PECK, LORI A<br>PO BOX 85<br>GILBERTSVILLE, NY 13776 | P-0013555 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PECK, MICHAEL A<br>152 KATY TRAIL LANE<br>SAINT CHARLES, MO 63303 | P-0057473 | 2/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PECK, RAYMOND M<br>PECK, LYNNE M<br>326 S PRESIDENT AVE<br>LANCASTER, PA 17603 | P-0046308 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PECK, ROBERT S<br>1901 CONNECTICUT AVE, NW<br>WASHINGTON, DC 20009 | P-0028514 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PECOCK, MERCY E<br>65 FRANK STREET #130<br>WORCESTER, MA 01604 | P-0054274 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PECORA, MARIA A<br>10 SPRAIN BROOK PARKWAY DRIVE<br>ELMSFORD, NY 10523 | P-0008950 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PECOURT, JEAN-MARC L<br>TERZIEVA, RADOSLAVA V<br>1834 WESTWOOD AVE<br>COLUMBUS, OH 43212 | P-0008183 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PECSON, SHAMIRE SALAVDOR C<br>87-1550 FARRINGTON HWY.<br>APT. D5<br>WAIANAE, HI 96792 | P-0018677 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEDDICORD, JON M<br>124 WICKER RD<br>COWARTS, AL 36321 | P-0010607 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEDERSEN, CELIA A<br>PO BOX 547<br>BRINNON, WA 98320 | P-0024118 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEDERSEN, CHARLES W<br>PEDERSEN, ALICE F<br>3 SHEFFIELD ROAD<br>WINCHESTER, MA 01890 | P-0045272 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEDERSEN, CHRISTOPHER<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043561 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| PEDERSEN, CHRISTOPHER W<br>406 DUDLEY ROAD<br>LEXINGTON, KY 40502 | P-0050036 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEDERSEN, FRED L<br>280 S VERNON AVE<br>SAN JACINTO, CA 92583-3644 | P-0001618 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEDERSEN, JEREME P<br>PEDERSEN, DIANE L<br>UNIT 8600 BOX 1181<br>DPO, AP 96515 | P-0016982 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEDERSEN, VIC E<br>414 N. THIRD AVE.<br>BOZEMAN, MT 59715 | P-0030660 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEDERSON, BRUCE C<br>1087 NEW LONDON TPKE.<br>GLASTONBURY, CT 06033 | P-0013377 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEDERSON, KEITH A<br>KEITH PEDERSON<br>657 HERON COURT NORTH<br>OAKDALE, MN 55128 | P-0011954 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEDERSON, KEITH A<br>657 HERON COURT NORTH<br>OAKDALE, MN 55128 | P-0011910 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEDERSON, WENDY L<br>50686 BIRCH BLUFF DRIVE<br>NORTH MANKATO, MN 56003 | P-0018405 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEDLEY, ROBERT J<br>237 LYNN ANN DRIVE<br>NEW KENSINGTON, PA 15068 | P-0033710 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEDONE, ANTHONY J<br>25300 SW 137TH AVE<br>APT 305<br>HOMESTEAD, FL 33032 | P-0008484 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEDRAZA, KANDICE J<br>13235 N MANITO RD<br>MANITO, IL 61546 | P-0016867 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEDRAZA, OSCAR<br>PEDRAZA, MARY<br>8206 FOREST GATE DRIVE<br>SUGAR LAND, TX 77479 | P-0013937 | 11/3/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEDROZA ESPARZA, ALBA<br>WELLER GREEN TOUPS & TERRELL<br>P O BOX 350<br>BEAUMONT, TX 77704 | P-0027388 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEDROZA, DANIE<br>5330 N PERSHING AVE<br>SAN BERNARDINO, CA 92407 | P-0019858 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEDUZZI, CHISTOPHER J<br>6528 NIGHTINGALE COURT<br>NEW MARKET, MD 21774-6620 | P-0006080 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEDUZZI, MICHAEL<br>PEDUZZI, THERESA<br>817 HOUSMAN PL<br>LANCASTER, PA 17601 | P-0041209 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEEBLES, ANDREA<br>P.O. BOX 3854<br>CHERRY HILL, NJ 08034 | P-0056910 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEEBLES, KATIE L<br>3919 VERMONT AVENUE<br>ALEXANDRIA, VA 22304 | P-0041718 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEED, GARY<br>238 NORTH DOGWOOD TRAIL<br>KITTY HAWK, NC 24979 | P-0033681 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEEK, JESSICA H<br>688 WINIFRED RD<br>LEESBURG, GA 31763 | P-0002795 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEEK, TYLER A<br>309 COLWICK LANE<br>MORRISVILLE, NC 27560 | P-0008129 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEELE, ALISA R<br>1191 JONES STREET<br>ROBERSONVILLE, NC 27871 | P-0008104 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEELE, BRIANA J<br>2409 WOLF CREEK DR<br>MELBOURNE, FL 32935-2138 | P-0000325 | 10/19/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| PEELER, CHARLES E<br>810 IRONGATE CT<br>NEWPORT NEWS, VA 23602 | P-0008694 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEELER, CHRISTINE C<br>24310 BURNT HILL ROAD<br>CLARKSBURG, MD 20871 | P-0017177 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEELER, JAMES A<br>1012 SETHCREEK DRIVE<br>FUQUAY VARINA, NC 27526 | P-0036000 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEELER, JIM<br>113ASHBROOKRD<br>CHERRYHILL 08034 | P-0012922 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEEPGRASS, GAYLE M<br>48939 RIVER PARK RD #101<br>OAKHURST, CA 93644 | P-0043685 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEEPLES, ROGER E<br>1195 MANDARIN DR. NE<br>PALM BAY, FL 32905 | P-0000307 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEET, LAWRENCE A<br>1175 S BONNIE LN,<br>WATKINS, CO 80137 | P-0007350 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEET, NANCY C<br>2620 EAGLE DR<br>JOLIET, IL 60436 | P-0022483 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEEVLER, JANNA L<br>7042 STOCKTON DRIVE<br>KNOXVILLE, TN 37909 | P-0056428 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEFFER, JORDAN M<br>2332 AUSTIN AVENUE<br>CHAMBERSBURG, PA 17202 | P-0008706 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEGASUS AUTO PARTS MONTERREY S.A. DE C.V.<br>MR. HIROSHI MIYAGAWA<br>ARCO VIAL KM. 3.8 # 3810 INT. 2<br>SANTA CATARINA, NUEVO LEON 66100<br>MEXICO | 3259 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| PEGASUS-SHIMAMOTO AUTOPARTS VIETNAM CO., LTD<br>GAKUJI HARAGUCHI<br>LONG DUC INDUSTRIAL PARK<br>LONG DUC WARD, LONG THANH DISTRICT<br>DONG NAI PROVINCE<br>VIETNAM | 277 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PEGG, MERCEDES A<br>PEGG, LEON E<br>4154 LEVONSHIRE DR.<br>HOUSTON, TX 77025 | P-0015988 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEGRAM, LAWRENCE R<br>NO ADDRESS PROVIDED | P-0036787 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEGUERO, YESENIA<br>6743 HURSTON CT<br>JUPITER, FL 33458 | P-0006310 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEGUES, JONTIA A<br>1000 S MAYFIELD AVE<br>CHICAGO, IL 60644 | P-0039048 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEGUES, LUTHER<br>FOUNDERS BANK<br>716 MARSHALL ST<br>CHERAW, SC 29520 | P-0007045 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEHLE, CALVIN J<br>7901 LANDER AVE NE<br>OTSEGO, MN 55301 | P-0012567 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEI, SHUGUANG<br>7408 2ND DR SE<br>EVERETT, WA 98203-5563 | P-0053801 | 1/3/2018 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| PEINE, WARREN R<br>3634 JAMES CT.<br>HASTINGS, MN 55033 | P-0034283 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEIRICK, EDWARD W<br>5833 TIMBER LAND CIRCLE<br>FITCHBURG, WI 53711-5173 | P-0038711 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEIRICK, EDWARD W<br>5833 TIMBER LAND CIRCLE<br>FITCHBURG, WI 53711-5173 | P-0042275 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEISSIG, GERALD<br>6653 N 58TH STREET<br>MILWAUKEE, WI 53223 | P-0014178 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEIXOTO-MYERS, MARY J<br>MYERS, RONALD J<br>21095 GARY DRIVE #207<br>CASTRO VALLEY, CA 94546 | P-0043409 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEJOOH, HOMAYOON<br>399 FREMONT STREET<br>UNIT 2403<br>SAN FRANCISCO, CA 94105 | P-0029323 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEKICH, LAURA<br>3 WILLOW CT<br>WOODRIDGE, IL 60517 | P-0010833 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PELAYO, ELIZABETH<br>RAGAN, ELLA<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044033 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| PELKEY, JESSICA M<br>PELKEY, SANDRA L<br>14040 15TH AVE NE APT 110E<br>SEATTLE, WA 98125 | P-0037439 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PELLEGREN JR, GEORGE R<br>162 RTE 6A<br>YARMOUTH PORT, MA 02675 | P-0009191 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PELLEGREN JR, GEORGE R<br>162 RTE 6A<br>YARMOUTH PORT, MA 02675 | P-0009201 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PELLEGRINI IMAZ, INGRID S<br>CATRAVAS-GRIMANI, ANTHONY<br>500 ARTHUR ST.<br>NOVATO, CA 94947 | P-0021830 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PELLEGRINI, NINETTA G<br>3011 ROSELAWN AVENUE<br>BALTIMORE, MD 21214-1825 | P-0010632 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PELLET, GWENDOLYN D<br>6215 VICKSBURG DRIVE<br>PENSACOLA, FL 32503 | P-0021147 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PELLETIER, HENRY R<br>10 SNOW CANNING RD.<br>SCARBOROUGH, ME 04074 | P-0009635 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PELLETTIERI, ANNE M<br>939 RIDGEFIELD LANE<br>WHEELING, IL 60090 | P-0013013 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PELLETTIERI, CARL<br>618 PRAIRIE AVENUE<br>GLEN ELLYN, IL 60137 | P-0015592 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PELLEW, LEON<br>NAVY FEDERAL CREDIT UNION<br>6303 LAUREL POST DR<br>LITHONIA, GA 30058 | P-0057291 | 2/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PELLEY, BRANDON<br>1200 RANDALL ST.<br>BELIOT, WI 53511 | P-0058184 | 8/20/2018 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| PELLICANO, SUSAN T<br>209 E LINE ST<br>OLYPHANT, PA 18447 | P-0055315 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PELLICANO, SUSAN T<br>209 EAST LINE ST<br>OLYPHANT, PA | P-0055316 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PELLICCIA, LANNY C<br>574 WYOMING AVE<br>WYOMING, PA 18644 | P-0009451 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PELLICORI, TRACY L<br>SHARP, NATASHA L<br>4003 PINEHILL BLVD.<br>MOUNT PLEASANT, WI 53403 | P-0009778 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PELLINO, ELISA<br>246 MAIN ST<br>FARMINGDALE, NY 11735 | P-0003660 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PELLY, BRANDON D<br>6596 CHESAPEAKE DR<br>MEMPHIS, TN 38141 | P-0032128 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PELMAN, TIMOTHY M<br>PELMAN, CHERIE B<br>1513 NORTH ATLANTA STREET<br>METAIRE, LA 70003 | P-0020282 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PELON, BONNIE S<br>159 KINGS DR.<br>ROTONDA WEST, FL 33947 | P-0003099 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PELOSI, DONNA M.<br>C/O JOSEPH R. PELOSI<br>24 TERN ROAD<br>NARRAGANSETT, RI 02882 | 3974 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PELOSO, DON B<br>4- 08 ALYSON ST<br>FAIR LAWN, NJ 07410 | P-0027506 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PELTIER, MARLIESE<br>PELTIER, DAN<br>5430 PINE VIEW DR<br>YPSILANTI, MI 48197 | P-0050954 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PELTZ, DAVID H<br>PELTZ, KATHLEEN D<br>112 WEST 18TH STREET<br>APT. 5A<br>NEW YORK, NY 10011 | P-0030811 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PELTZMAN, DAVID S<br>35 SAINT MORITZ LANE<br>CHERRY HILL, NJ 08003 | P-0009894 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PELUSO, MARTA E<br>COTKIN, GEORGE B<br>557 STONERIDGE DRIVE<br>SAN LUIS OBISPO, CA 93401 | P-0023285 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEMBERTON, CRYSTAL<br>4224 GAULT PL NE<br>WASHINGTON, DC | P-0049073 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEMBERTON, RODNEY B<br>PEMBERTON, CARI E<br>5605 W 129TH ST<br>OVERLAND PARK, KS 66209 | P-0014741 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEMBLETON, SHERRI L<br>2633 STORTER AVE<br>NAPLES, FL 34112 | P-0058216 | 10/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PENA JR, REYNALDO<br>1306 MIMOSA RD<br>MISSOURI CITY, TX 77489 | P-0003342 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENA SALAS, ANAYANNCYE<br>1650 WESTBROOK DR<br>COLUMBUS, OH 43223 | P-0005214 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENA, ANDREA E<br>PO BOX 290632<br>DAVIE, FL 33329 | P-0054977 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENA, CARLA A<br>832 22ND STREET SOUTH<br>LA CROSSE, WI 54601 | P-0025924 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENA, CYNTHIA<br>12238 DOWNEY AVE.<br>DOWNEY, CA 90242 | P-0031279 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENA, DEBORA E<br>3307 GLACIER DRIVE<br>LAWRENCE, KS 66047 | P-0048664 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENA, JESUS<br>MO AZIZ ESQ.<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031013 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENA, JESUS<br>ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>MO AZIZ<br>800 COMMERCE<br>HOUSTON, TX 77002 | 3274 | 11/22/2017 | TK Holdings Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| PENA, JOE A<br>JOE PENA<br>1275 W YVONNE LANE<br>TEMPE, AZ 85284 | P-0047775 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENA, JOSE<br>6834 LAKESIDE CIR S<br>DAVIE, FL 33314 | P-0027397 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENA, JOSE<br>6834 LAKESIDE CIR S<br>DAVIE, FL | P-0027402 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENA, JULIO<br>17 LANDSCAPE AVENUE<br># 3<br>YONKERS, NY 10705 | P-0036324 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENA, LORENZO A<br>AMPARAN PENA, ASHLEY M<br>1828 LOS LUCEROS RD NW<br>ALBUQUERQUE, NM 87104 | P-0027892 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENA, LUIS O<br>8500 SW 125 TERRACE<br>MIAMI, FL 33156 | P-0056741 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENA, MARIA<br>MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031017 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENA, MARIA<br>C/O ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>ATTN: MO AZIZ, ESQ.<br>800 COMMERCE ST.<br>HOUSTON, TX 77002 | 3333 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PENA, MARICELA Z<br>PENA, DARLENE R<br>10529 LA MIRADA BLVD.<br>WHITTIER, CA 90604 | P-0040879 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENA, RAUL G<br>19712 EAST STANFORD DRIVE<br>CENTENNIAL, CO 80015 | P-0034062 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENA, ROSSELYNN C<br>7661 LINKS CRESCENT DR<br>APT 4201<br>ORLANDO, FL 32822 | P-0003534 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENA, SHERI<br>PENA, ARTURO<br>1 LAUREL LN<br>EUREKA, MO 63025 | P-0026755 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENA, SHERI R<br>PENA, ARTURO<br>1 LAUREL LN<br>EUREKA, MO 63025 | P-0026758 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENA, SHERI R<br>PENA, ARTURO<br>1 LAUREL LN<br>EUREKA, MO 63025 | P-0026877 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENA, VALERIE<br>ADOBE AUTO SALES<br>7806 LOUISVILLE AVE<br>LUBBOCK, TX 79423 | P-0001099 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENALO, GREIMY A<br>7 TROUT LILY CT<br>OWINGS MILLS, MD 21117 | P-0016577 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENALOZA, MARIA G<br>6990 BANGOR AVE<br>HIGHLAND, CA 92346 | P-0022101 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENBERG, RICHARD<br>PO BOX 256<br>357 WHITE ST<br>BOWMANSTOWN, PA 18030 | P-0017674 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENCA, JACK<br>PENCA, MICHELLE<br>234 BRENFORD STATION ROAD<br>SMYRNA, DE 19977 | P-0032976 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENCE YELEY, CAROLYN K<br>388 REXFORD DR<br>MOORE, SC 29369 | P-0045311 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENCE, MICHAEL A<br>18601 CLOVER HILL LANE<br>OLNEY, MD 20832 | P-0005424 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENCE, PEGGY A<br>601 4TH STREET<br>LURAY, VA 22835 | P-0005909 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENCE, RACHEL B<br>12004 HUDSON VIEW CT<br>LOUISVILLE, KY 40299 | P-0009461 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENCHOS, JESSICA C<br>8000 GREENLY DRIVE<br>OAKLAND, CA 94605 | P-0032624 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PENDER JACKSON, TABITHA D<br>P.O.BOX8171<br>FT.LAUDERDALE, FL 33310 | P-0034133 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENDERGAST, BRIAN F<br>1122 S. WABENA AVE<br>MINOOKA, IL 60447 | P-0007349 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENDERGRASS, CAROL M<br>1400 WAVERLY ROAD<br>VILLA 25<br>GLADWYNE, PA 19035 | P-0040093 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENDERGRASS, LAWRENCE<br>14597 SEVEN MILE POST RD<br>ATHENS, AL 35611 | P-0002630 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENDI, ISH<br>19815 VIA MONITA<br>YORBA LINDA, CA 92887 | P-0025498 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENDI, ISH<br>19815 VIA MONITA<br>YORBA LINDA, CA 92887 | P-0025500 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENDILL, LANDON III W<br>P.O. BOX 347<br>SAINT ALBANS, MO 63073 | P-0010686 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENDLETON, BRUCE W<br>7650 PATTON<br>DETROIT, MI 48228 | P-0040512 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENDLETON, GEORGE D<br>2100 EAST WELLINGTON AVE<br>SANTA ANA, CA 92701-3183 | P-0057310 | 2/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENDLEY, GENE<br>PENDLEY, GENEVIEVE<br>11308 NORTHVIEW DRIVE<br>ALEDO, TX 76008 | P-0003155 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENDO, SUZETTE<br>8749 PHOENIX AVENUE<br>FAIR OAKS, CA 95628 | P-0035086 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENDZINSKI, KAREN A<br>111 W STATE ST APT 704<br>ROCKFORD, IL 61101 | P-0016658 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENG, ERIC<br>469 KASRA DR.<br>MOUNTAIN VIEW, CA 94043 | P-0019932 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENG, GEN<br>1275 MARYWOOD COURT<br>AURORA, IL 60505 | P-0035793 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENG, HAIOU<br>YANG, YIJIN<br>213 SNOWBERRY WAY<br>WEST CHESTER, PA 19380 | P-0037420 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENG, JIN MEI<br>625 30TH ST.<br>RICHMOND, CA 94804 | P-0025485 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENICK, LYNETTE<br>411 KENT DRIVE<br>MECHANICSBURG, PA 17055 | P-0030225 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENLAND, LINDA A<br>1010 CRUMBLEY ROAD<br>CHATSWORTH, GA 30705 | P-0003195 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PENLEY, HOWARD L<br>1025 MADELINE DR.<br>EL PASO, TX 79902-2407 | P-0040974 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENN, GREGORY L<br>8937 MARQUETTE DR<br>GROSSE ILE, MI 48138 | P-0024668 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENN, GREGORY L<br>8937 MARQUETTE DR<br>GROSSE ILE MI 48138 | P-0024783 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENN, QUINCY A<br>9509 CAUGHMAN ROAD<br>COLUMBIA, SC 29209 | P-0057753 | 3/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENN, WILLIAM<br>3241 HILLCREST LN.<br>MONTGOMERY, AL | P-0006636 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENNA, GIUSTINO<br>PENNA, JANET<br>15 ROCKLEDGE DRIVE<br>AVON, CT 06001 | P-0014746 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENNANT, KATHERINE M<br>901 HORIZON CT NW<br>CONCORD, NC 28027 | P-0043108 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENNAZ, MATTHEW W<br>PENNAZ, KIRSTEN C<br>957 KAUKU PL.<br>HONOLULU, HI 96825 | P-0016847 | 11/5/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| PENNAZ, MATTHEW W<br>957 KAUKU PL.<br>HONOLULU, HI 96825 | P-0034764 | 12/2/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| PENNER, KIMBERLY J<br>16520 82ND PL NE<br>KENMORE, WA 98028 | P-0030520 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENNEY, DANA M<br>PENNEY, DONALD J<br>13037 CONQUEST POINT LN<br>HALLWOOD, VA 23359 | P-0009455 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENN-HODO, LATONYA<br>216 TERI LANE<br>PRATTVILLE, AL 36066 | P-0054622 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENNINGER, FRANK A<br>1700 COLE ROAD<br>AROMAS, CA 95004 | P-0018918 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENNINGTON, LEE R<br>PENNINGTON, MARY ANN<br>2313 HENSLOWE DRIVE<br>ROCKVILLE, MD 20854 | P-0024915 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENNINGTON, RICHARD<br>PENNINGTON, AMBER<br>3116 LAPORTE ST<br>HOBART, IN 46342 | P-0051011 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENNINGTON, RICHARD<br>PENNINGTON, AMBER I<br>3116 LAPORTE ST<br>HOBART, IN 46342 | P-0051866 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PENNINGTON, TONYA<br>794 BRAHMA ST<br>PASO ROBLES, CA 93446 | P-0035555 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PENNISI, ELIZABETH<br>7970 STEEPLECHASE COURT<br>PORT ST LUCIE, FL 34986 | 2891 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 2736 | 11/16/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 4853 | 2/21/2018 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| PENNY, BEATRICE<br>307 MARLE PLACE<br>BELLMORE<br>, NY 11710 | P-0040364 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PENRIGHT, SHARON D<br>1582 N. PINE AVE<br>RIALTO, CA 92376 | P-0036973 | 12/6/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| PENSIERO, ANTHONY M<br>PENSIERO, ROSEMARIE<br>154 PRUDENCE DRIVE<br>STAMFORD, CT 06907 | P-0022413 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PENSKE CHEVROLET<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047842 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PENSKE CHEVROLET<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056898 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PENSKE HONDA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047846 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PENSKE HONDA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056778 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PENSKE WYNN FM<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048524 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PENTECOST, DEVIN J<br>7291 SE VILLA ST<br>HILLSBORO, OR 97123 | P-0035149 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PENTZER, AIDA M<br>150-38 UNION TURNPIKE<br>APT. 5 S<br>FLUSHING, NY 11367 | P-0007205 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PEOPLES, DAN<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0043896 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEOPLES, DEBRA H<br>1350 PARK BROOKE CIRCLE SW<br>MARIETTA, GA 30008 | 4919 | 3/26/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PEOPLES, DEBRA H<br>1350 PARK BROOKE CIRCLE SW<br>MARIETTA, GA 30008 | 4945 | 3/26/2018 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| PEOPLES, DINAH L<br>NAVY FEDERAL CREDIT UNION<br>P. O. BOX 3000<br>MERRIFIELD, VA 22119-3000 | P-0051745 | 12/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| PEOPLES, ROBERT N<br>12007 S 207TH DR<br>BUCKEYE, AZ 85326 | P-0040632 | 12/15/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| PEPE, FREDERICK J<br>503 HISTORY WAY<br>ACWORTH, GS 30102 | P-0056264 | 1/31/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| PEPITONE, PAUL C<br>16858 AMBERWOOD DR.<br>BATON ROUGE, LA 70810 | P-0011520 | 11/1/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| PEPLANSKY, JAMES W<br>17935 JOHN AVENUE<br>COUNTRY CLUB HIL, IL 60478 | P-0045321 | 12/22/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| PEPLOW, ANNE E<br>BAKER, ALAN C<br>2085 ALLENTOWN RD, POB 210<br>MILFORD SQUARE, PA 18935 | P-0029859 | 11/21/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| PEPMEYER, JENNIFER S<br>105 DRUSHEL DRIVE<br>P.O. BOX 375<br>CONNOQUENESSING, PA 16027 | P-0007075 | 10/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| PEPPER, DAVID A<br>9723 W. 49TH PLACE<br>MERRIAM, KS 66203 | P-0013475 | 11/2/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| PERA, SAMUEL J<br>3406 N NORTH STREET<br>PEORIA, IL 61604 | P-0031338 | 11/25/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| PERAINO, PAUL V<br>HARRIS, AGATA<br>2975 SUNNYWOOD CIRCLE<br>SANTA ROSA, CA 95407 | P-0027486 | 11/14/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| PERAINO, SHARON A<br>29 HOWARD PLACE<br>NUTLEY, NJ 07110 | P-0031328 | 11/25/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| PERALA, CHERYL L<br>5725 MONITOR PL<br>SARASOTA, FL 34231 | P-0000112 | 10/19/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| PERALTA, DEPRAGUALIN S<br>10976 CANYON HILL LN<br>SAN DIEGO, CA 92126 | P-0023510 | 11/13/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| PERALTA, GERDA<br>6020 CALLE PARAISO<br>LAS CRUCES, NM 88012-7513 | P-0027360 | 11/14/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| PERALTA, MARVIN F<br>42211 STONEWOOD RD. UNIT 72<br>TEMECULA, CA 92591 | P-0027042 | 11/16/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PERALTA, MARVIN F<br>42211 STONEWOOD RD. UNIT 72<br>TEMECULA, CA 92591 | P-0027028 | 11/16/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PERARO, SALVATOR V<br>PERARO, ANTHONY V<br>2002 OLD FREDERICK ROAD<br>CATONSVILLE, MD 21228-4118 | P-0013267 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERCELL, CLIFF<br>995 IVY BROOKE DR<br>DOUGLASVILLE, GA 30134 | P-0038971 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERCH, JEFFREY S<br>5616 SIRIUS COURT<br>ATLANTIC BEACH, FL 32233 | P-0006322 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERCH, KENNETH<br>190 S QUINSIG AVE APT 210<br>SHREWSBURY, MA 01545 | P-0014447 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERCHINSKE, VICKI L<br>1820 DEVONSHIRE DR NW<br>CANTON, OH 44708 | P-0034856 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERCY, DENNIS L<br>2044 LEACH LAKE LN<br>HASTINGS, MI 49058 | P-0032569 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERCY, KARLA K<br>2044 LEACH LAKE LN<br>HASTINGS, MI 49058 | P-0032605 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERDE, AURELIAN C<br>PERDE, MARIANA<br>1329 CAMBON CT.<br>REDLANDS, CA 92374 | P-0022304 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERDUE, CRAIG T<br>1947 ANDOVER DRIVE<br>YPSILANTI, MI 48198 | P-0015347 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERDUE, SCOTT A<br>6744 TALL COTTON RD<br>BATTLEBORO, NC | P-0000616 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREA, RUBEN R<br>PEREA, DENEE F<br>5469 E MONTECITO<br>FRESNO, CA 93727 | P-0015385 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREA, STACEY B<br>430 CURRY DR NW<br>FORT PAYNE, AL 35967 | P-0053010 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREA, STEPHANIE F<br>28 ESTRADA LANE<br>BERNAILLO, NM 87004 | P-0008859 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREA, STEPHANIE F<br>28 ESTRADA LANE<br>BERNALILLO, NM 87004 | P-0008852 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREDO, ROMAN S<br>8106 RETRIEVER AVENUE<br>LAS VEGAS, NV 89147 | P-0031815 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREIRA, MICHAEL A<br>72 PEARL AVENUE<br>NORTH PROVIDENCE, RI 02904-4534 | P-0007684 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREIRA, MICHAEL A<br>72 PEARL AVENUE<br>NORTH PROVIDENCE, RI 02904-4534 | P-0007709 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEREIRA, MIRAY S<br>104 SPINDLE LANE<br>CHADDS FORD, PA 19317 | P-0044469 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREIRA, SYLVIA M<br>SYLVIA MARIE PEREIRA<br>3343 BARON ST.<br>MADERA, CA 93637 | P-0014923 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERELL, JAMES A<br>PERELL, REBECCA S<br>3600 HOLLY HILL LANE<br>LOOMIS, CA 95650 | P-0018439 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERELL, JAMES A<br>PERELL, REBECCA S<br>3600 HOLLY HILL LANE<br>LOOMIS, CA 95650 | P-0027484 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERERA, AUGUSTO<br>938 SW 147 CT<br>MIAMI, FL 33194 | P-0001757 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERERA, AUGUSTO<br>938 SW 147 CT<br>MIAMI, FL 33194 | P-0001760 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERERA, YILLIAM<br>938 SW 147 CT<br>MIAMI, FL 33194 | P-0001744 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERERA, YILLIAM<br>938 SW 147 CT<br>MIAMI, FL 33194 | P-0001750 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERERA, YILLIAM<br>938 SW 147 CT<br>MIAMI, FL 33194 | P-0001754 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERETTI, MARK A<br>362 RIVER PARK DR.<br>REDDING, CA 96003 | P-0023879 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERETTI, MARK A<br>362 RIVER PARK DR.<br>REDDING, CA 96003 | P-0023909 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREY, WANDA D<br>311 S 12TH ST<br>APT B<br>COTTONWOOD, AZ 86326 | P-0010835 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PÉREZ FIGUEROA, PEDRO I<br>URB. VILLA GRACIELA<br>CALLE MIGUEL MELÉNDEZ CASA D2<br>JUNCOS, PR 00777 | P-0054199 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ JR., JORGE<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026840 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, ALBERT<br>2410 N. WRIGHT STREET<br>SANTA ANA, CA 92705 | P-0037587 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, ALICIA<br>12560 HASTER STREET SPC #181<br>GARDEN GROVE, CA 92840 | P-0055061 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, AMALBI<br>15708 NW 45TH AVENUE<br>MIAMI GARDENS, FL 33054 | P-0002769 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEREZ, ANDRE 2515 FENTON AVE BRONX, NY 10469 | P-0035893 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, APRIL S PO BOX 1483 MONTEREY PARK, CA 91754 | P-0056102 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, APRIL S NO ADDRESS PROVIDED | P-0056098 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, BENJAMIN A PO BOX 2551 ORANGE, CA 92859 | P-0030251 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, BENJAMIN A PO BOX 2551 ORANGE, CA 92859 | P-0054490 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, BENJAMIN A PO BOX 2551 ORANGE, CA 92859 | P-0025178 | 11/14/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| PEREZ, BRANDI M PEREZ, BENJAMIN 14737 LA FORGE ST WHITTIER, CA 90603 | P-0056282 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, BRIAN J PEREZ, DEBORAH A 1118 LYONSHALL BLVD SWANSEA, IL 62226 | P-0052391 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, BRYAN M 9364 PHARISEE DR SHINGLETOWN, CA 96088 | P-0056561 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, CARMEL MARTINEZ, GERMAN 1025 W ENTIAT AVE A1 KENNEWICK, WA 99336 | P-0055617 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, CHRISTOPHER J 6113 ASHLEYLYNN COURT DUBLIN, OH 43016 | P-0000218 | 10/19/2017 | TK Holdings Inc., et al. | $3,100.00 | | | | | $3,100.00 |
| PEREZ, DARLENE 1910 S LEE PARKWAY CHICAGO, IL 60616 | P-0026702 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, DAVID 514 S WILLARD AVE #5 SAN JOSE, CA 95126 | 1426 | 11/5/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| PEREZ, DEANNA 7322 QUILL DRIVE #147 DOWNEY, CA 90242 | P-0033086 | 11/28/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| PEREZ, DOMINICK 70 BROWN AVENUE, 2ND FLOOR 2ND FLOOR PROSPECT PARK, NJ 07508 | P-0021913 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, EDGAR O 135 SHERMAN AVE PATERSON, NJ 07502 | P-0010199 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, ELENA L 5393 GETTYSBURG AVE CHINO, CA 91710 | P-0031269 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEREZ, FELICISIMO A<br>1420 ROSS ST<br>POMONA, CA 91767 | P-0020289 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, GUADALUPE<br>1049 SUGARBERRY TR.<br>OVIEDO, FL 32765 | P-0050899 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, GUSTAVO F<br>PEREZ, AMALBI<br>15708 NW 45TH AVENUE<br>MIAMI GARDENS, FL 33054 | P-0002774 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, HECTOR ENRIQUE<br>8629 COACH ROAD<br>TALLAHASSEE, FL 32309-9266 | 657 | 10/26/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| PEREZ, ISABEL G<br>14307 SW 19 TERRACE<br>MIAMI, FL 33175 | P-0055096 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, JESUS<br>PEREZ, RACHEL C<br>1685 COLUMBINE VILLAGE DR.<br>WOODLAND PARK, CO 80863 | P-0014784 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, JESUS J<br>MO AZIZ ESQ.<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031012 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, JESUS JAIME<br>ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>MO AZIZ<br>800 COMMERCE<br>HOUSTON, TEXAS 77002 | 3282 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PEREZ, JOEL A<br>5523 107TH TER E<br>PARRISH, FL 34219 | P-0049145 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, JOEL A<br>5523 107TH TER E<br>PARRISH, FL 34219 | P-0049153 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, JONATHAN<br>6730 FRY ST.<br>BELL GARDENS, CA 90201 | P-0056724 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, JORGE L<br>10343 ROSEMOUNT DRIVE<br>TAMPA, FL 33624 | P-0007433 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, JORGE T<br>2845 SE 5 PLACE<br>HOMESTEAD, FL 33033 | P-0022081 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, JOSE A<br>6790 SW 122 DRIVE<br>PINECREST, FL 33156 | P-0013496 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, JOSE A<br>MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031014 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, JOSE A<br>PEREZ, JOSE<br>3960 COLEMAN AVE<br>SAN DIEGO, CA 92154 | P-0021791 | 11/10/2017 | TK Holdings Inc., et al. | $28,000.00 | | | | | $28,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEREZ, JOSE ALBERTO<br>ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>MO AZIZ<br>800 COMMERCE<br>HOUSTON, TX 77002 | 3270 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PEREZ, JOSEPH<br>100 S PINE ISLAND RD 116<br>PLANTATION, FL 33324 | P-0002726 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, JOSEPH<br>100 S PINE ISLAND RD. # 116<br>PLANTATION, FL 33324 | P-0056370 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, JOSEPH G<br>4029 BURKE ROAD<br>APT 3702<br>PASADENA, TX 77504 | P-0044289 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, JOSHUA S<br>1133 HARBOR COURT<br>GLENDALE HEIGHTS, IL 60139 | P-0046512 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, JR., AURELIANO<br>2000 S. LAKELINE BLVD.<br>APT. 618<br>CEDAR PARK, TX 78613 | P-0001173 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, JUAN<br>MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031015 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, JUAN<br>C/O ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>ATTN: MO AZIZ, ESQ.<br>800 COMMERCE<br>HOUSTON, TX 77002 | 3330 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PEREZ, JUAN M<br>2204 W. MIMOSA DR.<br>WESLACO, TX 78596 | P-0030921 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, LARETTA L<br>438 WINSTON LANE<br>CHICAGO HEIGHTS, IL 60411 | P-0038925 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, LINDA L<br>PO BOX 934863<br>MARGATE, FL 33093-4863 | P-0009782 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, LUZ M<br>11112 PINK CORAL<br>EL PASO, TX 79936 | P-0044146 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, LYNNETTE<br>11092 MAGDA LANE<br>LA HABRA, CA 90631 | 2572 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PEREZ, MALISSA C<br>18102 LIMETREE WAY<br>SANTA ANA, CA 92705 | P-0030497 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, MALISSA C<br>18102 LIMETREE WAY<br>SANTA ANA, CA 92705 | P-0025157 | 11/14/2017 | TK Holdings Inc., et al. | $8,227.92 | | | | | $8,227.92 |
| PEREZ, MANUEL<br>2781 LANDOVER BLVD<br>APT C<br>SPRING HILL, FL 34608 | P-0055360 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEREZ, MARIA<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026903 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, MARIA D<br>PEREZ, JOHNNY J<br>415 W SEMINOLE AVE<br>PHARR, TX 78577 | P-0032995 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, MARIO A<br>743 NIANTIC AVE<br>DALY CITY, CA 94014 | P-0034699 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, MARISSA<br>521 LEWIS ST<br>TURLOCK, CA 95380 | P-0026697 | 11/16/2017 | TK Holdings Inc., et al. | $7,315.00 | | | | | $7,315.00 |
| PEREZ, MARLENA E<br>505 E. ORANGE ST.<br>APT. A<br>SANTA MARIA, CA 93454 | P-0030445 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, MERCEDES<br>PENA, JESUS<br>4318 DUNSMORE AVE<br>GLENDALE, CA | P-0044253 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, MICHAEL<br>3364 OAK GROVE COVE<br>LAKELAND, FL 33812 | P-0033582 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, MICHAEL<br>3364 OAK GROVE COVE<br>LAKELAND, FL 33812 | P-0033588 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, MIKE<br>PO BOX 281<br>DELHI, CA 95315 | P-0041406 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, NORMA M<br>10921 WRIGHTWOOD LANE<br>STUDIO CITY, CA 91604 | P-0015648 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, OLGA<br>MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0030980 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, OLGA G.<br>C/O ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>ATTN: MO AZIZ, ESQ.<br>800 COMMERCE<br>HOUSTON, TX 77002 | 3326 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PEREZ, PERRY I<br>2371 NW 87TH AVENUE<br>SUNRISE, FL 33322 | P-0028208 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, RACHEL L<br>PEREZ, RYAN<br>1507 W. STILES ST.<br>APT. A<br>PHILADELPHIA, PA 19121 | P-0053738 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, RAFAEL<br>224 RAMBLEWOOD DRIVE<br>LAFAYETTE, LA 70508 | P-0020093 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, RAUL H<br>5 LAWRENCE AVE<br>DANBURY, CT 06810 | P-0015750 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEREZ, RICARDO<br>212 OXBOW DRIVE<br>WILLIMANTIC, CT 06226 | P-0028709 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, ROBERT J<br>794 W BOUTZ RD<br>LAS CRUCES, NM 88005 | P-0005196 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, RUBEN<br>44114 CAMELLIA STREET<br>LANCASTER, CA 93535 | P-0053769 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, SAMANTHA<br>2934 WINSLOW FOREST<br>HOUSTON, TX 77047 | P-0017161 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, SANDRA<br>MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031005 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, SANDRA<br>ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>MO AZIZ<br>800 COMMERCE<br>HOUSTON, TX 77002 | 3322 | 11/22/2017 | TK Holdings Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| PEREZ, SHONDELL<br>801 NEILL AVENUE, APT#21C<br>BRONX, NY 10462 | P-0043097 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ-FLORES, MAURILIO<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026841 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ-PACHECO, CARLOS A<br>PEREZ, TYFFANIE S<br>C1 CALLE CRISANTEMO<br>ESTANCIAS DE BAIROA<br>CAGUAS, PR 00727 | P-0032270 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ-REGALADO, JOSHUA H<br>3689 CAMINO EL JARDIN<br>SIERRA VISTA, AZ 85650 | P-0056529 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERFORMANCE SEALING & STRIPIN<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0004229 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERFORMANCE SEALING & STRIPIN<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0004244 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERFORMANCE SEALING & STRIPIN<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0004374 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERGOLA, JOSEPH T<br>41 WOODCREST DRIVE<br>NEW PROVIDENCE, NJ 07974 | P-0024943 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERILLA, CHRISTIAN<br>1535 FALCON AVE<br>SEBRING, FL 33872 | P-0000230 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERINA, ROBERT A<br>NO ADDRESS PROVIDED | P-0049667 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERINA, ROBERT A<br>NO ADDRESS PROVIDED | P-0049692 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PERINE, DANA Q<br>4531/2 NOCCIDENTAL BLVD<br>LOS ANGELES, CA 90026 | P-0030971 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERINE, JOHN D<br>4405 EVERETT RD.<br>EIGHTMILE, AL 36613 | P-0035606 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERINI, EMILY L<br>230 NORLEN PARK<br>BRIDGEWATER, MA 02324 | P-0035331 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERINO, BERNARD M<br>2711 SOUTH WELCH AVENUE<br>SPRINGFIELD, IL | P-0009968 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERINO, BERNARD M<br>PERINO, DEBORAH K | P-0009942 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERINO, BERNARD M<br>PERINO, DEBORAH K | P-0009958 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERITO, JEFFREY<br>2340 MARKINGHAM RD<br>MAITLAND, FL 32751 | P-0038220 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERITO, JEFFREY<br>1003 PALMER ST<br>ORLANDO, FL 32801 | P-0038223 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERKINS JR., CHARLES H.<br>3608 CASTLEFIELD LANE<br>FAYETTVILLE, NC 28306 | 4666 | 1/4/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PERKINS, ALEXANDER<br>4421 LOG CABIN DRIVE<br>MACON<br>MACON, GA 31204 | P-0002240 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERKINS, CHASITY N<br>4204 RIVER RIDGE DR.<br>CANTON, GA 30114 | P-0055741 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERKINS, CHRISTOPHER<br>15119 CAVALIER RISE<br>TRUCKEE, CA 96161 | P-0047749 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERKINS, DEBRA R<br>3630 N HARVARD AVE<br>TULSA, OK 74115 | P-0028615 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERKINS, FRANK<br>7924 PEACHTREE ST<br>HOUSTON, TX 77016 | P-0054873 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERKINS, JOHN E<br>33 WEST MISSOURI AVENUE<br>UNIT 18<br>PHOENIX, AZ 85013 | P-0024224 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERKINS, KATHLEEN A<br>PERKINS, CARLOS H<br>CARLOS HENRY PERKINS<br>1002 WYTHE COURT<br>FREDERICKSBURG, VA 22405 | P-0019212 | 11/7/2017 | TK Holdings Inc., et al. | $643.00 | | | | | $643.00 |
| PERKINS, KATHLEEN A<br>PERKINS, CARLOS H<br>CARLOS HENRY PERKINS<br>1002 WYTHE COURT<br>FREDERICKSBURG, VA 22405 | P-0019187 | 11/7/2017 | TK Holdings Inc., et al. | $1,338.00 | | | | | $1,338.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PERKINS, KATHRYN<br>4417 21ST AVE SW<br>SEATTLE, WA 98106 | P-0019669 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERKINS, LISA S<br>14346 DOBSON AVENUE<br>DOLTON, IL 60419 | P-0019010 | 11/7/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| PERKINS, RHONDA<br>7924 PEACHTREE ST<br>HOUSTON, TX 77016 | P-0054875 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERKINS, RICHARD H<br>13572 TRIA DRIVE<br>ESTERO, FL 33928-7304 | P-0001260 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERKINS, RICHARD H<br>13572 TROIA DRIVE<br>ESTERO, FL 33928-7304 | P-0001590 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERKINS, SETH H<br>4417 21ST AVE SW<br>SEATTLE, WA 98106 | P-0019665 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERKINSON, JOHN R<br>226 10TH ST<br>APT A<br>HERMOSA BEACH, CA 90254 | P-0032945 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERLAN, LOREN R<br>6270 VIRGIL STREET<br>ARVADA, CO 80403 | P-0009933 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERLEY, MARISA L<br>6213 CORDOBA CT.<br>LONG BEACH, CA 90803 | P-0033308 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERLMAN, CATHERINE M<br>249 HAVERHILL STREET<br>N. READING, MA 01864 | P-0052606 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERLMUTTER, STEVEN B<br>PERLMUTTER, NORA E<br>14227 N 69TH PLACE<br>SCOTTSDALE, AZ 85254 | P-0006068 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERLMUTTER, STEVEN B<br>PERLMUTTER, NORA E<br>14227 N 69TH PLACE<br>SCOTTSDALE, AZ 85254 | P-0006069 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERLOFF, MICHAEL<br>51 PINE STREET<br>MEDFIELD, MA 02052 | P-0046471 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERLOFF, MICHAEL<br>51 PINE STREET<br>MEDFIELD, MA 02052 | P-0046473 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERLONGO, LINDA<br>404 CAMPBELL STREET<br>UNION BEACH, NJ 07735 | P-0057244 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERMAN, JEFFREY A<br>NO ADDRESS PROVIDED | P-0037864 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERMAUL, MICHELLE<br>1541 KALDA LANE<br>EAST MEADOW, NY 11554 | P-0052141 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PERMINT AS ADMIN, LUDMILLA ESTATE OF CHARLES PERMINT JR. LUDMILLA PERMINT C/O CHONGESQ 2961 CENTERVILLE RD, STE 350 WILMINGTON, DE 19808 | P-0043146 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERMINT DISABLED, CHARLES D BYANDTHROUGH LUDMILLA PERMINT LUDMILLA PERMINT C/O CHONGESQ 2961 CENTERVILLE RD, STE 350 WILMINGTON, DE 19808 | P-0043141 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERMINT, CHARLES DANIEL (A DISABLED INDIVIDUAL, BY AND THROUGH HIS NEXT FRIEND, PERMINT, LUDMILLA) THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3115 | 11/21/2017 | TK Holdings Inc. | $2,500,000.00 | | | | | $2,500,000.00 |
| PERMINT, CHARLES DANIEL (A DISABLED INDIVIDUAL, BY AND THROUGH HIS NEXT FRIEND, PERMINT, LUDMILLA) THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3121 | 11/21/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| PERMINT, CHARLES DANIEL (A DISABLED INDIVIDUAL, BY AND THROUGH HIS NEXT FRIEND, PERMINT, LUDMILLA) THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3139 | 11/21/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| PERMINT, CHARLES DANIEL (A DISABLED INDIVIDUAL, BY AND THROUGH HIS NEXT FRIEND, PERMINT, LUDMILLA) THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3171 | 11/22/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| PERMINT, CHARLES DANIEL (A DISABLED INDIVIDUAL, BY AND THROUGH HIS NEXT FRIEND, PERMINT, LUDMILLA) THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3179 | 11/22/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| PERMINT, CHARLES DANIEL (A DISABLED INDIVIDUAL, BY AND THROUGH HIS NEXT FRIEND, PERMINT, LUDMILLA) THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3220 | 11/22/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| PERMINT, CHARLES DANIEL (A DISABLED INDIVIDUAL, BY AND THROUGH HIS NEXT FRIEND, PERMINT, LUDMILLA) THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3221 | 11/22/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PERMINT, CHARLES DANIEL (A DISABLED INDIVIDUAL, BY AND THROUGH HIS NEXT FRIEND, PERMINT, LUDMILLA) THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3229 | 11/22/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| PERMINT, CHARLES DANIEL (A DISABLED INDIVIDUAL, BY AND THROUGH HIS NEXT FRIEND, PERMINT, LUDMILLA) THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3230 | 11/22/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| PERMINT, CHARLES DANIEL (A DISABLED INDIVIDUAL, BY AND THROUGH HIS NEXT FRIEND, PERMINT, LUDMILLA) THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3233 | 11/22/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| PERMINT, CHARLES DANIEL (A DISABLED INDIVIDUAL, BY AND THROUGH HIS NEXT FRIEND, PERMINT, LUDMILLA) THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3240 | 11/22/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| PERMINT, CHARLES DANIEL (A DISABLED INDIVIDUAL, BY AND THROUGH HIS NEXT FRIEND, PERMINT, LUDMILLA) THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3254 | 11/22/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| PERMINT, LUDMILLA LUDMILLA PERMINT C/O CHONGESQ 2961 CENTERVILLE RD, STE 350 WILMINGTON, DE 19808 | P-0044038 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PERMINT, LUDMILLA PERMINT, JR, CHARLES LUDMILLA PERMINT C/O CHONGESQ 2961 CENTERVILLE RD, STE 350 WILMINGTON, DE 19808 | P-0043159 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PERMINT, LUDMILLA THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3079 | 11/20/2017 | TK Holdings Inc. | $2,500,000.00 | | | | | $2,500,000.00 |
| PERMINT, LUDMILLA THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3111 | 11/21/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| PERMINT, LUDMILLA THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3118 | 11/21/2017 | Takata Americas | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PERMINT, LUDMILLA THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3145 | 11/22/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| PERMINT, LUDMILLA THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3151 | 11/22/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| PERMINT, LUDMILLA THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3159 | 11/22/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| PERMINT, LUDMILLA THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3160 | 11/22/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| PERMINT, LUDMILLA THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3172 | 11/22/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| PERMINT, LUDMILLA THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3180 | 11/22/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| PERMINT, LUDMILLA THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3188 | 11/22/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| PERMINT, LUDMILLA THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3193 | 11/22/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| PERMINT, LUDMILLA THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3208 | 11/22/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| PERMINT, LUDMILLA, AS ADMINISTRATRIX OF THE ESTATE OF CHARLES PERMINT, JR. THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3112 | 11/21/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| PERMINT, LUDMILLA, AS ADMINISTRATRIX OF THE ESTATE OF CHARLES PERMINT, JR. THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3114 | 11/21/2017 | Takata Americas | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PERMINT, LUDMILLA, AS ADMINISTRATRIX OF THE ESTATE OF CHARLES PERMINT, JR. THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3119 | 11/21/2017 | TK Holdings Inc. | $2,500,000.00 | | | | | $2,500,000.00 |
| PERMINT, LUDMILLA, AS ADMINISTRATRIX OF THE ESTATE OF CHARLES PERMINT, JR. THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3190 | 11/22/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| PERMINT, LUDMILLA, AS ADMINISTRATRIX OF THE ESTATE OF CHARLES PERMINT, JR. THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3211 | 11/22/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| PERMINT, LUDMILLA, AS ADMINISTRATRIX OF THE ESTATE OF CHARLES PERMINT, JR. THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3212 | 11/22/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| PERMINT, LUDMILLA, AS ADMINISTRATRIX OF THE ESTATE OF CHARLES PERMINT, JR. THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3218 | 11/22/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| PERMINT, LUDMILLA, AS ADMINISTRATRIX OF THE ESTATE OF CHARLES PERMINT, JR. THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3222 | 11/22/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| PERMINT, LUDMILLA, AS ADMINISTRATRIX OF THE ESTATE OF CHARLES PERMINT, JR. THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3223 | 11/22/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| PERMINT, LUDMILLA, AS ADMINISTRATRIX OF THE ESTATE OF CHARLES PERMINT, JR. THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3225 | 11/22/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| PERMINT, LUDMILLA, AS ADMINISTRATRIX OF THE ESTATE OF CHARLES PERMINT, JR. THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3227 | 11/22/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PERMINT, LUDMILLA, AS ADMINISTRATRIX OF THE ESTATE OF CHARLES PERMINT, JR. THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3232 | 11/22/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| PERNA, DEBORAH D 2705 W. HUMPHREY ST. TAMPA, FL 33614 | P-0034980 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERNA, MICHAEL P. O. BOX 286 BLOOMING GROVE, NY 10914 | P-0015583 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERNA, MICHAEL P.O. BOX 286 BLOOMING GROVE, NY 10914 | P-0015587 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERNA, MICHAEL P.O. BOX 286 BLOOMING GROVE, NY 10914 | P-0015705 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERNELL, TONY 415 WESTGLEN DR NAPERVILLE, IL 60565 | P-0036056 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERNELL, TONY 415 WESTGLEN DR NAPERVILLE, IL 60565 | P-0036171 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERNOL, MELISSA A 212 S 7TH STREET DENTON, MD 21629 | P-0049683 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEROTTI, ROBERTO 3642 S PECOS RD LAS VEVGAS, NV 89121 | P-0057065 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERREAULT, STEPHEN J 84 RIDGE RD SMITHFIELD, RI | P-0007230 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERREAULT, STEPHEN J 84 RIDGE RD SMITHFIELD, RI 02917 | P-0007385 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERREIRA 6589, ANTHONY G 734 BICKNELL ROAD LOS GATOS, CA 95030 | P-0041294 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRELLI, JOYCE 23500 SUNSET DRIVE LOS GATOS, CA 95033 | P-0038124 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRELLI, LOUIS 83 FLORENCE RD #2C BRANFORD, CT 06405 | 4278 | 12/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PERRELLI, VIRGINIA A FRITZ, SHAWN D 341 S 15 STREET SAINT CHARLES, IL 60174 | P-0019619 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRET, NORMA L 3718 INEZ FRESNO, TX | P-0002834 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRETT, BARBARA L 7426 OAK BAY WHITE LAKE, MI 48383 | P-0051473 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PERRICONE, DENISE<br>20 BERNSTEIN BLVD<br>CENTER MORICHES, NY 11934 | P-0003564 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRIER, PATRICE M<br>237 TRACE LANE<br>LAWRENCEVILLE, GA 30046 | P-0004295 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRIL, MIKE<br>ESI & ASSOCIATES, INC.<br>5 WOODSYDE PLACE<br>OWINGS MILLS, MD 21117 | P-0029248 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRIN JR., SAMUEL W.<br>40 SOUTH MORRIS ST.<br>NEWARK, OH 43055 | 3898 | 12/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PERRIN, PATRICK O<br>203 HOLMAN STREET<br>GREENWOOD, SC 29649 | P-0007928 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRIN, PATRICK O<br>203 HOLMAN STREET<br>GREENWOOD, SC 29649 | P-0008006 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRING, DAN J<br>52642 ROYAL FOREST<br>SHELBY TWP, MI 48315 | P-0015848 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRODIN, JULLIAN W<br>3616 MONROE ST<br>LAKE CHARLES, LA 70607 | P-0042850 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRONE, PATRICIA A<br>205 EGBERT AVE<br>STATEN ISLAND, NY 10310 | P-0005904 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERROTTA, DAVID J<br>41665 DUKESBURY CT<br>NOVI, MI | P-0020163 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRUSIO, GAETANO<br>47 BURNHAM ROAD<br>MORRIS PLAINS, NJ 07950 | P-0029344 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, AMANDA<br>1643 S LULU ST.<br>WICHITA, KS 67211 | 4502 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PERRY, AQUILLA<br>KO ENTERPRISES<br>324 GLENN ROAD<br>WEST COLUMBIA, SC 29172 | P-0052552 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, AQUILLA<br>324 GLENN ROAD<br>WEST COLUMBIA, SC 29172 | P-0054166 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, BARBARA A<br>65 BRAME RD<br>HENDERSON, NC 27537 | P-0020128 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, BRENDA<br>15 FARRAGUT DRIVE<br>PISCATAWAY, NJ 08854 | P-0006019 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, BRENDA<br>15 FARRAGUT DRIVE<br>PISCATAWAY, NJ 08854 | P-0006022 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, BRIAN<br>6 RIVA DEL LAGO DR.<br>MISSOURI CITY, TX 77459 | P-0024290 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PERRY, BRYCE A<br>PERRY, SCOTT A<br>236 IRVING STREET<br>LOCKPORT, NY 14094 | P-0048864 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, CHARLOTTE E<br>4745 TESSIE LANE<br>HIXSON, TN 37343 | P-0024639 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, CHRISTOPHER F<br>4903 SHELBURNE COURT<br>JEFFERSON, MD 21755 | P-0027927 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, CHRISTOPHER F<br>4903 SHELBURNE COURT<br>JEFFERSON, MD 21755 | P-0027929 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, CRAIG E<br>2863 CIRCLE DR<br>ALTON, IL 62002 | 921 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PERRY, DALLENE<br>1504 HARBOURSIDE DR<br>NEW BERN, NC 28560 | P-0053303 | 12/29/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| PERRY, DARRELL D<br>27 OLD BRIDGE DRIVE<br>POOLER, GA 31322 | P-0001358 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, DAVID R<br>PERRY, STACY PERRY G<br>12895 PLUM<br>SOUTHGATE, MI 48195 | P-0014103 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, EARL<br>1581 MOUNTAIN LODGE TRL<br>BIRMINGHAM, AL 35210 | P-0005149 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, EDWARD C<br>133 PREATONWOOD DRIVE<br>APEX, NC 27539 | P-0020908 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, FLOSSIE<br>1407 WHITE ROCKS WAY<br>CONYERS, GA 30012 | P-0036918 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, FLOSSIE M<br>1407 WHITE ROCKS WAY<br>CONYERS, GA 30012 | P-0036904 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, FLOSSIE M<br>1407 WHITE ROCKS WAY<br>CONYERS, GA 30012 | P-0036913 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, JEFFREY S<br>WILLENBRECHT, EDITH<br>2670 BUCKER RD<br>LAKE ORION, MI 48362-2008 | P-0038647 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, JERRY R<br>19312 MEADOW LAKE ROAD<br>CLEVELAND, TX 77328 | P-0036335 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, JERRY R<br>19312 MEADOW LAKE ROAD<br>CLEVELAND, TX 77328 | P-0036338 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, JOANNE S<br>11 HIDDEN LAKE CIRCLE<br>SACRAMENTO, CA 95831 | P-0053409 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, JOANNE S<br>11 HIDDEN LAKE CIRCLE<br>SACRAMENTO, CA 95831 | P-0053410 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PERRY, JOHN E<br>PO BOX 17712<br>SARASOTA, FL 34276 | P-0002142 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, KECIA<br>6757 TOWN BLUFF DRIVE<br>DALLAS, TX 75248-5411 | 840 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PERRY, KEVIN L<br>845 PARK AVE APT 7<br>EL CENTRO, CA 92243 | P-0041242 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, LAQUANN S<br>3919 STERLING POINT DRIVE#NN1<br>WINTERVILLE, NC 28590 | P-0031413 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, MARK A<br>9704 N 3RD DRIVE<br>PHOENIX, AZ 85021 | P-0008994 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, MATHEW R<br>22 HIGH ST APT 2<br>PORTLAND, ME 04101 | P-0005885 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, MICHAEL S<br>160 GLENWOOD LN<br>FAYETTEVILLE, GA 30215 | P-0004807 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, RODNEY<br>3147 LEELAND<br>HOUSTON, TX 77003 | P-0055904 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, RONALD<br>3974 HUTTONS LAKE CT.<br>HIGH POINT, NC 27265 | P-0056544 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, RONALD D<br>16 MACY STREET<br>RAYNHAM, MA 02767 | P-0046105 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, RONALD D<br>408 W 9TH ST<br>EDMOND, OK 73003 | P-0001089 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, RONALD D<br>408 W 9TH ST<br>EDMOND, OK 73003 | P-0001090 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, RONALD D<br>408 W 9TH ST<br>EDMOND, OK 73003 | P-0001091 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, ROY F<br>6719 WALKER CT<br>NIWOT, CO 80503 | P-0029824 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, ROY F<br>6719 WALKER CT<br>NIWOT, CO 80503 | P-0029827 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, RUBY M<br>5245 ORANGE DRIVE<br>COLUMBUS, GA 31907 | P-0014385 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, SHARON A<br>1507 DARWOOD DRIVE<br>MOBILE, AL 36605 | P-0046140 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, SHELIA<br>POB 23883<br>TEMPE, AZ 85285 | P-0005266 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, SR., ALONZO<br>15 FARRAGUT DRIVE<br>PISCATAWAY, NJ 08854 | P-0006027 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PERRY, STEVEN H<br>12507 S 12TH ST<br>JENKS, OK 74037 | P-0000008 | 10/18/2017 | TK Holdings Inc., et al. | $11.02 | | | | | $11.02 |
| PERRY, STEVEN S<br>2 ISLANDER COURT<br>MILLER PLACE, NY 11764 | P-0008249 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, SUSAN L<br>6719 WALKER CT<br>NIWOT, CO 80503 | P-0029819 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, TIFFANY R<br>1340 N. LOREL<br>CHICAGO, IL 60651 | P-0014229 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, TROY L<br>PO BOX 427<br>BRADFORD, VT 05033 | P-0028772 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, VIRGINIA<br>6404 RIDGEWOOD DRIVE<br>AMARILLO, TX 79109 | P-0028593 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, WILLETTE<br>PERRY, CLARISSA<br>189 FOXGLOVE PASS<br>CIBOLO, TX 78108 | P-0011371 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRYMAN, LOIS<br>1560 THIRD STREET<br>LIVERMORE, CA 94550 | P-0027235 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRYMAN, MARY ANN<br>P.O.BOX 4668<br>CULVER CITY, CA 90231 | P-0051195 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY-ROMAN, VERA M<br>4901 GREEN RIVER RD #285<br>CORONA, CA 92880 | P-0021259 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERSANG, STEVEN D<br>378 MAIN STREET<br>GROVEPORT, OH 43125 | P-0003116 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERSAUD, TRAVIS<br>9207 BLUEGRASS ROAD APT 7<br>PHILADELPHIA, PA 19114 | P-0040008 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERSKY, BOBBIE W<br>3720 COLLEGE PARK DR<br>APT 8107<br>CONROE, TX 77384-4847 | P-0035411 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERSKY, ROSLYN<br>370 EAST 76 STREET<br>APT A503<br>NEW YORK, NY 10021-0247 | P-0036399 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERSON, ANTONIO<br>152 TREE CREST RD<br>DOTHAAN, AL 36301 | P-0026661 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERSON, ANTONIO<br>152 TREE CREST RD<br>DOTHAN, AL 36301 | 2301 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PERSON, EUNICA<br>29W459 BLACKTHORN LN<br>WARRENVILLE, IL 60555 | 4283 | 12/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PERSON, WILTON A.<br>24330 LESKI LANE<br>PLAINFIELD, IL 60585 | 971 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PERSOVSKI, SHARON<br>9152 ALDEN DRIVE #1<br>BEVERLY HILLS, CA 90210 | 2111 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PERT, CYNTHIA H<br>101 GARDENIA STREET<br>PALATKA, FL 32177 | P-0000465 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERVIZI, ALIM<br>118 16TH AVENUE<br>ELMWOOD PARK, NJ 07407 | P-0039123 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERZYNSKI, MAUREEN L<br>1119 SHEERBROOK DR.<br>CHAGRIN FALLS, OH 44022 | P-0007213 | 10/28/2017 | TK Holdings Inc., et al. | $21,773.00 | | | | | $21,773.00 |
| PESAVENTO, GARY D<br>PESAVENTO, CHARLET K<br>682 RUE AVALLON<br>CHULA VISTA, CA 91913-1212 | P-0029048 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PESAVENTO, GARY D<br>682 RUE AVALLON<br>CHULA VISTA, CA 91913-1212 | P-0029032 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PESEK, KATY L<br>1235 WILDEWOOD COURT<br>SUGAR LAND, TX 77479 | P-0004481 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PESHKOPIA, DEAN M<br>PESHKOPIA<br>P.O. BOX 77<br>ALLAMUCHY Q, NJ 07820 | P-0026879 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PESTANA, JOHN A<br>PESTANA, ROSEMARY<br>16297 SAN REMO DRIVE<br>SAN LEANDRO, CA 94578-1141 | P-0043503 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETAK, BERNIE<br>1838 NW 94TH AVENUE<br>PLANTATION, FL 33322 | P-0047445 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETAK, JEAN<br>1838 NW 94TH AVENUE<br>PLANTATION, FL 33322 | P-0047403 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETE, BRANDI G<br>1106 ESTELLE STREET<br>LAKE CITY, AR 72437 | P-0019189 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETE, BRANDI G<br>1106 ESTELLE STREET<br>LAKE CITY, AR 72 | P-0019196 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETE, CECILE<br>7655 PARKNORTH 311<br>BEAUMONT, TX 77708 | P-0003278 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETE, DAVID R<br>PETE, CECILE<br>7655 PARKNORTH 311<br>BEAUMONT, TX 77708 | P-0003277 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETEL, EFRAIM<br>610 COBBLESTONE DRIVE<br>SAN RAMON, CA 94583 | P-0012290 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETEL, EFRAIM<br>610 COBBLESTONE DRIVE<br>SAN RAMON, CA 94583 | P-0012297 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PETER<br>NO ADDRESS PROVIDED | P-0058404 | 12/3/2019 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETER PAN BMW<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048052 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETER PAN BMW<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056780 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETER, BERNARD A<br>1535 LOCH LOMAND DRIVE<br>GREENVILLE, SC 29615 | P-0042963 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETER, HOLLY A<br>3447 WAYNE AVENUE<br>NORTH BEND, OH 45052 | P-0023660 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETER, HOLLY A<br>3447 WAYNE AVENUE<br>NORTH BEND, OH 45052 | P-0003828 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETER, JUSTIN C<br>180 JACKSON ST NE<br>APT 1203<br>ATLANTA, GA 30312 | P-0023030 | 11/12/2017 | TK Holdings Inc., et al. | $1,624.96 | | | | | $1,624.96 |
| PETERKIN, SHARON M<br>5818 ASHDALE ROAD<br>LAKE WORTH, FL 33463-7402 | P-0019757 | 11/8/2017 | TK Holdings Inc., et al. | $3,992.00 | | | | | $3,992.00 |
| PETERKIN, SHARON M<br>5818 ASHDALE ROAD<br>LAKE WORTH, FL 33463-7402 | P-0019752 | 11/8/2017 | TK Holdings Inc., et al. | $9,363.00 | | | | | $9,363.00 |
| PETERKIN, SYLBURN<br>82-26 233 ST<br>BELLEROSE, NY 11427 | P-0004863 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERKIN, VALZIE V<br>PETERKIN, VINTON A<br>518 SCENIC ROAD<br>ORANGE, CT 06477 | P-0046636 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERMANN, JOEL J<br>626 GREENS LOOP<br>CHESHIRE, CT 06410 | 4429 | 12/27/2017 | TK Holdings Inc. | $3,000.00 | | | | | $3,000.00 |
| PETERMANN, JOEL J<br>626 GREENS LOOP<br>CHESHIRE, CT 06410 | 4480 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PETERMANN, JOEL J<br>626 GREENS LOOP<br>CHESHIRE, CT 06410 | P-0048226 | 12/26/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| PETERNELL, GARY D<br>PETERNELL, JILL A<br>8323 CARLITOS LN.<br>HIXSON, TN 37343 | P-0009844 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERS JR, FRANK J<br>345 KNOLLRIDGE CT. APT 204<br>FAIRFIELD, OH 45014 | P-0056503 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERS, CHRISTINE E<br>PETERS, CURT W<br>209 POTOMAC LANE<br>WINTHROP HARBOR, IL 60096 | P-0050635 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PETERS, DAVID E<br>DAVID PETERS<br>359 SMALL MOUNTAIN ROAD<br>WAPWALLOPEN, PA 18660 | P-0030857 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERS, DEMARCUS L<br>345 EAST 7TH STREET<br>1413<br>CINCINNATI, OH 45202 | P-0038113 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERS, DONALD G<br>KLOES-PETERS, BONITA L<br>7942 BIG BUCK CIRCLE W<br>WOODRUFF, WI 54568 | P-0009891 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERS, E. WILLIAM<br>361 WHEATFIELD DR<br>LITITZ, PA 17543 | P-0007722 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERS, E. WILLIAM<br>361 WHEATFIELD DR<br>LITITZ, PA 17543 | P-0007735 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERS, GEORGE W<br>101 RADFORD CIRCLE<br>DOTHAN, AL | P-0004625 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERS, GEORGE W<br>101 RADFORD CIRCLE<br>DOTHAN, AL 36301 | P-0004607 | 10/25/2017 | TK Holdings Inc., et al. | $4,625.00 | | | | | $4,625.00 |
| PETERS, JENNIFER L<br>P.O. BOX 7094<br>GULFPORT, MS 39506 | P-0022414 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERS, KAREN R<br>9 EARHART DRIVE<br>SUCCASUNNA, NJ 07876 | P-0024884 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERS, LAURIE<br>29442 HART OAKS DRIVE<br>KEENE, CA 93531 | P-0033918 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERS, MAUREEN R<br>MAUREEN R PETERS REVOCABLE T<br>3614 SOUTH 193RD STREET<br>OMAHA, NE 68130 | P-0026380 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERS, NICHOLAS K<br>4124 PRESTON POINTE WAY<br>CUMMING, GA 30041 | P-0020203 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERS, ROBERT M<br>LAKIN, DEBRA L<br>PO BOX 11731<br>SANTA ANA, CA 92711-1731 | P-0044260 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERS, RODERICK L<br>167 N PORTAGE PATH<br>APT. 4<br>AKRON, OH 44303 | P-0024594 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERS, SHERYL A<br>9952 SCHICHTEL RD.<br>KINGSLEY, MI 49649 | P-0011585 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERS, THERESA M<br>35 WEYBURNE ROAD<br>HAMILTON SQUARE, NJ 08690 | P-0035281 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERS, VICKI L<br>312 N. ORCHARD AVE.<br>FULLERTON, CA 92833 | P-0042649 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PETERSCHICK, CAROL E<br>16176 HIDDEN ACRES DR<br>LITTLE FALLS, MN 56345 | P-0009583 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSEN, ALEXANDRA N<br>636 CEREZO DRIVE<br>LEANDER, TX 78641 | P-0017925 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSEN, DANA J<br>9021 EAST EASTMAN AVENUE<br>DENVER, CO 80231-4615 | P-0031193 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSEN, ELIZABETH<br>802 D STREET<br>SALIDA, CO 81201 | P-0010781 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSEN, KIMBERLY S<br>2630 LEDGEDALE CT<br>CUMMING, GA 30040 | P-0033180 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSEN, KIRSTEN E<br>5074 WESTMINSTER TERRACE<br>SAN DIEGO, CA 92116 | P-0019614 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSEN, KURT C<br>2344 BLUEWATER DRIVE<br>WAUCONDA, IL 60084 | P-0044889 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSEN, LOREN<br>PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043785 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| PETERSEN, MARK A<br>PETERSEN, JANICE C<br>2838 LA JOYA DRIVE<br>SALT LAKE CITY, UT 84124 | P-0049386 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSEN, MARK A<br>PETERSEN, JANICE C<br>2838 LA JOYA DRIVE<br>SALT LAKE CITY, UT 84214 | P-0049874 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSEN, PAUL F<br>1942 ORCHARD LANE | P-0017208 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSEN, PAULA M<br>1777 GRAVENSTEIN HWY SOUTH<br>SEBASTOPOO, CA 95472 | P-0054420 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSEN, PAULETTE A<br>7480 SANTA YSABEL #12<br>ATASCADERO, CA 93422 | P-0029678 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSEN, REBECCA K<br>4175 WABASH AVE.<br>UNIT 3<br>SAN DIEGO, CA 92104 | P-0037267 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSEN, STUART D<br>PETERSEN, CARMEN E<br>418 S 37TH AVENUE<br>YAKIMA, WA 98902 | P-0044977 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSEN-KLEIN, RICHARD<br>PETERSEN-KLIEN, PATRICE<br>4808 SW WEST HILLS DR<br>TOPEKA, KS 66606 | P-0046492 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PETERS-GRENDE, ERICA D<br>GRENDE, STACEY L<br>704 W. 4TH ST.<br>WAITSBURG, WA 99361 | P-0022620 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERS-HOWELL, LUJEANA B<br>221 N OAK<br>STOCKTON, KS 67669 | P-0017369 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON JR, GEORGE E<br>1408 DWIGHT WAY<br>BERKELEY, CA 94702 | P-0041098 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, AHMAD<br>PETERSON, JULIE<br>40250 ORANGE CIR<br>LADY LAKE, FL 32159 | P-0000039 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, ALAYNA R<br>7025 HARRISON AVE<br>HAMMOND, IN 46324 | P-0056659 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, ANEATHA JENKINS<br>3349 CLIFTON CHURCH RD, S.E.<br>ATLANTA, GA 30316 | 2455 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PETERSON, BRENT<br>PETERSON, BRENDA<br>8408 FAIRVIEW WAY<br>LONE TREE, CO 80124 | P-0002748 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, BRENT<br>PETERSON, BRENDA<br>8408 FAIRVIEW WAY<br>LONE TREE, CO 80124 | P-0002749 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, BRENT<br>PETERSON, BRENDA<br>8408 FAIRVIEW WAY<br>LONE TREE, CO 80124 | P-0002750 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, BRENT<br>PETERSON, BRENDA<br>8408 FAIRVIEW WAY<br>LONE TREE, CO 80124 | P-0002751 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, CAROL J<br>PETERSON, JAMES M<br>412 FIELDSTONE DR<br>VENICE, FL 34292 | P-0018257 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, CASSONDRA M<br>2375 SUMAC WAY<br>WOODBURY, MN 55125 | P-0011395 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, CYNTHIA S<br>PETERSON, ANTHONY C<br>880 W AZURE DRIVE<br>CAMP VERDE, AZ 86322 | P-0007573 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, DAPHNE L<br>12915 29TH AVE SE<br>EVERETT, WA 98208 | P-0052682 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, DAVID A<br>PETERSON, NORA L<br>4902 TAHOE CIRCLE<br>MARTINEZ, CA 94553 | P-0015201 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PETERSON, DAVID A<br>TAKATA, NORA L<br>4902 TAHOE CIRCLE<br>MARTINEZ, CA 94553 | P-0015218 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, DAVID B<br>117 FOX DEN RD<br>GLASTONBURY, CT 06033 | P-0041601 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, DAVID W<br>940 BASSWOOD ST<br>HOFFMAN ESTATES, IL 60169 | P-0007248 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, DEBORAH L<br>4211 LAKEBEND WEST DRIVE<br>SAN ANTONIO, TX 78244 | P-0051357 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, DEBORAH L<br>4211 LAKEBEND WEST DRIVE<br>SAN ANTONIO, TX 78244 | P-0053747 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, DEBRA J<br>936 N COOLIDGE AVE<br>WICHITA, KS 67203 | P-0051764 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, DEENA L<br>4819 TURTLE BAY TER<br>BRADENTON, FL 34203-3158 | P-0024672 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, DEENA L<br>4819 TURTLE BAY TER<br>BRADENTON, FL 34203-3158 | P-0024682 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, DOUGLAS J<br>172 NOYA POINT<br>LO, TN 37774 | P-0053501 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, DOUGLAS R<br>2194 ELMBURG RD<br>SHELBYVILLE, KY 40065 | P-0023406 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, ELAINE C<br>9318 E. CASITAS DEL RIO DR.<br>SCOTTSDALE, AZ 85255 | P-0014506 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, FRANK W<br>23985 JACKSON ST.<br>PLAQUEMINE, LA 70764 | P-0042669 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, JACQUELINE D<br>243 MARYLAND AVE. APT.E<br>PORTSMOUTH, VA 23707 | P-0038982 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, JAMES<br>PO BOX 134<br>ALLAMUCHY, NJ 07820 | P-0053337 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, JAMES G<br>PO BOX561<br>GREENCASTLE, PA 17225 | P-0043601 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, JASON R<br>118 MARANES CIRCLE<br>MAUMELLE, AR 72113 | P-0012321 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, JEAN M<br>709 STRAWBERRY AVE<br>VINELAND, NJ 08360 | P-0037360 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, JEFFREY N<br>110 WINCHESTER CT<br>FOSTER CITY, CA 94404 | P-0026598 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PETERSON, JENNIFER L<br>20240 REED LN APT 203<br>BEND, OR 97701 | P-0034514 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, JULEY M<br>4887 GENEVA AVE.<br>CONCORD, CA 94521 | P-0014583 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, KARL E<br>1611 EXPLORERS DR<br>TARPON SPRINGS, FL 34689-2205 | P-0007789 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, KENDON R<br>1624 W DAVID AVE<br>CHILLICOTHE, IL 61523 | P-0054431 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, KENNETH<br>11035 W 54TH LN<br>ARVADA, CO 80002 | P-0025076 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, KENNETH E<br>NEWPORT NEWS PUBLIC SCHOOLS<br>8314 ROARING SPRINGS ROAD<br>GLOUCESTER, VA 23061-4249 | P-0055346 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, LARRY D<br>25836 118TH PL SE<br>KENT, WA 98030 | P-0020562 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, LAWRENCE R<br>7423 HWY 2<br>SAGINAW, MN 55779 | P-0041964 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, LAWRENCE R<br>7423 HWY 2<br>SAGINAW, MN 55779 | P-0041969 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, LESLIE B<br>163 HIGGINS CROWELL RD<br>W YARMOUTH, MA 02673 | P-0051548 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, LINDA E<br>401 OCEAN HEIGHTS AVENUE<br>SOMERS POINT, NJ 08244 | P-0027331 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, LISA<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE, STE 2700<br>MIAMI, FL 33131 | P-0043667 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| PETERSON, MICHAEL G<br>PETERSON, MELODYE<br>7591 NW 1ST ST<br>APT 208<br>MARGATE, FL 33063-7544 | P-0023193 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, MINNIE<br>1610 DOVER STREET<br>MOBILE, AL 36618 | P-0039104 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, MINNIE<br>1610 DOVER STREET<br>MOBILE, AL 36618 | P-0039107 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, PAULA V<br>7233 SECOND STREET<br>LAKEPORT, MI 48059 | P-0016009 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, PEGGY<br>PETERSON, CLIVE<br>3590 S CHATTERLEIGH RD<br>WEST VALLEY CITY, UT 84128 | P-0003255 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PETERSON, PETER N<br>3211 1ST RD. N<br>ARLINGTON, VA 22201 | P-0030018 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, ROBERT<br>4816 RIVA DE ROMANZA ST<br>LAS VEGAS, NV 89135-2557 | P-0000460 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, ROBERT L<br>1615 SW MORRISON ST APT 106<br>PORTLAND, OR 97205 | P-0044368 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, RONALD<br>3732 MANDALAY DR.<br>MEMPHIS, TN 38111 | P-0030989 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, RONALD A<br>3732 MANDALAY DR.<br>MEMPHIS, TN 38111 | P-0037514 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, RUSSELL<br>6917 BLUFF POINT DRIVE<br>MADISON, WI 53718 | 4300 | 12/26/2017 | TK Holdings Inc. | $2,052.00 | $0.00 | | | | $2,052.00 |
| PETERSON, SCOTT E<br>1952 JENKINS ST NE<br>EAST BETHEL, MN 55011 | P-0016933 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, SHIKY R<br>243 MARYLAND AVE. APT E<br>PORTSMOUTH, VA 23707 | P-0030992 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, STEVEN T<br>5141 N ROADRUNNER DRIVE<br>PRESCOTT VALLEY, AZ 86314 | P-0006825 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, TREVOR P<br>813 WINDERMERE DR<br>CLARKSVILLE, TN 37043 | P-0018916 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, WAYNE D<br>115 NORTH 2ND AVENUE<br>CHULA VISTA, CA 91910 | P-0054515 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETHRICK, WAYNE R<br>PETHRICK, LEANNE G<br>40 MORNING GLORY TERRACE<br>STRATFORD, CT 06614 | P-0019436 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETILLO, JOSEPH C<br>20 WICKHAM LANE<br>EAST WINDSOR, NJ 08520-1210 | P-0007094 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETIT, ERNEST P<br>PETIT, ROLANDE Y<br>33 LOCHMOOR AVE<br>WINNIPEG, MB R2J1P7 | P-0041745 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETIT, MICHAEL R<br>25 WATERVILLE STREET<br>PORTLAND<br>, ME 04101 | P-0039676 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETKOVA, DANIELA<br>NO ADDRESS PROVIDED | P-0038151 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETO, SHARI L<br>173 JOCKEYVILLE ROAD<br>LOT 32<br>GLOVERSVILLE, NY 12078 | P-0016090 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PETRACCA, KELLY<br>239 DORIC AVENUE<br>CRANSTON, RI 02910 | P-0057868 | 4/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRACCA, KELLY A<br>239 DORIC AVENUE<br>CRANSTON, RI 02910 | P-0013478 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRACCA, KELLY A<br>239 DORIC AVENUE<br>CRANSTON, RI 02910 | P-0013663 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRAGLIA, RICHARD P<br>576 NAUGHTON AVENUE<br>STATEN ISLAND, NY 10305 | P-0007975 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRAITES, ROBERT J<br>20512 ANNDYKE WAY<br>GERMANTOWN, MD 20874-2824 | P-0041372 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRAKIS, BYRON<br>24 LANTERN LN.<br>KINGSTON, NH 03848 | P-0049247 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRAKIS, BYRON<br>24 LANTERN LN.<br>KINGSTON, NH 03848 | P-0049616 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRANTO, NANCY A<br>117 CRYSTAL COURT<br>NOVATO, CA 94949 | P-0016740 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRE, JESSE M<br>FYE, RYAN G<br>1950 BAKER RD<br>DEXTER, MI 48130 | P-0047755 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRE, JESSE M<br>FYE, RYAN G<br>1950 BAKER RD<br>DEXTER, MI 48130 | P-0047760 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRE, JESSE M<br>FYE, RYAN G<br>1950 BAKER RD<br>DEXTER, MI 48130 | P-0047776 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETREL, JERRY L<br>PETREL, JOAN M<br>1403 SW PIN OAK PKWY<br>TOPEKA, KS 66615-1161 | P-0029095 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETREL, JERRY L<br>PETREL, JOAN M<br>JERRY L PETREL<br>1403 SW PIN OAK PKWY<br>TOPEKA, KS 66615-1161 | P-0029001 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRELLA, DANAE M<br>3478 W. SILVER SPRINGS PL<br>MT PLEASANT, MI 48858 | P-0052027 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRELLA, DANAE M<br>3478 W. SILVER SPRINGS PL<br>MT. PLEASANT, MI 48858 | P-0050554 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRELLI, LIZA R<br>1723 MIDLAND BEAVER RD<br>INDUSTRY, PA 15052 | P-0050928 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PETRELLI, MICHAEL PETRELLI, KRISTEN 12533 EAST CORNELL CIRCLE AURORA, CO 80014 | P-0025033 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRI, KRISTIN PODHURST ORSECK P.A. ONE S.E. THIRD AVE, STE 2700 MIAMI, FL 33131 | P-0043853 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| PETRICCIANI, ROBERT J 7403 SE JENNINGS AVE MILWAUKIE, OR 97267 | P-0035538 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRICKO, DENISA 1190 ENCINITAS BLVD D112 ENCINITAS, CA 92024 | 4053 | 12/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PETRIE, JAMES E PETRIE, ROSEMARY A 2538 KIMBERLY AVE. CAMARILLO, CA 93010 | P-0021159 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRIE, JAMES E PETRIE, ROSEMARY A 2538 KIMBERLY AVE. CAMARILLO, CA 93010 | P-0021621 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRIE, JAMES E PETRIE, ROSEMARY A 2538 KIMBERLY AVE. CAMARILLO  CALIFORNIA  93010 | P-0021177 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRIE, JOHN H 12561 MEDALIST PARKWAY CARMEL, IN 46033 | P-0052420 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRIE, KENTON D. 1852 OAK GROVE RD DAHLONEGA, GA 30533-4494 | 1272 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PETRIE, TODD D NO ADDRESS PROVIDED | P-0035665 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRILLI, DONNA 405 FIRETHORNE COURT SEWELL, NJ 08080 | P-0040533 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRILLI, MARY JANE 1206 HOLY CROSS DRIVE MONROEVILLE, PA 15146 | P-0051256 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRILLO, ANGELO PETRILLO, HEATHER 809 E ROSEWOOD CT ONTARIO, CA 91764 | P-0013837 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRILLO, MARYANN E 24 BARBADOS DRIVE CHEEKTOWAGA, NY 14227 | P-0039855 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRINI, TYLER A 6919 OLD WATERLOO ROAD ELKRIDGE, MD 21075 | P-0015834 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRITZ, DANIEL J 4504 BLACKTAIL LANE BUTTE, MT 59701 | P-0002794 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PETRITZ, DAWN M<br>4504 BLACKTAIL LANE<br>BUTTE, MT 59701 | P-0002799 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRO FELL, CHRISTINE E<br>9765 WEBSTER ROAD<br>STRONGSVILLE, OH 44136 | P-0007806 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETROFF, MARY-ANNE G<br>5112 S. OLATHE CIRCLE<br>CENTENNIAL, CO 80015 | P-0041881 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRONE, WILLIAM R<br>26 PARKWAY SOUTH<br>NEW LONDON, CT 06320 | P-0004997 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETROSKEY, DANIEL J<br>9628 S. CEDAR RD.<br>CEDAR, MI 49621 | P-0044538 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETROVICH, CYNTHIA L<br>2515 NW SKYLINE TERRACE<br>ALBANY, OR 97321 | P-0045116 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETROVICHEVA, NINA<br>4147 ROSS ROAD<br>SEBASTOPOL, CA | P-0028433 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETROW, DEBI J<br>3436 MT ST HELENA DRIVE<br>SAN JOSE, CA 95127 | P-0047793 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRUSKA, ROBERT H<br>23 CRESCENT RIDGE ROAD<br>BOONTON<br>USA, NJ 07005 | P-0020041 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRY-JOHNSON, SYLVIA<br>3710 LAKE VIEW COURT<br>MISSOURI CITY, TX 77459 | P-0002978 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTAWAY, LEWIS J<br>556 S ANN STREET<br>MOBILE, AL 36604 | P-0027647 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTERSEN, MELVIN L<br>PETTERSEN, CHERYL L<br>20185 518TH LANE<br>LAKE CRYSTAL, MN 56055 | P-0047990 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTERSEN, MELVIN L<br>PETTERSEN, CHERYL L<br>20185 518TH LANE<br>LAKE CRYSTAL, MN 56055 | P-0048222 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTERSEN, MELVIN L<br>PETTERSEN, CHERYL L<br>20185 518TH LANE<br>LAKE CRYSTAL, MN 56055 | P-0048231 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTERSEN, MELVIN L<br>PETTERSEN, CHERYL L<br>20185 518TH LANE<br>LAKE CRYSTAL, MN 56055 | P-0048253 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTIE, RICHARD L<br>914 ROYAL DR<br>MARTINSVILLE, VA 24112 | P-0002289 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTIFORD, RITA<br>PO BOX 1541<br>MORRIISTOWN, NJ 07962 | P-0028176 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PETTIGREW, HEIDI E<br>25 DEWEY CIRCLE<br>CAMPTON, NH 03223 | P-0007932 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTIGREW, JEWELL M<br>1217 GREENWOOD STREET<br>MEMPHIS, TN 38106 | P-0049984 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTIGREW, JOHN H<br>2380 TITUS ROAD<br>BATAVIA, OH 45103 | P-0038290 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTIGREW, PIERRE A<br>10208 HAMMERSMITH COVE<br>MEMPHIS, TN 38016 | P-0049918 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTIGREW, WILLIAM M<br>8708 DOE PATH LN<br>HUNTERSVILLE, NC 28078 | P-0002225 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTIJOHN, KENNETH G<br>424 HAGEDORN RD<br>GRAYVILLE, IL 62844 | P-0055531 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTINE, ANDREW J<br>227 PALOMA AVE<br>SAN RAFAEL, CA 94901 | P-0017828 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTINGILL, SALLY D<br>PETTINGILL, BYRON J<br>3043 WILLOWBEND ROAD<br>MONTGOMERY, TX 77356 | P-0006408 | 10/27/2017 | TK Holdings Inc., et al. | $23,651.65 | | | | | $23,651.65 |
| PETTIS, DARLA DEE<br>1558 RAY SOWELL, RD<br>AUSTIN, AR 72007 | 1892 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PETTIT, DIANA C.<br>221 SOUTH FREMONT STREET #208<br>SAN MATEO, CA 94401 | 2616 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PETTIT, GARY W<br>3143 STATE HWY KK<br>ROGERSVILLE, MO 65742 | P-0057994 | 5/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTIT, JADE A<br>51994 CULTUS LANE<br>LA PINE, OR 97739 | P-0041355 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTIT, JASON L<br>183 COUNTY HIGHWAY 101<br>GLOVERSVILLE, NY 12078 | P-0043039 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTIT, JASON L<br>183 COUNTY HIGHWAY 101<br>GLOVERSVILLE, NY 1078 | P-0015515 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTIT, MARION L<br>3100 JEREMES LANDING<br>PLANO, TX 75075 | P-0049230 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTIT, TANYA R<br>3143 STATE HWY KK<br>ROGERSVILLE, MO 65742 | P-0057993 | 5/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTUS, WILTON M<br>234 CO RD 48<br>LEXINGTON, AL 35648 | P-0048565 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTWAY, BARBARA G<br>1016 ST JOSEPH ST<br>WAVELAND, MS 39576 | P-0009070 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PETTWAY, BARBARA G<br>1016 ST JOSEPH ST<br>WAVELAND, MS 39576 | P-0009079 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTWAY, DERRICK L<br>1006 FREEMONT ST SW<br>DECATUR, AL 35601 | P-0001550 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTWAY, LAKAREN D<br>LAKAREN PETTWAY<br>300 MINNIE JONES AVENUE<br>CAMDEN, AL 36726 | P-0041504 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTY, CAROLYN J<br>58 ALEXANDER ST,<br>PROVIDENCE<br>, RI 02907-3533 | P-0036362 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTY, DAVID S<br>PETTY, LISA T<br>1873 FINSBURY LANE<br>VIRGINIA BEACH, VA 23454 | P-0008147 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTY, JOSIE C<br>805 W MURPHY RD.<br>COLLEYVILLE, TX 76034 | P-0011462 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTY, KRISTIN<br>PETTY, HEIDI<br>9249 MAPLEVIEW WAY<br>ELK GROVE, CA 95758 | P-0039207 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTY, LENZELL A<br>478 POPLAR FARMS DRIVE<br>HIRAM, GA 30141 | P-0003398 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTY, SIERRA A<br>220 STEWARTS LANDING CIRCLE<br>SMYRNA, TN 37167 | P-0034181 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTY, STEPHAN M<br>4610 CLAREMONT PARK DR<br>BRADENTON, FL 34211 | P-0000274 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTY, SUSAN<br>1115 ROBERT HENDRIX ROAD<br>LEXINGTON, SC 29073 | P-0004400 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTYJOHN, WAYNE R<br>3766 LAMB DRIVE<br>MARIETTA, GA 30064 | P-0003779 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETUNIS, JESSICA M<br>PETUNIS, JOSPH M<br>1888 ICEBERG LANE<br>ROSEVILLE, CA 9574 | P-0029310 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETUNIS, JESSICA M<br>1888 ICEBERG LANE<br>ROSEVILLE, CA 94574 | P-0029308 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEVAHOUSE, WANDA<br>PEVAHOUSE, JEFFREY<br>60 DOGWOOD CIR<br>JACKSON, TN | P-0029245 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEVY, KATHY C<br>PEVY, ROBERT W<br>96195 OYSTER BAY DRIVE<br>FERNANDINA BEACH, FL 32034 | P-0049367 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEW, KRISTI L<br>PEW, DORIAN V<br>3163 ROADRUNNER ROAD<br>SAN MARCOS, CA 92078 | P-0021385 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEYSER, MITCHELL J<br>4826 TABARD PLACE<br>ANNANDALE, VA 22003 | P-0013803 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEYTON, DANECKA<br>5204 FOX CT UNIT A<br>WILMINGTON, NC 28405 | P-0056055 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEYTON, JAYNE<br>11846 BASILE ROAD<br>PHILADELPHIA, PA 19154 | P-0011628 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEYTON, ROGER<br>NELSON, FAI<br>ROGER PEYTON<br>809 RACHEL CT.<br>LANDOVER, MD 20785 | P-0014063 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PFAENDER, APRIL A<br>PFAENDER, WAYNE R<br>19 LAWRENCE LANE<br>TORRINGTON, CT 06790 | P-0024826 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PFAFF, ROGER O<br>40 STONINGTON PL<br>MARIETTA, GA | P-0004763 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PFEFFER, JEROME W<br>28 BATTLE FLAGG RD<br>BEDFORD, MA 01730 | P-0004537 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PFEFFER, JEROME W<br>28 BATTLE FLAGG RD<br>BEDFORD, MA | P-0004554 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PFEFFERKORN, LAURA B<br>4117 CASSINA ROAD<br>COLUMBIA, SC 29205 | P-0009352 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PFEIFFER, JAMIE L<br>1920 HUMBOLDT ST.<br>MANHATTAN, KS 66502 | P-0049764 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PFEIFFER, NADINE A<br>1340 GARDEN CREST CIRCLE<br>RALEIGH, NC 27609 | P-0026045 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PFEIFFER, REBECCA L<br>APT 310<br>2909 W BARCELONA ST<br>TAMPA, FL 33629 | P-0052400 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PFENDER, GEORGE J<br>27226 NOSTALGIA DRIVE<br>LEESBURG, FL 34748 | P-0001524 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PFEUFFER, MICHAEL R<br>1040 SUMMER PLACE<br>PITTSBURGH, PA 15243 | P-0014399 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PFISTER, LINDA D<br>7518 WACHTEL WAY<br>ORANGEVALE, CA 95662 | P-0048593 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PFISTER, MIKE T<br>141 FOUNTAINHEAD CT<br>MARTINEZ, CA 94553 | P-0020543 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PFLAUM, KEVIN L<br>984 VIRGINIA AVE<br>YORK, PA 17403 | P-0010297 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PFLAUMER, JOHN F<br>GENESEE MAINT & CONSTR LLC<br>4870 BRIDGE RD<br>ELBA, NY 14058 | P-0016614 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PFLEIGER, MINDY M<br>280 E HOLLY ST<br>MILLIKEN, CO 80543 | P-0016893 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PFLUM, EDWARD M<br>1221 DOTTY DR<br>LITTLE CHUTE, WI 54140 | P-0039212 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PFLUM, EDWARD M<br>1221 DOTTY DR<br>LITTLE CHUTE, WI 54140 | P-0039221 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PFLUM, LISA M<br>PFLUM, MARK<br>1221 DOTTY DR<br>LITTLE CHUTE, WI 54140 | P-0039213 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PFORTE, EDWARD O<br>6336 LAWNDALE AVE<br>PHILADELPHIA, PA 19111 | P-0012560 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PFORTE, EDWARD O<br>6336 LAWNDALE AVE<br>PHILADELPHIA, PA 19111 | P-0012570 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PFUNDT, NIEL F<br>PFUNDT, DIANNE B<br>3915 WILKIN ST<br>BELLINGHAM, WA 98229-3914 | P-0030328 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PFUNDT, NIEL F<br>PFUNDT, DIANNE B<br>3915 WILKIN STREET<br>BELLINGHAM, WA 98229-3914 | P-0024396 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHALEN, EMILY C<br>212 E. SHEFFORD ST.<br>GREER, SC 29650 | P-0004020 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHAM, ANDREW<br>317 PARKHURST LANE<br>ALLEN, TX 75013 | P-0021739 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHAM, ANH H<br>815 HARBOUR PLACE<br>SUGAR LAND, TX 77478 | P-0012255 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHAM, CHIMINH T<br>6581 REDGROVE CIR<br>HUNTINGTON BEACH, CA 92647 | P-0054329 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHAM, CHRIS<br>1305 S. MARINE ST.<br>SANTA ANA, CA 92704 | P-0056579 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHAM, DAVID M.<br>2810 S. WASHINGTON ST.<br>AMARILLO, TX 79109 | 2133 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PHAM, HENRY H<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043795 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PHAM, JULIE<br>LE, BRANDON<br>1417 N JACKSON ST<br>SANTA ANA, CA 92703 | P-0025808 | 11/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PHAM, JULIE<br>LE, BRANDON<br>1417 N JACKSON ST<br>SANTA ANA, CA 92703 | P-0025813 | 11/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PHAM, LANCE ANH V<br>4711 CALLE ESTRELLA<br>OCEANSIDE, CA 92057 | P-0018138 | 11/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PHAM, LANCE ANH V<br>4711 CALLE ESTRELLA<br>OCEANSIDE, CA 92057 | P-0018146 | 11/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PHAM, LEHANG T<br>11321 NEWPORT MILL RD<br>WHEATON, MD 20902 | P-0053096 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PHAM, LELANG T<br>11321 NEWPORT MILL RD<br>WHEATON, MD 20902 | P-0051539 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PHAM, LINHUYEN<br>8921 RIVERWELL CIRCLE WEST<br>HOUSTON, TX | P-0025177 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PHAM, MICHELLE<br>7740 NE 200TH ST<br>KENMORE, WA 98028 | P-0043565 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PHAM, NGOC THUY<br>2810 S. WASHINGTON ST.<br>AMARILLO, TX 79109 | 2085 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PHAM, NGOC-MAI T<br>579 LAKE ASHLEY CIR.<br>MELBOURNE, FL 32904-1984 | P-0003891 | 10/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PHAM, NHI T<br>CHU, ROBERT P<br>4509 CARTER CREEK #5<br>BRYAN, TX 77802 | P-0007998 | 10/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PHAM, PHUONG<br>2916 W LINGAN LN<br>SANTA ANA, CA 92704 | P-0020407 | 11/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PHAM, QUOC-KHANH T<br>11226 LEGATO WAY<br>SILVER SPRING, MD 20901-5049 | P-0051419 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PHAM, TRISH<br>8420 NEWBY WAY<br>ELK GROVE, CA 95624 | P-0050559 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PHAM, VINH G<br>6581 REDGROVE CIR<br>HUNTINGTON BEACH, CA 92647 | P-0054333 | 1/9/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PHAN, ADRIAN D<br>2810 WARNER AVE.<br>APT 366<br>IRVINE, CA 92606 | P-0029705 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PHAN, CHIEU H<br>3583 MACINTOSH STREET<br>SANTA CLARA, CA 95054 | P-0053656 | 1/2/2018 | TK Holdings Inc., *et al* . | $1,850.00 | | | | | $1,850.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PHAN, HUONG T<br>1029 KINGS RD<br>SCHENECTADY, NY 12303 | P-0055285 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHAN, JACQUELINE<br>PO BOX 1166<br>LOS ALAMITOS, CA 90720 | P-0024301 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHAN, KENNY A<br>1235 W. BISHOP ST.<br>SANTA ANA, CA 92703 | P-0020482 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHARES, MARY<br>SHOTTON, BRAD<br>3229 E KRISTAL WAY<br>PHOENIX, AZ 85050 | P-0042475 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHARES, STEVEN<br>10818 SE 240TH PLACE<br>APT #B-203<br>KENT, WA 98030 | P-0027231 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHARRIS, INGRID<br>5524 CARMELITA DRIVE<br>ALBUQUERQUE, NM 87111 | P-0029579 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHEFFER, DIANE M<br>4 GAIL DRIVE<br>NORTH MASSAPEQUA, NY 11758 | P-0026906 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHEIFFER, RORY P<br>6 GUDRUN DRIVE<br>ANDOVER, MA 01810 | P-0039079 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHELAN, BRANDI L<br>58 BURDICK AVENUE<br>JOHNSON CITY, NY 13790 | P-0016482 | 11/5/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PHELAN, GEORGE R<br>14733 SW 52 TER<br>MIAMI, FL 33185 | P-0013124 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHELAN, JAMES M<br>PHELAN, PAMELA K<br>6105 CAMINITO CT. NE<br>ALBUQUERQUE, NM 87111 | P-0005751 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHELAN, LOUIS S<br>PHELAN, CLARE E<br>6540 HAYVENHURST AVE., #5<br>LAKE BALBOA, CA 91406 | P-0037780 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHELAN, THOMAS M<br>203 CHAPARRAL ST<br>BORGER, TX 79007 | P-0032594 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHELAN-MORRELL, DARCY<br>DARCY PHELAN-MORRELL<br>1107 AUSTIN MANOR COURT<br>SPRING, TX 77379-3995 | P-0012029 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHELAN-MORRELL, DARCY<br>1107 AUSTIN MANOR COURT<br>SPRING, TX 77379-3995 | P-0036773 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHELAN-MORRELL, DARCY<br>1107 AUSTIN MANOR CT<br>SPRING, TX 77379 | P-0058394 | 6/21/2019 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHELAN-MORRELL, D'ARCY<br>1107 AUSTIN MANOR CT.<br>SPRING, TX 77379-3995 | P-0052791 | 12/26/2017 | TK Holdings Inc., et al. | $14,600,411.40 | | | | | $14,600,411.40 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PHELAN-MORRELL, D'ARCY 1107 AUSTIN MANOR CT. SPRING, TX 77379-3995 | 4537 | 12/26/2017 | TK Holdings Inc. | $14,600,411.40 | | | | | $14,600,411.40 |
| PHELPS, ANGELITA 420 GONZALES ST TRACY, CA 95376 | P-0042330 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHELPS, ANGELITA 420 GONZALES ST TRACY, CA 95376 | P-0042425 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHELPS, ANNETTE M 4298 PINCKARD PIKE VERSAILLES, KY 40383 | P-0004225 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHELPS, BRIAN 218 MAIN STREET #131 KIRKLAND, WA 98033 | 4655 | 1/7/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PHELPS, CHRISTOPHER 11005 HARVEST DANCE WAY SAN DIEGO, CA 92127 | P-0025460 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHELPS, DIANE 813 RIVERSIDE AVENUE RARITAN, NJ 08869 | P-0046217 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHELPS, ELDEN 7406 W WESTLAWN ST WICHITA, KS 67212 | P-0046223 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHELPS, ERIC 813 RIVERSIDE AVENUE RARITAN, NJ 08869 | P-0046221 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHELPS, JOHN R PHELPS, ANNETTE M 4298 PINCKARD PIKE VERSAILLES, KY 40383 | P-0004204 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHELPS, LEEANN 3821 FREDS FOLLY DRIVE CORPUS CHRISTI, TX 78414 | P-0035804 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHELPS, PAUL O 165 N CANAL ST APT 1422 CHICAGO, IL 60606 | P-0033078 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHELPS, RANDOLPH C PO BOX 255 DANVILLE, VT 05828 | P-0056054 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHELPS, SHERI PHELPS, CHRISTOPHER 11005 HARVEST DANCE WAY SAN DIEGO, CA 92127 | P-0025463 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHELPS, TERESA A PHELPS, MICHAEL B 1531 N. GLENHURST ST. WICHITA, KS 67212 | P-0030696 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHELPS-MCMILLEN, AMELIA L 2044 SUNSET GROVE LANE CLEARWATER, FL 33765 | P-0000418 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHETPHOMMASOUK, ESTHER M 902 BEDFORD CT WALDORF, MD 20602 | P-0035124 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PHIFER, BRIDGET B<br>59593 414TH LANE<br>NEW ULM, MN 56073 | P-0037947 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHIFER, MATTHEW J<br>59593 414TH LANE<br>NEW ULM, MN 56073 | P-0037995 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHIFER, NOEL L<br>59593 414TH LANE<br>NEW ULM, MN 56073 | P-0037873 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILBRICK, GEORGE K<br>PHILBRICK, LAUREN B<br>12352 FAUST COURT<br>JACKSONVILLE, FL 32258 | P-0057388 | 2/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILDOR, ROSE N<br>PHILDOR, JOHN S<br>HERB CHAMBERS HONDA<br>709 UNION AVE,<br>PROVIDENCE, RI 02909 | P-0043485 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILE, LAURA R<br>8 MELODIE CT<br>HAINESPORT, NJ 08036 | P-0040804 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILIP, EDWIN A<br>PO BOX 284<br>WEST HEMPSTEAD, NY 11552 | P-0029928 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILIPOSE, JUBIN<br>12814 HYMEADOW DR. UNIT# A<br>AUSTIN, TX 78729 | P-0001221 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILIPPE, SAMUEL E<br>7234 TALLOWTREE LANE<br>ORLANDO, FL 32835 | P-0032670 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILIPPOU, PHILIP J<br>7159 SOUTH LINCOLN WAY<br>CENTENNIAL, CO 80122 | P-0014348 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILIPPUS, ELIZABETH L<br>1051 STIRRUP PLACE NW<br>CONCORD, NC 28027 | P-0038818 | 12/11/2017 | TK Holdings Inc., et al. | $11,000.00 | | | | | $11,000.00 |
| PHILIPPUS, ELIZABETH L<br>1051 STIRRUP PLACE NW<br>CONCORD, NC 28027 | P-0038751 | 12/11/2017 | TK Holdings Inc., et al. | $17,000.00 | | | | | $17,000.00 |
| PHILIPS, ALEXANDER C<br>1627 10TH AVE<br>GRINNELL, IA 50112 | P-0054971 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIP, BAXTER W<br>PHILLIP, MARTHA<br>200 E 4TH ST<br>HINSDALE, IL 60521 | P-0008929 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIP, TERESA<br>2008 CENWOOD DR.<br>JONESBORO, AR 72401 | 1282 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PHILLIPE, ALYSSA<br>38245 MURRIETA HOT SPRINGS RD<br>APT O208<br>MURRIETA, CA 92563 | P-0041974 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, ADELE D<br>147 CHATHAM WEST DRIVE<br>BROCKTON, MA 02301 | P-0035073 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PHILLIPS, AMANDA C<br>PHILLIPS, MITCHELL E<br>1130 MINNESOTA RD<br>IOLA, KS 66749 | P-0034440 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, BENJAMIN J<br>BENJAMIN J PHILLIPS<br>613 CANTEBURY DR<br>WARRENSBURG, MO 64093 | P-0051736 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, BOBBI<br>6775 BUCLEIGH RD<br>LK WYLIE, SC 29710 | P-0051242 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, BONNIE J<br>2027 REXFORD DR<br>SAN DIEGO, CA 92105 | P-0056652 | 2/5/2018 | TK Holdings Inc., et al. | $2,210.00 | | | | | $2,210.00 |
| PHILLIPS, BRONSON F<br>205 LANCELOT LANE<br>DUBLIN, GA 31021 | P-0033225 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, BRYIAN K<br>2309 LOMAS PL<br>CLOVIS, NM 88101 | P-0024665 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, CAROLYN<br>1417 E 72ND PL 1W<br>CHICAGO ILLINOIS 60619 | P-0011040 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, CLARECE E<br>121 EDGEWOOD STREET<br>2ND FLOOR<br>HARTFORD, CT 06112 | P-0036899 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, COLLIN W<br>902 KENSINGTON DRIVE<br>MOBILE, AL 36608 | P-0029007 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, CYNTHIA W<br>P. O. BOX 445<br>GRAY, ME 0403*-0445 | P-0050442 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, DAVID E<br>24 ASHFORD LANE<br>WATERBURY, VT 05676 | P-0018323 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, DEAN<br>PHILLIPS, MARISA C<br>20282 ORDINARY PL<br>ASHBURN, VA 20147 | P-0028159 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, DELANO M<br>2 N. CENTRAL AVE.<br>SUITE #1130<br>PHOENIX, AZ 85004 | P-0036262 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, DELANO M<br>2 NORTH CENTRAL AVENUE<br>SUITE #1130<br>PHOENIX, AZ 85004 | P-0036222 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, DON M<br>PHILLIPS, HELEN F<br>207 COUNTY ROAD 629<br>MENTONE, AL 35984-2214 | P-0008340 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, DONNA<br>1214 WAYNE AVENUE<br>NEW SMYRNA BEACH, FL 32168 | P-0009687 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PHILLIPS, GARY W<br>16710 GENTLE STONE DR<br>HOUSTON, TX 77095 | P-0030647 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, GRETCHEN A<br>2929 W RAINMAKER<br>PRESCOTT, AZ 86305 | P-0037023 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, HELEN S<br>4950 GOVERNORS DRIVE<br>#2316<br>FOREST PARK, GA 30297 | P-0021661 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, JACKIE S<br>622 WOLFE STREET<br>FREDERICKSBURG, VA 22401 | P-0014445 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, JAMES E<br>32 ALPINE CT<br>VOORHEES, NJ 08043 | P-0007520 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, JAMES S<br>GREEN STREET AUTO MART LLC<br>PO BOX 271<br>MANCHESTER, KY 40962 | P-0043343 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, JANE<br>4908 COTTONWOOD ROAD<br>WIMBERLEY, TX 78676 | P-0027726 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, JANICE A<br>RYOBI-TTI<br>952-ALLGOOD BRIDGE RD.<br>PICKENS, SC 29671 | P-0032553 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, JEFREY M<br>9245 TWIN TRAILS RD<br>SAN DIEGO, CA 92129 | P-0030835 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, JERRY D<br>PHILLIPS, KRISTI L<br>235 WESTMINSTER DR MACKINAW I | P-0042283 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, JOHNNY<br>7330 LAUREL CREEK CT<br>SPRINGFIELD, VA 22150 | P-0025295 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, JOSE B<br>PHILLIPS, SUE N<br>1578 NW BALTIMORE AVE.<br>BEND, OR 97703 | P-0031425 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, JOSE B<br>PHILLIPS, SUE N<br>1578 NW BALTIMORE AVE.<br>BEND, OR 97703 | P-0031437 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, JOSE S<br>1739 E GST<br>19<br>ONTARIO, CA 91764 | P-0016970 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, JOSE S<br>PHILLIPS I., JEUCEUM P<br>1739 E G ST<br>APT 19<br>ONTARIO, CA 91764 | P-0057803 | 4/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, JUNE A<br>6150 COURTSIDE PL<br>LOVELAND, OH 45140 | P-0039194 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PHILLIPS, KEITH<br>4455 MONT EAGLE PLACE<br>LOS ANGELES, CA 90041 | P-0028634 | 11/19/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| PHILLIPS, KELA L<br>808 E TOWNE LAKE CIRCLE<br>OPELIKA, AL 36804 | P-0005926 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, KERON O<br>415 COLUMBUS AVENUE<br>TRENTON, NJ 08629 | P-0018743 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, LARRY<br>173 CAMP ROAD<br>RED HOOK, NY 12571 | P-0005195 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, LAURA C<br>7406 LA MANGA DRIVE<br>DALLAS, TX 75248 | P-0002825 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, LINDA D<br>1054 PHILLIPS RD<br>MIDWAY, GA 31320 | P-0027328 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, LYNN R<br>1109 HORNSBYVILLE RD<br>YORKTOWN, VA 23692 | P-0009112 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, MARIA B<br>PHILLIPS, SHAWN G<br>220 ARABELLA WAY<br>OCEANSIDE, CA 92057 | P-0037915 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, MARK P<br>5708 DORIAN DR<br>ROHNERT PARK, CA 94928 | P-0040457 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, MARTY C<br>14 WINDMERE<br>TEXARKANA, TX 75503 | P-0046856 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, MARY ANNE<br>P. O. BOX 803<br>EULESS, TX 76039 | P-0002949 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, MARY M<br>1208 FERNSIDE STREET<br>REDWOOD CITY, CA 94061 | P-0039034 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, MELAINA<br>206 OAK RIDGE CIRCLE<br>MOUNT AIRY, NC 27030 | P-0051812 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, MEREDITH L<br>187 ACACIA AVENUE<br>BILOXI, MS 39530 | P-0051069 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, NANCY V<br>235 WOODS RD<br>GREER, SC 29650 | P-0007382 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, PAMELA<br>250 FOX RUN RD<br>PINEHURST, NC 28374 | P-0002297 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, PAMELA A<br>4173 VIA SOLANO<br>PALOS VERDES EST, CA 90274 | P-0018653 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, PAULINE S<br>4114 40TH AVE S<br>MINNEAPOLIS, MN 55406 | P-0032395 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PHILLIPS, PEGGY I.<br>60 DEE RD.<br>SOMERVILLE, TN 38068 | 4037 | 12/13/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| PHILLIPS, RANA R<br>PO BOX 519<br>CEDAR HILL, TX 75106 | P-0010275 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, ROBERT J<br>400 BELLS FERRY RD NE<br>WHITE, GA 30184-2841 | P-0005625 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, ROBERTO E<br>2230 SW 9TH ST<br>APT #3<br>MIAMI, FL 33135 | P-0045847 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, ROBIN R<br>637 COATE COURT<br>ALTADENA, CA 91001 | P-0025255 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, RONALD T<br>104 CHESTNUT ST<br>LAPORTE CITY, IA 50651 | P-0007707 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, RYAN A<br>6482 N. GENTRY AVE<br>FRESNO, CA 93711 | P-0020306 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, SCOTT<br>1912 SW 29TH TERRACE<br>OCALA, FL 34474 | P-0003804 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, SEANDRA<br>481 DEWDROP CIRCLE TOWNHOUSE E<br>CINCINNATI, OH 45240 | 903 | 10/27/2017 | TK Holdings Inc. | $800.00 | | | | | $800.00 |
| PHILLIPS, STACY A<br>15 DERRYGALLY CIRCLE<br>KINNELON, NJ 07405 | P-0042747 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, TIMOTHY D<br>4 HUNLEY CIRCLE<br>GROTON, CT 06340 | P-0009902 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, TREVINA D<br>8795 56TH ST. N<br>PINELLAS PARK, FL 33782 | P-0000304 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, VICKI D<br>PHILLIPS, PAUL D<br>7647 SMILING WOOD LANE<br>HOUSTON, TX 77086 | P-0049361 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, VICKI M<br>101 TRAILWOOD COVE<br>BRANDON, MS 39047 | P-0051361 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILPITT, CHRISTINE<br>12510 MAYS CANYON RD<br>GUERNEVILLE, CA 95446-9405 | P-0054197 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILSON, LASHON R<br>14950 ZELMA STREET<br>#18<br>SAN LEANDRO, CA 94579 | P-0019009 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHINNEY, HARTLEY K<br>PHINNEY, REBECCA L<br>123 LAKE POINT DRIVE<br>GALLATIN, TN 37066 | P-0014331 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PHIPPS, JONATHAN D<br>1634 CHAROULEAU PLACE<br>TUCSON, AZ 85737-8566 | P-0044820 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHIPPS, KIMBERLY<br>1918 W. JAY AVE<br>SPOKANE, WA 99208 | 2858 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PHIPPS, NOEL A<br>127 N. PINECREST ST<br>WICHITA, KS 67208 | P-0022291 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHIPPS, STEVEN C<br>50 IKE MONHOLLEN ROAD<br>CORBIN, KY 40701 | P-0058148 | 7/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHIPPS, STEVEN C<br>50 IKE MONHOLLEN ROAD<br>CORBIN, KY 40701 | P-0058149 | 7/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHIPPS, STEVEN C<br>50 IKE MONHOLLEN ROAD<br>CORBIN, KY 40701 | P-0058150 | 7/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHIPPS, STEVEN C<br>50 IKE MONHOLLEN ROAD<br>CORBIN, KY 40701 | P-0058151 | 7/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHOENIX, CORTNEY A<br>3715 COKER ST #202<br>IRVING, TX 75062 | 307 | 10/21/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| PHOENIX, JENNIFER N<br>2059 GREENCOURT DRIVE<br>MISSOURI CITY, TX 77489 | P-0004883 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHOENIX, JENNIFER N<br>2059 GREENCOURT DRIVE<br>MISSOURI CITY, TX 77489 | P-0009192 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHONPRATANWECH, YUI<br>310 11TH AVE<br>SAN FRANCISCO, CA 94118 | P-0057762 | 3/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHU, HELEN<br>PHU, THANH<br>6250 N CAMPBELL AVE<br>CHICAGO, IL 60659 | P-0030623 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIANALTO, ANTHONY E<br>13910 MOHAWK RD<br>LEAWOOD, KS 66224 | 1243 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PIANO DISTRIBUTORS OF FLORIDA<br>1475 12TH STREET E<br>PALMETTO, FL 34221-4177 | P-0042336 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIANO DISTRIBUTORS OF FLORIDA<br>1475 12TH STREET E<br>PALMETTO, FL 34221-4177 | P-0042415 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIANO DISTRIBUTORS OF FLORIDA<br>1475 12TH STREET E.<br>PALMETTO, FL 34221-4177 | P-0042333 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIANO DISTRIBUTORS OF FLORIDA<br>1475 12TH STREET E.<br>PALMETTO, FL 34221-4177 | P-0042344 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIANO DISTRIBUTORS OF FLORIDA<br>1475 12TH STREET E.<br>PALMETTO, FL 34221-4177 | P-0042408 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PIANO DISTRIBUTORS OF FLORIDA
1475 12TH STREET E.
PALMETTO, FL 34221-4177 | P-0042431 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIANO DISTRIBUTORS OF FLORIDA
1475 12TH STREET E.
PALMETTO, FL 34221-4177 | P-0042733 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIANO DISTRIBUTORS OF ILLINOI
1475 12TH STREET E.
PALMETTO, FL 34221-4177 | P-0042739 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIANTEK, MANNY
ANTHONY E. KALIKAS, ATTORNEY AT LAW
3936 HORTENSIA STREET
SAN DIEGO, CA 92110 | 3893 | 12/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PIASECKI, DANIEL R
1080 MORRILL POND ROAD
HARTLAND, ME 04943 | P-0054812 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIATKOWSKI, STEVEN M
20 WHISPERING PINE LANE
VOORHEES, NJ 08043-4214 | P-0017192 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIAZZA JR, JOSEPH J
PIAZZA, MITCHELLE
2211 SPRINGFIELD WAY
SAN MTAEO, CA 94403 | P-0016924 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIAZZI, LORI A
134 PRIMROSE LANE
BARTLETT, IL 60103 | P-0053170 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICARD, DONALD R
2730 BANYAN RD
APT 2
BOCA RATON, FL 33432 | P-0027654 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICARD, PHILLIP S
PICARD, KYONG S
26675 N 86TH DR
PEORIA, AZ 85383 | P-0009952 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICARD, PHILLIP S
PICARD, KYONG S
26675 N 86TH DR
PEORIA, AZ 85383 | P-0025846 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICARD, RAYMOND H
30 SAPPHIRE ST
ENFIELD, CT 06082 | P-0009274 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICARD, RAYMOND H
30 SAPPHIRE ST
ENFIELD, CT 06082IH | P-0009436 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICARDI, MICHAEL J
6525 N NASHVILLE APT 204B
CHICAGO, IL 60631 | P-0015505 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICAZO, RENE R
228 MERIDIAN AVE
SAN JOSE, CA 95126 | P-0027260 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICAZO, RENE R
228 MERIDIAN AVE
SAN JOSE, CA 95126 | P-0027261 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICCHI, EDWARD A
5134 OAK VALLEY DRIVE
MADISON, WI 53704 | P-0008165 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PICCININNI, PAUL<br>88 FISHER ROAD<br>MAHWAH, NJ 07430 | 1079 | 11/1/2017 | TK Holdings Inc. | $423.00 | | | | | $423.00 |
| PICCIRILLI, TERRE S<br>110 CANYON DR<br>EAST STROUDSBURG, PA 18301 | P-0033111 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICCOLO, DANIEL D<br>P.O. BOX 1704#<br>SALEM, NH 03079 | P-0037315 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICHARDO, ANGEL M<br>15 WALLER AVE<br>OSSINING, NY 10562 | P-0033792 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICHER, STEPHANIE<br>LANGDON & EMISON LLC<br>911 MAIN STREET<br>LEXINGTON, MO 64067 | P-0054861 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICHES, GEORGE C<br>PICHES, STELLA S<br>PO BOX 51747<br>ALBUQUERQUE, NM 87181 | P-0054364 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICKARSKI, MARYANN<br>21847 CENTER<br>NORTHVILLE, MI | P-0013370 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICKARSKI, ROBERT P<br>21847 CENTER<br>NORTHVILLE, MI 48167 | P-0013352 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICKENS, CYNTHIA E<br>1353 BRENTWOOD TRAIL.<br>BOLINGBROOK, IL 60490 | P-0047370 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICKENS, PAMELA S<br>34518 COUNTY LINE ROAD<br>YUCAIPA, CA 92399 | P-0050565 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICKER, SHEILA R<br>461 POPLAR LANE<br>EAST MEADOW, NY 11554 | P-0034007 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICKETT, BRENDA J<br>P. O. BOX 758<br>HOT SPRINGS, AR 71902 | P-0051363 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICKETT, DAVID P<br>6769 NEANOVER RD<br>SOMERVILLE, OH 45064 | P-0043388 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICKETT, GEORGE B.<br>217 BRAE BURN DR.<br>JACKSON, MS 39211 | 2500 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PICKETT, KENNETH<br>THE LAW OFFICE OF SANDRA J. WORTHAM, LLC<br>SANDRA J. WORTHAM<br>203 NORTH LASALLE<br>SUITE 2100<br>CHICAGO, IL 60601 | 4540 | 12/26/2017 | TK Holdings Inc. | $265,000.00 | | | | | $265,000.00 |
| PICKETT, PETER E<br>10555 HUNTINGTON WAY DRIVE<br>HOUSTON, TX 77099 | P-0036093 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICKETT, ROGER D<br>PICKETT, SHELBY C<br>858 HARRIS CREEK RD<br>JACKSONVILLE, NC 28540 | P-0000991 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PICKFORD, DOUGLAS A<br>PICKFORD, LORI J<br>9800 FLINTRIDGE COURT<br>FAIRFAX, VA 22032 | P-0043463 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICKFORD, DOUGLAS A<br>PICKFORD, LORI J<br>9800 FLINTRIDGE COURT<br>FAIRFAX, VA 22032 | P-0043464 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICKFORD, DOUGLAS A<br>PICKFORD, LORI J<br>9800 FLINTRIDGE COURT<br>FAIRFAX, VA 22032 | P-0045842 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICKFORD, DOUGLAS A<br>9800 FLINTRIDGE COURT<br>FAIRFAX, VA 22032 | P-0043462 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICKMAN, PHILLIP<br>PICKMAN, LEAH C<br>6 SUNRISE VIEW CT<br>TIJERAS, NM 87059 | P-0003736 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICKREL, CELESTE<br>28603 VIA ARBOLEDA<br>MURRIETA, CA 92563 | P-0033611 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICKWORTH CAMPBE, CAROLE E<br>5805 STALLION DRIVE<br>NEW ALBANY, OH 43054 8059 | P-0001241 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICONE, ANIELL<br>38 MERIDEN AVENUE<br>SOUTHINGTON, CT 06489 | P-0041962 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICOU-RODY, BRENDA L<br>RODY, JR., MARK T<br>58 RAVENWOOD DRIVE<br>PICAYUNE, MS 39466 | P-0025908 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICQUET, QUIANNA<br>PICQUET, QUIANNA S<br>2213 KENDALLL SPRINGS CT APT 201<br>BRANDON, FL 33510 | P-0013889 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIDCOE, ALLEN J<br>712 OLD COMMONS ROAD<br>WINDSOR, PA 17366 | P-0041317 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIE, DAPHNE A<br>404 TAYLOR AVENUE NW #B<br>RENTON, WA 98057 | P-0046590 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIE, DOMINIQUE M<br>404 TAYLOR AVENUE NW #B<br>RENTON, WA 98057 | P-0046587 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIECH, PAULA<br>1929 D STREET<br>FOREST GROVE, OR 97116 | P-0015439 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIECHOTTKA, HANS R<br>102 MAGNOLIA WOODS DRIVE<br>CARY, NC 27518 | P-0001025 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIECZKIEWICZ, JACLYN L<br>371 CAMBRIDGE DRIVE<br>GRAYSLAKE, IL 60030 | P-0023823 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIEDRA, ELAINE W<br>106 N COLUMBIA ST<br>NAPERVILLE, IL 60540 | P-0006645 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PIEGARO, JARED<br>46 LANG ST<br>FIRST FLOOR<br>NEWARK, NJ 07105 | P-0055234 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIEL, DEANNA K<br>1509 W LINDBERG<br>SPRINGFIELD, MO 65807 | P-0052305 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIEMONTE, KAY A<br>1821 RIZZI LANE<br>BARTLETT, IL 60103 | P-0005657 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIEMONTE, PHILLIP J<br>1821 RIZZI LANE<br>BARTLETT, IL 60103 | P-0006076 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIENNETTE, DANIEL P<br>PIENNETTE, CHRISTY L<br>50678 TRAILS NORTH DRIVE<br>GRANGER, IN 46530-6934 | P-0032790 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIENTKA, MARK<br>1068 W MAIN AVE<br>NANTICOKE, PA 18634 | P-0009840 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIEPENBURG, HEATHER M<br>3506 BLUE COAT RD.<br>NOTTINGHAM, MD 21236 | P-0008874 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIEPER JR., WILLAIM C.<br>1405 EL TEJON WAY<br>SACRAMENTO, CA 95864 | 1966 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PIERACACOS, NICK<br>9510 GLENSHEE DR<br>ROWLETT, TX 75089 | P-0041337 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERACACOS, ROSA W<br>9510 GLENSHEE DR<br>ROWLETT, TX 75089 | P-0041386 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, ADAM J<br>115 WEST WOLFERT STATION RD<br>MICKLETON, NJ 08056 | P-0022472 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, BARBARA J<br>2009 LAND END LOOP<br>ROSEVILLE, CA 95747 | P-0041646 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, BOB<br>PIERCE, MONICA<br>5103 S. SHERIDAN RD, #624<br>TULSA, OK 74145 | P-0003224 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, BRENDA D<br>6911 DIANNA DR<br>CINCINNATI, OH 45239 | P-0040202 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, CHRISTOPHER A<br>PIERCE, LAURA C<br>10287 QUAIL WAY<br>WESTMINSTER, CO 80021 | P-0027240 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, CHRISTOPHER A<br>6511 KENTDALE COURT<br>CHARLOTTE, NC 28270 | P-0002557 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, CLARA C<br>208 VANCROFT ST.<br>ASHEBORO, NC 27205 | P-0043298 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PIERCE, DANIEL M<br>3316 E. MORELOS CT.<br>GILBERT, AZ 85295 | P-0009069 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PIERCE, DANIEL M<br>3316 E. MORELOS CT.<br>GILBERT, AZ 85295 | P-0009071 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PIERCE, DAVIAH M<br>PO BOX 228<br>CAIRO, IL 62914 | P-0026735 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PIERCE, DONNA V<br>DONNA V. PIERCE<br>1362 MILL CROSSING<br>GARLAND, TX 75040 | P-0043805 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PIERCE, EVONDA M<br>2210 MITCH CT W<br>SANFORD, FL 32771 | 1126 | 11/1/2017 | TK Holdings Inc. | $3,750.00 | | | | | $3,750.00 |
| PIERCE, GERALD E<br>243 E 140 TH STREET<br>LOS ANGELES, CA 90061 | P-0017725 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PIERCE, HAROLD W<br>3000 COURT ST.<br>SYRACUSE, NY 13208 | P-0047601 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PIERCE, HEATHER C<br>2006 EAST AUTUMN STREET<br>EAGLE MOUNTAIN, UT 84005 | P-0038803 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PIERCE, JASON<br>10A MYRTLE ST<br>PITTSFIELD, MA 01201 | P-0008171 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PIERCE, JOSEPH E<br>PIERCE, SHARON A<br>84 LAKE ROYALE<br>LOUISBURG, NC 27549 | P-0007889 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PIERCE, NICOLE L<br>507 W MISSISSIPPI ST<br>LIBERTY, MO 64068 | P-0049625 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PIERCE, OBERLIN C<br>1004 MARTIN DR<br>ANDERSON, IN 46012 | P-0003526 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PIERCE, PATRICK J<br>6541 MONTE SERRANO N.E.<br>ALBUQUERQUE, NM 87111 | P-0004927 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PIERCE, PAUL B<br>44799 MALOW AVENUE<br>STERLING HEIGHTS, MI 48314 | P-0021897 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PIERCE, RICHARD G<br>47 HAMPSTEAD ST.<br>METHUEN MA 01844 | P-0040337 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PIERCE, RICHELLE K<br>1031 MUIRFIELD AVE<br>WAUKEGAN, IL 60085 | P-0006259 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PIERCE, SANDRA L<br>1160 E CAMBRIDGE ST<br>SPRINGFIELD, MO 65807 | P-0016953 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PIERCE, SHANNON P<br>515 OYSTER STREET<br>FREEPORT, TX 77541 | P-0040738 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PIERCE, SHARON<br>44799 MALOW AVENUE<br>STERLING HEIGHTS, MI 48314 | 2668 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PIERCE, SHARON J<br>44799 MALOW AVENUE<br>STERLING HEIGHTS, MI 48314 | P-0021902 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, SHARON J<br>44799 MALOW AVENUE<br>STERLING HEIGHTS, MI 48314 | P-0026607 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, STEPHANIE N<br>4905 BAKER RIDGE PLACE<br>ACWORTH, GA 30101 | P-0054734 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, STEPHEN A<br>BELMONT, JAMES G<br>2 ARDEN MILLS WAY #2202<br>FITCHBURG, MA 01420 | P-0021854 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, SUSAN L<br>PO BOX 214<br>GARDEN VALLEY, CA 95633 | P-0054348 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCEY FONTANA, LLC DBA ROCK HONDA<br>16901 MILLIKAN AVE.<br>IRVINE, CA 92606 | 2216 | 11/9/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| PIERCEY NORTH, INC. DBA PIERCEY TOYOTA<br>16901 MILLIKAN AVE.<br>IRVINE, CA 92606 | 2172 | 11/8/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| PIERCEY WEST, INC. DBA HONDA WORLD DOWNEY<br>16901 MILLIKAN AVE.<br>IRVINE, CA 92606 | 2011 | 11/9/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| PIERI, DAMON<br>47 DUNGARRIE ROAD<br>CATONSVILLE, MD 21228 | P-0042774 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERING, SUZANNE M<br>759 YOUNGS CORNERS RD<br>AMSTERDAM, NY 12010 | P-0018908 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERMONT, STEPHANIE A<br>601 MISSION LANE<br>HOWEY IN THE HIL, FL 34737 | P-0008045 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERRE, AUFWIEDERSE<br>2737 HWY. 71<br>CAMPTI, LA 71411 | P-0003874 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERRE, DANIEL<br>390 HALLADAY ST.<br>JERSEY CITY, NJ 07304 | P-0019484 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERRE, MILA<br>P.O. BOX 416<br>CARMICHAEL, CA 95609 | P-0039118 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERRE, PHELDER<br>2565 TANNER TERCAS<br>KISSIMMEE, FL 34743 | P-0030966 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERRE, RICHARD<br>32469 QUIET TRAIL DR<br>WINCHESTER, CA 92596 | P-0056304 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERRE, STEVE G<br>5120 TREECREST PARKWAY<br>DECATUR, GA 30035 | P-0009672 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PIERRE, TROY G<br>16 FRIENDSHIP ST<br>BILLERICA, MA 01821 | P-0021218 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERSON, RICHARD A<br>70 FIELD STREET<br>SEEKONK | P-0008083 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERSON, RUSSELL N<br>275 VIA LINDA VISTA<br>REDONDO BEACH, CA 90277 | P-0019386 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERSON, SAMMANTHA AND COOPER HURLEY INJURY LAWYERS<br>JOHN COOPER<br>125 ST PAULS BLVD, STE. 510<br>NORFOLK, VA 23510 | 4084 | 12/15/2017 | TK Holdings Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| PIERSON, SHANNON L<br>PIERSON, STEWART<br>35 FENWAY DRIVE<br>FRAMINGHAM, MA 01701 | P-0028496 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERSON, TIMOTHY P<br>144 TUTTLE RD.<br>SPOFFORD, NH 03462 | P-0055874 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERSON, VELMA<br>OAKWOOD AVE<br>COUNTRY CLUB HIL, IL 60467 | P-0033184 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERZNIK, WILLIAM<br>1073 RADIO ROAD<br>LITTLE EGG HARBO, NJ 08087 | P-0011569 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIETA, ANDREW S<br>17 TAFTVILLE OCCUM ROAD<br>UNIT 11<br>NORWICH, CT 06360 | P-0005400 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIETER, LILLIAN W<br>6746 SW 45TH AVENUE<br>GAINESVILLE, FL 32608 | P-0029794 | 11/20/2017 | TK Holdings Inc., et al. | $726.63 | | | | | $726.63 |
| PIETROPAOLO, ANDREW<br>4 AYRSHIRE DRIVE<br>NEW MILFORD, CT 06776 | P-0028276 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIETROWICZ, DANIELLE<br>2537 AIKIN CIRCLE SOUTH<br>LEWIS CENTER, OH 43035 | P-0002364 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIETRYKOSKI, KRISTIN<br>26 BIG VALLEY RD<br>WURTSBORO, NY 12790 | P-0016000 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIETRZAK, MEAGAN A<br>3931 FALVEL COVE DR<br>SPRING, TX 77388 | P-0003908 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIETSCH, DAWN<br>2146 CALDWELL ST<br>CONWAY, AR 72034 | 2944 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PIETSCH, GEOFFREY N<br>PIETSCH, BARBARA K<br>1929 NW 12TH ROAD<br>GAINESVILLE, FL 32605 | P-0003114 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIEZAS, CESAR L<br>PIEZAS, ANNALIZA S<br>630 VALLEY BROOK AVE.<br>UNIT 1<br>LYNDHURST, NJ 07071 | P-0010135 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PIGNATELLO, ANNE M<br>PIGNATELLO, ROBERT J<br>P.O. BOX 72<br>COLOMA, CA 95613 | P-0035279 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIGOTT, JOHN<br>5815 SHOOKSTOWN RD<br>FREDERICK, MD 21702 | 4403 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PIHL, KENNETH B<br>312 GARDEN ROAD<br>NORMAL, IL 61761 | P-0024734 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PI-IS, SORRAYDA G<br>417 KNOLLWOOD CT<br>EULESS, TX 76039 | P-0005858 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIKARSKI, DANIEL  G<br>6175 N KEATING AVE<br>CHICAGO, IL  60646 | 977 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PIKE JR, GORDON L<br>P.O.BOX 574<br>44 LADYSLIPPER DR<br>NEWMARKET, NH 03857 | P-0050852 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIKE, CARL S<br>PIKE, ELLEN L<br>535 STATE ST<br>LANCASTER, PA 17603 | P-0043493 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIKE, CHRISTOPHER D<br>21040 SHEARER AVE<br>CARSON, CA 90745 | P-0024184 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIKE, DAVID<br>1807 NOVATO BLVD APT H<br>NOVATO, CA 94947 | 2481 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PIKE, JASON M<br>QUIGG, SHANNON M<br>395 PEPPER LN<br>PETALUMA, CA 94952 | P-0042005 | 12/18/2017 | TK Holdings Inc., et al. | $675.00 | | | | | $675.00 |
| PIKE, SHIRLEY<br>PIKE, IAN<br>990 S SPRING MEADOW DRIVE<br>WEST COVINA, CA 91791 | P-0048204 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIKE, STUART<br>PIKE, SHARON<br>52900 E 88TH AVE<br>STRASBURG, CO 80136 | P-0028740 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIKE, STUART<br>PIKE, SHARON<br>52900 E 88TH AVE<br>STRASBURG, CO 80136 | P-0028794 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PILAFIAN, NERISA G<br>2621 W. LUTZ LAKE FERN ROAD<br>LUTZ, FL 33558 | P-0034991 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PILAKOWSKI, SHAUNAH-ANN K<br>95-989 KELAKELA STREET<br>MILILANI, HI 96789-5959 | P-0014935 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PILCO, JULIO R<br>P. O. BOX 251447<br>GLENDALE, CA 91225-1447 | P-0018199 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PILEGGI, ALBERTO<br>406 STUART LANE<br>AMBLER, PA 19003 | P-0022951 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PILITTERE, MARILYN<br>1602 IVAR AVE<br>LOS ANGELES, CA | P-0026646 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PILKINGTON, WILL M<br>12160 EAST IOWA DRIVE<br>AURORA, CO 80012 | P-0026915 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PILLA, DONNA<br>205 GLENVIEW CIRCLE<br>WARRINGTON, PA 18976 | P-0032642 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PILLA, MICHAEL A<br>918 SAGE RD<br>WEST CHESTER, PA 19382 | P-0034889 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PILLA, MICHAEL A<br>918 SAGE RD<br>WEST CHESTER, PA 19382 | P-0034890 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PILLER, JILL<br>19807 ROSEWOOD CT<br>PARKER, CO 80138 | P-0029594 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PILLING, WILLIAM W<br>11910 TAWAS CT<br>BOKEELIA, FL 33922 | P-0002003 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PILNICKI, CHRISTINE B<br>9301 N BELLEVIEW AVE<br>KANSAS CITY, MO 64155 | P-0013329 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PILNICKI, CHRISTINE B<br>9301 N BELLEVIEW AVE<br>KANSAS CITY, MO 64155 | P-0013360 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PILNICKI, CHRISTINE B<br>9301 N BELLEVIEW AVENUE<br>KANSAS CITY, MO 64155 | P-0013345 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PILSITZ, MICHAEL E<br>PILSITZ, JUNE L<br>441 MORNING CANYON ROAD<br>CORONA DEL MAR, CA 92625 | P-0020185 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PILSON, LAYNOLD O<br>1177 TENDER LANE<br>CASCADE, VA 24069 | P-0000859 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PILTZ, GUY H<br>PO BOX 1973<br>KAMUELA, HI 96743-1973 | P-0029071 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIMENTAL, LILLIAN N<br>5 TENTH STREET<br>DARTMOUTH, MA 02748 | P-0051876 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIMENTAL, ROBERT<br>115 CAPTAINS CIRCLE<br>TIVERTON, RI 02878 | P-0033908 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIMM, CATHERINE L<br>5852 S. MILLER STREET<br>LITTLETON, CO 80127 | P-0004589 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIN, DELFIN<br>1577 PRESIDIO DRIVE<br>WESTON, FL 33327 | 459 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PINA, ADRIANE<br>53 PEARL ST<br>3<br>STOUGHTON, MA 02072 | P-0011472 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINA, HÉCTOR<br>68720 OCOTILLO RD<br>APT 4<br>CATHEDRAL CITY, CA 92234 | P-0030085 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINA, MATT M<br>PINA, MICHELLE<br>24040 13TH AVENUE SOUTH<br>DES MOINES, WA 98198 | P-0023359 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINA, MATTHEW<br>PINA, MICHELLE<br>24040 13TH AVENUE SOUTH<br>DES MOINES, WA 98198 | P-0023375 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINA-MARTINEZ, DIEGO<br>GOMEZ PINZON, DIANA<br>25556 JUBAN RD<br>DENHAM SPRINGS, LA 70726 | P-0034936 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINA-MARTINEZ, DIEGO<br>2555 JUBAN RD<br>DENHAM SPRINGS, LA 70726 | P-0034944 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINCHETTI, KATHLEEN M<br>P.O. BOX 178852<br>SAN DIEGO, CA 92177 | P-0033237 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINCKNEY, MARTHA<br>POST OFFICE BOX 90313<br>LOS ANGELES, CA 90009 | P-0029950 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINCKNEY, PAULA R<br>304 OLIVE STREET<br>HINESVILLE, GA 31313 | 418 | 10/24/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| PINDEL, DAVID L<br>2967 MARKLE HOLLOW ROAD<br>BIG FLATS, NY 14814 | P-0018955 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINEDA, ORLANDO<br>11836 ROSEGLEN ST<br>EL MONTE, CA 91732 | P-0048605 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINEDA, ORLANDO<br>11836 ROSEGLEN ST<br>EL MONTE, CA 91732 | P-0048624 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINEDA, ORLANDO<br>11836 ROSEGLEN ST<br>EL MONTE, CA 91732 | P-0050864 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINEDA, TIFFANY DAN C<br>3207 SE 29TH BLVD<br>GAINESVILLE, FL 32641 | P-0005088 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINEIRO, ANDREW<br>15300 92ND WAY N.<br>JUPITER, FL 33478 | P-0009031 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINEIRO, ANDREW A<br>15300 92ND WAY N.<br>JUPITER, FL 33478 | P-0008969 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINEIRO, MARIA L<br>URB MANUEL CORCHADO 313<br>CALLE ACASIA<br>ISABELA, PR 00662-2760 | P-0055788 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PINELLAS COUNTY SHERIFF'S OFFICE ATTN: GENERAL COUNSEL 10750 ULMERTON RD. LARGO, FL 33778 | 719 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PINERO, MARIA R 610 ROOKS RD SEFFNER, FL 33584 | P-0036707 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINEROS, RICHARD 26621 SHANE DR LAKE FOREST, CA 92630 | P-0036087 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINES, ANDREA 18 QUINCY LANE WHITE PLAINS, NY 10605 | P-0020531 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINEYRO, LESLIE M LESLIE PINEYRO 21 8TH STREET NE ATLANTA, GA 30309 | P-0037090 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PING, QINGGONG 80 FENWOOD RD UNIT 704 BOSTON, MA 02115 | P-0022853 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINGER, WILLIAM A 1202 MADISON ST. KEITHSBURG, IL 61442 | P-0034042 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINGITORE, PHYLLIS 14 NEBRASKA ROAD WILMINGTON, DE 19808 | P-0008404 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINGLETON-EVANS, JANE A 101 TURTLE LANE HEDGESVILLE, WV 25427 | P-0046664 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINGS, JOHN 637 NW SILVER BUCKLE ROAD BEND, OR 97703 | P-0017384 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINHAS, ELIO 169 CLAIRMONT ROAD STERRETT, AL 35147-7011 | P-0002455 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINKERTON, KIP A 19327 E AVENIDA DELL VALLE QUEEN CREEK AZ 85142 | P-0033639 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINKHAM, DOUGLAS E 8317 FANTASIA PARK WAY RIVERVIEW, FL 33578 | P-0001713 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINKHAM, STEVEN J N115 W16580 ROYAL CT GERMANTOWN, WI 53022 | P-0006980 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINKNEY, RICHARD M 23846 HILLTOP CR. TWAIN HARTE, CA 95383 | P-0035482 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINKOWSKI, JOHN J 14714 OLD TOWN COURT RIVERVIEW, MI 48193 | P-0030215 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINKOWSKI, WILLIAM M PINKOWSKI, PATRICIA A 5 MEADOWVIEW DRIVE SELINSGROVE, PA 17870 | P-0032108 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PINKSTON, DONALD L<br>PINKSTON, LISA E<br>301 CREEKWOOD DRIVE<br>BARDSTOWN, KY | P-0037334 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PINKSTON, DONALD L<br>PINKSTON, LISA E<br>301 CREEKWOOD DRIVE<br>BARDSTOWN, KY 40004 | P-0037335 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PINKUSOV, VITALY<br>3338 RICHLIEU RD<br>APT Q231<br>BENSALEM, PA 19020-1564 | P-0010132 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PINKUSOV, VITALY<br>3338 RICHLIEU RD<br>APT Q231<br>BENSALEM, PA 19020-1564 | P-0023966 | 11/2/2017 | TK Holdings Inc., *et al*. | $300.00 | | | | | $300.00 |
| PINNERELLI, LINDA L<br>33895 ANDY WAY<br>WINCHESTER, CA 92596 | P-0040190 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PINNIX-JONES, DORSHAWN<br>10623 ATKINS RIDGE DR<br>CARLOTTE, NC 28213 | P-0000706 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PINNOW, WILLIAM G<br>PINNOW, LINDA K<br>2202 2ND AVE W<br>MONROE, WI 53566 | P-0012101 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PINO, MELONY S<br>11 ISLAND AVE APT 1202<br>MIAMI BEACH, FL 33139 | P-0035963 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PINON, ARMANDO<br>4801 SOUTH MAIN#41<br>MESILLA PARK, NM 88047 | P-0004440 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PINSKY, CHARLES<br>2001 COLONY ROAD<br>METAIRIE, LA 70003-2133 | P-0041136 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PINSKY, TERESA A<br>2001 COLONY ROAD<br>METAIRIE, LA 70003-2133 | P-0041158 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PINTER, VICTOR<br>35 JASPER STREET<br>STATEN ISLAND, NY 10314 | P-0026098 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PINTO, ALLISON<br>6050 WHITSETT AVE., #11<br>VALLEY GLEN, CA 91606 | P-0019408 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PINTO, KATE A<br>5531 TASTOR LN<br>FREDONIA, NY 14063 | P-0009967 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PINTO, MAURICIO M<br>WICKHAM-FOXWELL, SHARON L<br>11762 DE PALMA RD., SUITE 1-C<br>CORONA, CA 92883 | P-0032127 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PINTORE, SHELLI L<br>2879 WOODMONT DRIVE WEST<br>CANTON, MI 48188 | P-0049411 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PINYAN, ALISON J<br>24836 MULHOLLAND HIGHWAY<br>CALABASAS, CA 91302 | P-0024317 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PINYAN, ALISON J<br>24836 MULHOLLAND HIGHWAY<br>CALABASAS, CA 91302 | P-0026196 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINYAN, JAMES A<br>24836 MULHOLLAND HIGHWAY<br>CALABASAS, CA 91302 | P-0024297 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINYAN, JAMES A<br>24836 MULHOLLAND HIGHWAY<br>CALABASAS, CA 91302 | P-0027801 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIOVESAN, ALEKSANDR J<br>4127 REDBUD DRIVE WEST<br>WHITEHALL, PA 18052 | P-0024530 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIPELING, DAVID<br>183 PANCOAST MILL RD.<br>BUENA, NJ 08310 | P-0009947 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIPER, COLIN<br>21 CHESTNUT STREET<br>WOBURN, MA 01801 | P-0013673 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIPER, JESSICA<br>837 RUNNINGWOOD CIRCLE<br>MOUNTAIN VIEW, CA 94040 | P-0038672 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIPER, WILLIAM R<br>6309 WYDOWN BLVD<br>CLAYTON, MO 63105 | P-0036646 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIPES, DOUGLAS J<br>W163N10433 RIDGEVIEW LN<br>GERMANTOWN, WI 53022 | P-0038373 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIPKIN, SARA N<br>4618 MCNUTT COURT<br>NORFOLK, VA 23513 | P-0025164 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIPKINS, CYNTHIA H<br>1304 BURTON AVE<br>MACON, GA 31204-4439 | P-0030993 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIRATHIVIRAJ, SIVASUBRAMA<br>RAVEENDRAN, BALASINGAM<br>3 ALBANY<br>IRVINE, CA 92604 | P-0020379 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIRIE, AMBER<br>6267 NE RADFORD DR. APT #2822<br>SEATTLE, WA 98115 | P-0057129 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIRIE, AMBER<br>6267 NE RADFORD DR.,APT #2822<br>SEATTLE, WA 98115 | P-0056434 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIRMOHAMED, RAHIM<br>255 SPRING FOREST WAY<br>SHARPSBURG, GA 30277 | P-0009584 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIRMORADI, PEYMAN<br>PEYMAN PIRMORADI<br>25851 MAJORCA WAY<br>MISSION VIEJO, CA 92692 | P-0057802 | 3/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PISANI, ANTHONY M<br>844 PATRICK DRIVE<br>WEST PALM BEACH, FL 33406 | P-0053323 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PISANO, WAYNE F<br>2 CORNISH PLACE<br>ASBURY, NJ 08802 | P-0036082 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PISARCHIK, ROBERT<br>5447 W 115TH DR<br>BROOMFIELD, CO 80020 | P-0010720 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PISARCIK, STEPHEN M<br>3757 WEST MONTE CRISTO AVENUE<br>PHOENIX, AZ 85053-3700 | P-0004872 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PISCOPO, STEPHEN J<br>132 TAYLOR ROAD<br>PETERBOROUGH, NH 03458-1114 | P-0050260 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PISHKO, GEORGE M<br>PISHKO, SANDRA M<br>2333 W. VENISA DR<br>HAZLE TOWNSHIP, PA 18202 | P-0010915 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PISKULICH, FRANKO<br>4055 LA JUNTA DRIVE<br>CLAREMONT, CA 91711 | P-0057309 | 2/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PISTELLA, ROBERT J<br>PISTELLA, ROSEANN A<br>40 GALLANT FOX RD<br>TINTON FALLS, NJ 07724 | P-0007495 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PISTOR, RAHNE<br>10816-1/2 VENICE BLVD<br>CULVER CITY, CA 90232 | P-0019013 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PISZCZEK, RACHEL<br>5219 ZEBRA COURT<br>NORTH LAS VEGAS, NV 89031 | 621 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PITENIS, JAMES<br>2828 N. ATLANTIC AVE<br>SUITE 806<br>DAYTONA BEACH, FL 32118 | P-0034125 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PITKA, EDVARD<br>BISEVSKA BR. 13<br>OSIJEK 31000 | P-0002994 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PITKA, JR., RAYMOND D<br>3321 MONTICELLO CT<br>ANCHORAGE, AK 99503 | P-0006677 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PITMAN, CATHERINE L<br>POST OFFICE BOX 211<br>CAMPBELLTON, FL 32426 | P-0022985 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PITMAN, JOHN P<br>PITMAN, KRISTINE M<br>5711 RIVER RUN CIRCLE<br>ROCKLIN, CA 95765 | P-0033762 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PITNER, JOSEPH A<br>109 VINCA DRIVE<br>LAKEWAY, TX 78734-4240 | P-0041854 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PITNER, KAREN A<br>109 VINCA DRIVE<br>LAKEWAY, TX 78734-4240 | P-0041850 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PITONYAK, STEPHEN C<br>599 STRATMILL RD<br>BINGHAMTON, NY 13904 | P-0012758 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PITRE, JOHN D<br>12304 FT CAROLINE RD<br>JACKSONVILLE, FL 32225 | P-0042715 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PITRE, REBECCA W<br>12415 SCHLAYER AVENUE<br>BATON ROUGE, LA 70816 | P-0028201 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PITRE, ROBERT L<br>PITRE, LINDA L<br>61 SAWGRASS CIRCLE<br>LONDONDERRY, NH 03053 | P-0018316 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PITRE-FONVILLE, SUSAN<br>2440 PA WILL TRAIL<br>BURLINGTON, NC 27217 | P-0036172 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PITROFSKY, JOSEPH V<br>PITROFSKY, VERA U<br>531 BONAIR PLACE<br>LA JOLLA, CA 92037 | P-0033281 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PITT, CAROLYN<br>264 VININGS RETREAT VIEW<br>MABLETON, GA 30126 | P-0005070 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PITT, CAROLYN<br>264 VININGS RETREAT VIEW<br>MABLETON, GA 30126 | P-0005084 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PITTMAN (NAIL), ELLEN TAMBERIE<br>2335 CARTWRIGHT RD<br>RENO, NV 89521 | 442 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PITTMAN ENTERPRISE & SERV., INC.<br>4365 SE 40TH LN<br>OCALA, FL 34480 | 390 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PITTMAN III, DAVID W<br>PITTMAN, CANDACE J<br>131 STONEY HILL DR<br>FOLSOM, CA 95630 | P-0054653 | 1/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PITTMAN, ANNA C<br>1725 WIGGINS AVE<br>SPRINGFIELD, IL 62704 | 670 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PITTMAN, DAVID D<br>1725 WIGGINS AVENUE<br>SPRINGFIELD, IL 62704 | 658 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PITTMAN, L L<br>608 N JACKSON ST<br>WAUKEGAN, IL 60085 | P-0020592 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PITTMAN, LASHENIA B<br>4174 SHARON CHURCH ROAD<br>KINSTON, NC 28501 | P-0054854 | 1/16/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PITTMAN, SUSAN L<br>62105 HIGHWAY 1090<br>PEARL RIVER, LA 70452 | P-0017016 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PITTMAN, YAJAIRA N<br>PITTMAN, USHIMBAR N<br>5301 TRAILWOOD DR.<br>PASCOUGLA, MS 39581 | P-0049777 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PITTS, JONATHAN B<br>16 SUMMERFIELD COURT<br>ACWORTH, GA 30101 | P-0009792 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PITTS, MARVIN<br>929 THOMAS STREET<br>UNION SPRINGS, AL 36089 | 1100 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PITTS, PHILIP L<br>222 EVANGELINE DR<br>MANDEVILLE, LA 70471 | P-0037887 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PITTS, ROBERT<br>9 HARTMAN RD<br>GREER, SC 29651 | P-0030954 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PITTS, STEVEN W<br>1111 COBBLESTONE DR<br>BOGART, GA 30622 | P-0029724 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PITTSLEY, THOMAS<br>PITTSLEY, ANN MARIE<br>6 MORNINGSTAR DRIVE<br>HADLEY, MA 01035 | P-0041336 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PITZEN, ARNO<br>12509 TABOR OAKS DR<br>AUSTIN, TX 78739 | P-0029507 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIUNNO, MARY E<br>33609 LAKESHORE BLVD<br>LAKELINE, OH 44095 | P-0025054 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIUS, CHRISTOPHER J<br>PIUS, CHRISTINA L<br>521 REDBERRY LANE<br>SAINT JOHNS, FL 32259 | P-0017099 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIVAR, BENJAMIN L<br>238 E. PARKWOOD RD.<br>DECATUR, GA 30030 | P-0007827 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIVERGER, SHARLENE<br>183 MONTGOMERY ST<br>BLOOMFIELD, NJ 07003 | P-0038123 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIVOVARNIK, TIMOTHY P<br>2805 NORTHEAST EXPRESSWAY NE<br>UNIT A22<br>ATLANTA, GA 30345 | P-0005298 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIVOVAROV, ALEXANDER<br>77 ROCK HARBOR LN<br>FOSTER CITY, CA 94404 | P-0013717 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIWINSKI, JANICE G<br>1723 SHERMAN DRIVE<br>UTICA, NY 13501 | P-0025550 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIZANA, GUADALUPE<br>8953 FENTON<br>REDFORD, MI 48239 | 1911 | 11/5/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| PIZONT, CHARLES G<br>101 PHILLIP ST<br>NANTICOKE, PA 18634-4425 | P-0042533 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIZZAMIGLIO, GENE M<br>307 OLD FARM RD<br>BLOOMINGTON, IL 61704 | P-0015179 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIZZI, RONALD E<br>13604 S. VILLAGE DR<br>#303<br>TAMPA, FL 33618 | P-0000688 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIZZICHEMI, REMO J<br>PIZZICHEMI, VIRGINIA D<br>38 CIRCLE DR<br>MONSON, MA 01057 | P-0052463 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PIZZITOLA, REBECCA L<br>10201 21ST AVE SE<br>EVERETT, WA 98208 | P-0046558 | 12/26/2017 | TK Holdings Inc., et al. | $182.73 | | | | | $182.73 |
| PIZZOFERRATO, JOSEPH V<br>4837 CEDAR LAWN WAY<br>LAS VEGAS, NV 89130 | P-0003675 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PJOSEK, ALBERT C<br>STILWELL, AMANDA N<br>707 W 6TH AVE<br>UNIT #22<br>SPOKANE, WA 99204 | P-0037783 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLACEK, MARK W<br>LEANN, PLACEK<br>614 HAMPTON ST<br>ALLIANCE, NE 69301 | P-0038690 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLACHTA, CATHLEEN M<br>AIETA, RAFFAEL E<br>435 E 53RD AVE.<br>EUGENE, OR 97405 | P-0027617 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLAMBECK, CHRISTOPHER A<br>29803 LEWIS RD<br>MILLSBORO, DE 19966 | P-0024962 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLANALP, DONALD R<br>3518 KARNES RD<br>ST JOSEPH, MO 64506-1423 | P-0054921 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLANK, JANET R<br>7373 ST IVES PLACE<br>WEST CHESTER, OH 45069 | P-0054306 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLANK, JANET R<br>7373 ST IVES PLACE<br>WEST CHESTER, OH 45069 | P-0054342 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLANK, KEVIN D<br>7373 ST IVES PLACE<br>WEST CHESTER, OH 45069 | P-0054315 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLANK, KEVIN D<br>7373 ST IVES PLACE<br>WEST CHESTER, OH 45069 | P-0054320 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLANO LINCOLN-MERCURY, INC.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058081 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLANO LINCOLN-MERCURY, INC.<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052727 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLANTE, MAURICE R<br>19 WHITE FISH RD<br>WINSLOW, ME 04901 | P-0029257 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLANTIER, PATRICIA<br>1020 CEDAR LANE<br>BURLINGTON, NJ 08016 | P-0011391 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLASENCIA, RICHARD JOSEPH<br>12500 S.W. 93 AVENUE<br>MIAMI, FL 33176-5013 | 545 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PLASKY, ERIC S<br>PLASKY, LOIS G<br>120 HARDING AVE.<br>HAVERTOWN, PA 19083 | P-0039464 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLAT, KELLY L<br>959 BIRCH AVENUE<br>LOS BANOS, CA 93635 | P-0013302 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLATAS, ROLAND<br>PLATAS, CHERYL<br>7408 SANCTUARY DR.<br>CORONA, CA 92883 | P-0021761 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLATE, SCOTT A<br>1416 SCHOOL HOUSE LANE<br>CHATHAM, IL 62629 | P-0048435 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLATER JR, D FRANK<br>610 COLCORD DRIVE<br>OKLAHOMA CITY, OK 73102 | P-0041419 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLATER JR, D FRANK<br>610 COLCORD DRIVE<br>OKLAHOMA CITY, OK 73102-2226 | P-0017760 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLATOSH, SONIA R<br>282 CANDLEWYCK DR<br>NEWINGTON, CT 06111 | P-0037176 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLATT, CHERYL W<br>20622 HWY.167<br>DRY PRONG, LA 71423 | P-0043951 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLATT, GALE<br>NO ADDRESS PROVIDED | P-0005352 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLATT, JAMES R<br>PLATT, DEBORAH S<br>91 CENTRAL PARK WEST<br>APT. 8F<br>NEW YORK, NY 10023 | P-0005037 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLATT, JEFFRY B<br>409 HERITAGE HLS #A<br>SOMERS, NY 10589 | P-0003097 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLATT, LANDYN R<br>206 HANSEN AVE<br>EVANSTON, WY 82930 | P-0051394 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLATT, PENNY<br>11030 SWEET PEA<br>SAN ANTONIO, TX 78245 | P-0024387 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLATTS, ZYNNESS<br>PO BOX 290663<br>TAMPA, FL 33687 | P-0006125 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLAZA, FRANK<br>8011 KNIGHTS CROSSING DRIVE<br>O FALLON, MO 63368 | P-0025724 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLAZA, FRANK<br>8011 KNIGHTS CROSSING DRIVE<br>O FALLON, MO 63368 | P-0025730 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLAZA, NANCY<br>984 SUMMIT LAKE DR<br>WEST PALM BEACH, FL 33406 | P-0001832 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PLAZA, NANCY<br>984 SUMMIT LAKE DRIVE<br>WEST PALM BEACH, FL 33406 | P-0001835 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLAZA, RUBEN D<br>10808 SW 72 STREET<br>APT. 134<br>MIAMI, FL 33173 | P-0000587 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLEASANT, RICHARD L<br>3212 STOWERS DRIVE<br>MONROE, LA 71201 | P-0053093 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLEMMONS, CARMEN M<br>2109 LAUREL ST<br>TEXARKANA, AR 71854 | P-0008644 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLEMMONS, KENNETH D<br>1174 HOLLY TERRACE ROAD<br>FRANKLIN, NC 28734 | P-0036460 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLENKERS, C SUZANNE<br>P (MINOR), R<br>4940 RICHARDSON ROAD<br>MOLINO, FL 32577 | P-0035791 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLESO, JOSEPH<br>238 POPLAR ST<br>MONROEVILLE, PA 15146 | P-0028052 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLESSNER, RICHARD J<br>62 WOODLAND AVENUE<br>VERONA, NJ 07044 | P-0032418 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLEVYAK, EUGENE F<br>18908 WESTVIEW DR<br>SARATOGA, CA 95070 | P-0018497 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLICKOVA, PATRICIE<br>1122 STONE PINE LANE UNIT A<br>CORONA, CA 92879 | P-0039529 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLIKUHN, CORY<br>2 WHEATON CTR APT 608<br>WHEATON, IL 60187 | P-0054840 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLIMPTON, SAMUEL S<br>100 PIER FOUR BLVD.<br>UNIT 606<br>BOSTON, MA 02210 | P-0035441 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLINIO, STEVEN J<br>10921 WRIGHTWOOD LANE<br>STUDIO CITY, CA 91604 | P-0015652 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLISKY, CAROL L<br>135 POST AVE.<br>APT 5M<br>WESTBURY, NY 11590 | P-0010563 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLOFSKY, JORDAN<br>415 E. NORTH WATER STREET<br>2506<br>CHICAGO, IL 60611 | P-0010339 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLONSKY, JOSEPH C<br>345 SOUTH DOHENY DR. #4A<br>BEVERLY HILLS, CA 90211 | P-0052047 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLOP, ANDRE N<br>3219 BAMMEL LN<br>HOUSTON, TX 77098 | P-0032150 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PLOP, ANDRE N<br>3219 BAMMEL LN<br>HOUSTON, TX 77098 | P-0032155 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLOTKIN, CLAYTON W<br>3060 N RIDGECREST #189<br>MESA, AZ 85207-1083 | P-0055056 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLOTKIN, CLAYTON W<br>3060 N RIDGECREST #189<br>MESA, AZ 85207-1083 | P-0055059 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLOTKIN, RUTH ANN<br>1301 WEST 9 1/2 STREET #300<br>AUSTIN, TX 78703 | P-0002179 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLOURDE, MATTHEW<br>PLOURDE, BRITTANY<br>1530 201ST PL SE<br>APT B<br>BOTHELL, WA 98012 | P-0045104 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLOWMAN, BARBARA A<br>PLOWMAN, DON E<br>6112 W. 9TH AVE.<br>KENNEWICK, WA 99336 | P-0038779 | 12/11/2017 | TK Holdings Inc., et al. | $8,132.00 | | | | | $8,132.00 |
| PLUDE, DOUGLAS J<br>2301 WILCHESTER GLEN DRIVE<br>VIRGINIA BEACH, VA 23456 | P-0010467 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLUM, DAVID A<br>3911 WALNUT WOOD WAY<br>UNIONTOWN, OH 44685 | P-0008907 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLUM, JOSEPH W<br>14501 HICKORY HILL CT.<br>UNIT 615<br>FORT MYERS, FL 33912 | P-0017154 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLUMB, CATHERINE A<br>2815 E. PEBBLE BEACH<br>MISSOURI CITY, TX 77459 | P-0015838 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLUMB, CATHERINE A<br>2815 E. PEBBLE BEACH<br>MISSOURI CITY, TX 77459 | P-0015842 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLUMB, JESSICA<br>2346 HARRISON DR<br>DUNEDIN, FL 34698 | P-0032928 | 11/28/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| PLUMECOCQ, STEPHANIE<br>17 FLINT RIDGE DRIVE<br>MABLETON, GA 30126 | P-0019449 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLUMECOCQ, STEPHANIE<br>17 FLINT RIDGE DRIVE<br>MABLETON, GA 30126 | P-0019461 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLUMLEE, KEVIN A<br>1302 DAYTONA DR<br>AUSTIN, TX 78733 | P-0021298 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLUMLEY, CHRISTOPHER<br>7640 HARMANS RD<br>HANOVER, MD 21076 | P-0016763 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLUMLEY, RACHEL<br>7640 HARMANS RD<br>HANOVER, MD 21076 | P-0016817 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PLUMMER, MARKETTE<br>1205 CHRISTOPHER LN<br>LEWISVILLE, TX 75077 | P-0011683 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLUMMER, ROBERT<br>1225 E JOHNSON ST<br>, PA 19138 | P-0027316 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLUMP, BRENDA M<br>36 E 157TH ST<br>SOUTH HOLLAND, IL 60473 | P-0020254 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLUNK, PAULA J<br>PLUNK, TIMOTHY A<br>608 SARDIE HENRY RD<br>BETHEL SPRINGS, TN 38315 | P-0013989 | 11/3/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| PLUNKETT, RON<br>PLUNKETT, CHRISTINE M<br>13400 N. SANDRA ROAD<br>MARANA, AZ 85658 | P-0032453 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLUSH, MARITA<br>102 HEDDEN TERRACE 2A<br>NEWARK, NJ 07108 | P-0011659 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLYMALE, LINDSEY<br>162 PROCTOR LANE<br>WAYNE, WV 25570 | P-0043871 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLYMALE, LINDSEY<br>162 PROCTOR LANE<br>WAYNE, WV | P-0037557 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POARCH, JAMES P<br>POARCH, DREAMA D<br>648 CABIN CREEK DRIVE<br>HOPEWELL, VA 23860 | P-0035513 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POBERZYN, CARISSA<br>THE GILBERT LAW GROUP, P.C.<br>C/O ANNE M. DIERUF<br>5400 WARD ROAD, BLDG. IV, STE. 200<br>ARVADA, CO 80002 | 3184 | 11/22/2017 | TK Holdings Inc. | $1,195,544.02 | | | | | $1,195,544.02 |
| POC FOR GPI GA-CGM, LLC<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0051536 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POCOPANNI, MATTHEW P<br>1306 BROOKMONT AVE E<br>JACKSONVILLE, FL 32211 | P-0002118 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PODESLA, DONALD J<br>GRAY, RACHAEL E<br>5 MARINA PLAZA<br>UNIT 1116<br>NEWPORT, RI 02840 | P-0057284 | 2/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PODESLA, DONALD J<br>GRAY, RACHAEL E<br>5 MARINA PLAZA<br>UNIT 1116<br>NEWPORT, RI 02840 | P-0057773 | 3/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PODOLSKY, ANN<br>4438 RAMSGATE LN<br>BLOOMFIELD HILLS, MI 48302 | P-0013748 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PODRAT, JOSHUA A<br>219 NORTH AVENUE APT 2<br>EAST PITTSBURGH, PA 15112 | P-0026285 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PODRAZIL JR, JOSEPH F<br>65 HIGH STREET<br>JOHNSON CITY, NY 13790-1525 | P-0009776 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POE, TISHA<br>1139 YORK ST #104<br>DENVER, CO 80206 | P-0019399 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POEHLMANN, ALEXANDRA<br>1372 N LYNDONVILLE RD<br>APT 1<br>LYNDONVILLE, NY 14098 | P-0051878 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POEPPING, SCOTT A<br>261 125 ST NW<br>RICE, MN 56367 | P-0047511 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POETT, JOSEPH R<br>POETT, CHRISTINE M<br>7417 PARKWOOD DRIVE<br>SAINT LOUIS, MO 63116 | P-0024914 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POFCHER, ERIC R<br>379 GUILFORD ST<br>BRATTLEBORO, VT 05301 | P-0030886 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POGACH, SHARI R.<br>4141 N. HENDERSON RD., #522<br>ARLINGTON, VA 22203 | 1145 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| POGGIOLI, JOSEPH A<br>3409 COUNTRY CLUB LANE<br>KEARNEY, NE 68845 | P-0011198 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POGGIOLI, JOSEPH A<br>3409 COUNTRY CLUB LANE<br>KEARNEY, NE 68845 | P-0011215 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POGGIOLI, JOSEPH A<br>3409 COUNTRY CLUB LANE<br>KEARNEY, NE 68845-4108 | P-0011233 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POGREBITSKY, VADIM<br>828 4TH STREET #304<br>SANTA MONICA, CA 90403 | P-0023421 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POHL, COLLEEN R<br>5698 MARTIN RD<br>ERIE, PA 16509 | P-0044950 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POHLHAUS, TIMOTHY J<br>14 HOLLYBROOK COURT<br>NOTTINGHAM, MD 21236-5008 | P-0019924 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POHLMAN, RONALD N<br>POHLMAN, MARY M<br>1503 BOONES LICK ROAD<br>SAINT CHARLES, MO 63301 | P-0057854 | 4/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POINT BREEZE CREDIT UNION<br>11104 MCCORMICK ROAD<br>HUNT VALLEY, MD 21031 | P-0008667 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POINT-DUJOUR, PATRICIA<br>279 HAVILAND ROAD<br>STAMFORD, CT 06903 | P-0056474 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POINTER, KEVIN<br>POINTER, TANESHEA<br>3402 DAYTON AVENUE<br>JONESBORO, AR 72401 | P-0052003 | 12/27/2017 | TK Holdings Inc., et al. | $29,542.38 | | | | | $29,542.38 |
| POINTER, SANDRA J<br>4804 NE114TH ST<br>VANCOUVER, WA 98686 | P-0019074 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POIRIER, PETER C<br>908 KINGS CROSS<br>VIRGINIA BEACH, VA 23452 | P-0008421 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POISSANT, JEREMY J<br>806 4TH AVE N<br>SARTELL, MN 56377 | P-0048540 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POISSON, DORIS A<br>131 CAPRON FARM DRIVE<br>WARWICK, RI 02886 | P-0053270 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POITEVINT, BILLY<br>1926 STAGECOACH ROAD<br>PELHAM, GA 31779 | 3999 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| POITEVINT, TWILA M<br>1926 STAGECOACH ROAD<br>PELHAM, GA | P-0036010 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POITEVINT, TWILA M<br>1926 STAGECOACH ROAD<br>PELHAM, GA | P-0036017 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POKORNEY, BLANCHE E<br>240 LEGEND DR APT. 103<br>VALPARAISO, IN 46383 | P-0029955 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POKORNEY, BLANCHE E<br>240 LEGEND DR APT. 103<br>VALPARAISO, IN 46383 | P-0047107 | 12/26/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| POKORNY, JENNIFER C<br>POKORNY, MICHAEL P<br>5111 PLATEAU COURT<br>WATERFORD, WI 53185 | P-0021959 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLACEK, CAROL<br>POLACEK, MICHAEL<br>121 S. CHUGWATER DRIVE<br>CODY, WY 82414 | P-0011000 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLACEK, CAROL<br>121 S. CHUGWATER DRIVE<br>CODY, WY 82414 | P-0010988 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLACEK, RONALD J<br>634 WATER STREET<br>PO BOX 9<br>PRAIRIE DU SAC, WI 53578 | P-0019582 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLACK, ELLEN F<br>POLACK, ROBERT E<br>8612 SORANO VILLA DRIVE<br>TAMPA, FL 33647 | P-0042263 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLAND, ROBERT E<br>POLAND, JILL A<br>84 FERIN RD<br>ASHBURNHAM, MA 01430 | P-0028996 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POLAND, ROBERT E POLAND, JILL A 84 FERIN RD ASHBURNHAM, MA 01430 | P-0029041 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLAND, RONALD P POLAND, JANICE L 125 GALLAHER VIEW DRIVE KINGSTON, TN 37763 | P-0007272 | 10/28/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| POLANSKY, EVAN J 6 ANCHOR DRIVE MASSAPEQUA, NY 11758 | P-0026634 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLATZ, CAROLANNE 171 KINGSTON BLVD ISLAND PARK, NY 11558 | P-0054959 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLCHLOPEK, KEN R 16 VILLA PLACE LANCASTER, NY 14086 | P-0046189 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLENZ, DARYL P 8 ROCKLEDGE RD PLEASANTVILLE, NY 10570 | P-0009928 | 10/30/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| POLHAMUS, SUZANNA M. 2281 KNAPP DRIVE RAHWAY, NJ 07065 | 1992 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| POLICICHIO, JANET A 6 CAROLYN COURT HOCKESSIN, DE 19707-1100 | P-0018228 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLICY, VINCENT M VEAZEY, KATHERINE A 9904 LA DUKE DRIVE KENSINGTON, MD 20895 | P-0039685 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLINDER, DYLLAN M 15720 120TH AVENUE SE RENTON, WA 98058 | P-0031855 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLING, CHARLENE M P.O BOX 481 CLINTON, WA 98236 | P-0056634 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLINSKY, DANIEL A 1190 WHITMAN AVE CLAREMONT, CA 91711 | P-0025952 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLISINI, JACK M 5446 VALKEITH DRIVE HOUSTON, TX 77096 | P-0034718 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLITO, BONNIE L 17 MAPLE LANE WHITEHOUSE STA., NJ 08889 | P-0005384 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLK, AHMAD 2721 N. DORGENOIS ST. NEW ORLEANS, LA 70117 | 1599 | 11/2/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| POLK, AHMAD R 2721 N. DORGENOIS ST. NEW ORLEANS, LA 70117 | P-0012658 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLK, BETTY J 5074 AUTUMN TRAIL GROVETOWN, GA 30813 | P-0007386 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POLK, CHIANA S<br>POLK, JAMES T<br>POST OFFICE BOX 278<br>PICKENS, MS 39146 | P-0045890 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLK, JACQUELINE M<br>700 BIRCH KNOT COURT<br>LEXINGTON, SC 29073 | P-0008011 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLK, LINDA W<br>4401 MONNIG LANE<br>FORT WORTH, TX 76244 | P-0050685 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLK, LINDA W<br>4401 MONNIG LANE<br>FORT WORTH, TX 76244 | P-0054156 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLK, VICTOR H<br>41 BERWICK RD.<br>NEWTON, MA 02459 | P-0005526 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLK, VICTOR H<br>41 BERWICK RD.<br>NEWTON, MA 02459 | P-0005533 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLLACK, BONITA<br>19019 MARTIN ROAD<br>THREE OAKS, MI 49128 | P-0054050 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLLACK, GENNADIY<br>779 N SANGA RD<br>CORDOVA, TN 38018 | P-0019184 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLLACK, RICHARD<br>880 PRINCETON DRIVE<br>SONOMA, CA 95476 | 1777 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| POLLACK, RICHARD<br>880 PRINCETON DRIVE<br>SONOMA, CA 95476 | 4863 | 2/26/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| POLLAK, ERIKA T<br>1112 OREGON ST<br>BERKELEY, CA 947024S4 | P-0021896 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLLAK, NOAH R<br>1112 OREGON ST<br>BERKELEY, CA 94702 | P-0021879 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLLARD, ALICE L<br>82 VILLAGE CIRCLE<br>SAN RAFAEL, CA 94903 | P-0044316 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLLARD, COREY B<br>PO BOX 4840<br>KAILUA KONA, HI 96745-4840 | P-0030059 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLLARD, GARY W<br>633 HOLMES ROAD<br>FALKVILLE, AL 35622 | P-0017196 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLLARD, GARY W<br>633 HOLMES ROAD<br>FALKVILLE, AL 35622 | P-0017254 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLLARD, TIMOTHY C<br>C.E. POLLARD<br>13575 AUBURN ST<br>DETROIT, MI 48223 | 1654 | 11/2/2017 | TK Holdings Inc. | | | $0.00 | $0.00 | | $0.00 |
| POLLEY, MICHAEL S<br>POLLEY, ERIN R<br>3822 AMBER WAY CIR. SW<br>ROANOKE, VA 24018 | P-0053415 | 12/31/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POLLINA, JENNIFER A<br>18 CHESTNUT CT<br>NORTH ANDOVER, MA 01845 | P-0028505 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLLIZZE, ROBERT M<br>1336 TWIN OAK CT<br>FORT COLLINS, CO 80525 | P-0047608 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLLO, KRISTINA J<br>2508 CHERRY AVE<br>STEUBENVILLE, OH 43952 | P-0034804 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLLOCK, DAVID E.<br>4385 SUGAR MAPLE DRIVE<br>ACWORTH, GA 30101 | 4725 | 1/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| POLLOCK, DAVID G<br>7081 TEXAS BLVD<br>THOMASVILLE, NC 27360 | P-0057305 | 2/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLLOCK, DEBORAH J<br>4705 HICKORY HOLLOW<br>AUSTIN, TX 78731 | P-0033061 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLLOCK, JAMES B<br>3024 SOUTHRIDGE ED.,EAST<br>MOBILE, AL | P-0003288 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLLOCK, JAMES B<br>3024 SOUTHRIDGE RD.,EAST<br>MOBILE, AL 36693 | P-0003256 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLLWORTH, DENISE A<br>14N600 TIMBER RIDGE DRIVE<br>ELGIN, IL 60124 | P-0052980 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLOGRUTO, SUSAN<br>8606 GEREN ROAD<br>SILVER SPRING, MD 20901 | P-0050212 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLOME, MICHAEL J<br>1513 MAIN BLVD<br>SOUTH PARK, PA 15129 | P-0027866 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLONAISE, RENATA<br>23125 LIBERTY ST<br>ST CLAIR SHORES, MI 48080 | 4460 | 12/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| POLONAISE, RENATA A<br>23125 LIBERTY ST<br>ST CLAIR SHORES, MI 48080 | P-0051288 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLONCHUK, SVETLANA<br>12513 MONTCLAIR DRIVE<br>SILVER SPRING, MD 20904 | P-0011187 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLONSKY, MELISSA J<br>7214 VADEN DR<br>GLOUCESTER, VA 23061 | P-0020594 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLOSKEI, GYONGYI<br>2286 CENTURY POINT LANE<br>APT B<br>GLENDALE HEIGHTS, IL 60139 | P-0008912 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLSON, JENNIFER L<br>88 NIGHTHAWK<br>IRVINE, CA 92604 | P-0039815 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLSON, SUSAN D<br>631 JADE COURT<br>CLINTON, TN 37716 | P-0049031 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POLUR, PRASAD 10 ALLEN VALHALLA, NY 10595 | P-0016327 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLUS, BRUCE J 7045 WEST 145TH STREET ST. PAUL, MN 55124-8515 | P-0026119 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLVERARI, VERONICA R 6510 GREEN VALLEY CIRCLE APT. 307 CULVER CITY, CA 90230-8026 | P-0029496 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLZIN, FRANCISCO R 2418 OAKGROVE CIRCLE SCOTT AFB, IL 62225 | P-0012481 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POMARICO, MARC G 563 VINCENT DR LOUDONVILLE, OH 44842 | P-0008433 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POMERANTZ, BRUCE C PO BOX 633 STONY BROOK, NY 11790-0633 | P-0028530 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POMERANTZ, BRUCE C PO BOX 633 STONY BROOK, NY 11790-0633 | P-0028533 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POMERENKE, RICK M 107 BERNICE AVE LAFAYETTE, LA 70503 | P-0030915 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POMEROY, JAMES P 28 EAST GREEN VALLEY CIRCLE NEWARK, DE 19711 | P-0008439 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POMICTER, ALLAN J 207 BUTTERNUT CIRCLE CONWAY, SC 29526 | P-0009249 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POMMERANZ, JULIE R 4430 BRITTANY ROAD OTTAWA HILLS, OH 43615 | P-0018064 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POMMERENING, MELISSA L 624 GRANADA CIRCLE LEMOORE, CA 93245 | P-0020648 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POMORANTZ, DANNY I POMORANTZ, JANET I 4100 PICARDY DRIVE NORTHBROOK, IL 60062 | P-0044958 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POMPENEO, BRIAN L 4018 W CASS ST TAMPA, FL 33609 | P-0026561 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POMPONIO, MICHAEL A 2171 EAST MAIN STREET APT 4C WATERBURY, CT 06705 | P-0055211 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POMRINK, ROBERT 626 E LOST PINE WAY RD GALLOWAY, NJ 08205 | P-0032604 | 11/27/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| PONCE, ABRAHAM 1812 KARL WYLER DR EL PASO, TX 79936 | P-0019581 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PONCE, ALEJANDRO 5680 CALANAS AVENUE LAS VEGAS, NV 89141 | P-0054856 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PONCE, GERARDO<br>8810 MEMORY PARK AVE #204<br>NORTH HILLS, CA 91343 | P-0036745 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PONCE, JANIE P<br>BAEZA, ELOY J<br>175 SKYLINE DRIVE<br>MARTINDALE, TX 78655 | P-0019586 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PONCE, NORMA<br>PONCE, ALVARO<br>3718 INEZ<br>FRESNO, TX 77545 | P-0002928 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POND, KARLEY D<br>17412 CREEKBED RD<br>CHESTERFIELD, VA 23838 | P-0040911 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POND, ROBERT M<br>155 INVERNESS DRIVE<br>JONESBORO, GA 30238 | P-0007666 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PONDER, KATHY J<br>1209 NW 85TH ST<br>APT 206<br>SEATTLE, WA 98117 | P-0033215 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PONDER, KATHY J<br>1209 NW 85TH ST.<br>APT 206<br>SEATTLE, WA 98117 | P-0033223 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PONT, DAVID C<br>18471 SW OAKVILLE CT<br>ALOHA, OR 97078 | P-0016469 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PONTIKES, MELISSA L<br>1030 PRAIRIE AVE<br>DEERFIELD, IL 60015 | P-0032831 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PONTIKES, MELISSA L<br>1030 PRAIRIE AVE<br>DEERFIELD, IL 60015 | P-0032834 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PONTORIERO, JOSEPH<br>120 ONEIDA DRIVE<br>GREENWICH, CT 06830 | P-0042954 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PONTORIERO, JOSEPH<br>120 ONEIDA DRIVE<br>GREENWICH, CT 06830 | P-0042960 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PONTORIERO, JOSEPH<br>120 ONEIDA DRIVE<br>GREENWICH, CT 06830 | P-0042967 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PONTORIERO, JOSEPH M<br>120 ONEIDA DRIVE<br>GREENWICH, CT 06830 | P-0042892 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POOL, PEGGY J<br>626 S MADISON AVE<br>MADISONVILLE, KY 42431 | P-0036124 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POOLE, AMANDA L<br>20135 AQUASCO ROAD<br>AQUASCO, MD 20608 | P-0032650 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POOLE, AMY L<br>34 PROSPECT AVE SE<br>APT 2<br>GRAND RAPIDS, MI 49503 | P-0055549 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POOLE, BRANDI L<br>1580 BUCKSVILLE ROAD<br>AUBURN, KY 42206 | P-0055969 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POOLE, CAROLYN<br>2715 CARTER DR<br>ARLINGTON, TX 76014 | P-0040519 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POOLE, CHRISTOPHER J<br>802 SPRING MEADOW COURT<br>SIMPSONVILLE, SC 29680 | P-0038567 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POOLE, DAVID H<br>11598 DUELING OAKS CT.<br>PENSACOLA, FL 32514 | P-0003399 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POOLE, IF,ES C<br>POOLE, BETTY T<br>6201 NW 59TH TERRACE<br>KANSAS CITY, MO 64151 | P-0056360 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POOLE, SHAUN O<br>7842 S CONSTANCE AVE<br>CHICAGO, IL 60649 | P-0040973 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POOLER, ROGER E<br>257 MAIN ST<br>NEW SHARON, ME 04955 | P-0029866 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POOLEY, RICHARD D<br>15076 DUTCHMAN WAY<br>APPLE VALLEY, MN 55124 | P-0010936 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POON, ALLEN<br>POON, WENDY<br>9226 OLIVE STREET<br>TEMPLE CITY, CA 91780 | P-0046601 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POON, ALLEN<br>POON, WENDY<br>9226 OLIVE STREET<br>TEMPLE CITY, CA 91780 | P-0046607 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POON, STEPHEN<br>9226 OLIVE STREET<br>TEMPLE CITY, CA 91780 | P-0046599 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POON, WING W<br>62 CONTINENTAL ROAD<br>MORRIS PLAINS, NJ 07950 | P-0034110 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POONAWALA, FAYYAZ D<br>CALCUTTAWALA, FATIMA T<br>24919 SE 20TH CT<br>SAMMAMISH, WA 98075 | P-0035313 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POOR, JONATHAN D<br>POOR<br>35 SAMOSET RD<br>ORLEANS, MA 02653 | P-0007334 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POORE, NANCY RUTH<br>5538 MISTY RIDGE WAY<br>BOISE, ID 83713 | 772 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| POORMON, SCOTT C<br>5844 SHULL RD<br>HUBER HEIGHTS, OH 45424 | P-0041798 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POOSTI, MEHRNOOSH<br>12535 SW 32ND TERRACE<br>MIAMI, FL 33175 | P-0041403 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POPCHOCK, ANDREW R<br>2348 MILLBROOK CT<br>ROCHESTER HILLS, MI 48306 | P-0050181 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPE, CHRISTOPHER C<br>7734 ABBOTSINCH COURT<br>CHARLOTTE, NC 28269 | P-0023214 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPE, CHRISTOPHER C<br>7734 ABBOTSINCH COURT<br>CHARLOTTE, NC 28269 | P-0023219 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPE, CHRISTOPHER C<br>7734 ABBOTSINCH COURT<br>CHARLOTTE, NC 28269 | P-0023224 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPE, CHRISTOPHER C<br>7734 ABBOTSINCH COURT<br>CHARLOTTE, NC 28269 | P-0023230 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPE, JIMMY D<br>6222 HWY 100 N<br>TALLAPOOSA, GA 30176 | P-0023457 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPE, LINDA L<br>1204 BLOOMSBURY MANOR DR<br>DURHAM, NC 27703 | P-0009343 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPE, MARVIN L<br>69 WHITAKER WAY<br>MIDWAY, GA 31320 | P-0001108 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPE, MARVIN L<br>69 WHITAKER WAY<br>MIDWAY, GA 31320 | P-0001110 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPE, MARVIN L<br>69 WHITAKER WAY<br>MIDWAY, GA 31320 | P-0001112 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPE, MARVIN L<br>69 WHITAKER WAY<br>MIDWAY, GA 31320 | P-0001115 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPE, MARVIN L<br>69 WHITAKER WAY<br>MIDWAY, GA 31320 | P-0001131 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPE, MARVIN L<br>69 WHITAKER WAY<br>MIDWAY, GA 31320 | P-0001137 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPE, MARVIN L<br>69 WHITAKER WAY<br>MIDWAY, GA 31320 | P-0001179 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPE, MARVIN L<br>69 WHITAKER WAY<br>MIDWAY, GA 31320 | P-0001187 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPE, MARY A<br>10436 196 ST<br>APT 5E<br>SAINT ALBANS, NY 11412-1155 | P-0055426 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPE, SABRINA A<br>22020 SW 116TH AVENUE<br>MIAMI, FL 33170-4611 | P-0051623 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPE, STACY E<br>6222 HWY 100 NORTH<br>TALLAPOOSA, GA 30176 | P-0023411 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POPER, TRAVIS<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043788 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| POPIK, RICHARD D<br>POPIK, MAXINE M<br>4161 CHESWICK LANE<br>VIRGINIA BEACH, VA 2355-6560 | P-0050516 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPIK, RICHARD D<br>POPIK, MAXINE M<br>4161 CHESWICK LANE<br>VIRGINIA BEACH, VA 23455-6560 | P-0050481 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPIK, RICHARD D<br>POPIK, MAXINE M<br>4161 CHESWICK LANE<br>VIRGINIA BEACH, VA 23455-6560 | P-0050571 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPKIN, GARY S<br>849 PRESIDENT STREET<br>BROOKLYN, NY 11215 | P-0022485 | 11/11/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| POPLAWSKI, JOEL E<br>POPLAWSKI, JEAN E<br>441 SENECA ROAD<br>NORTH HORNELL, NY 14843-1037 | P-0042257 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPOFF, KIRA R<br>PO BOX 40<br>RICHBURG, SC 29729 | P-0002598 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPOVA, IULIIA<br>169 3RD AVE.<br>SAN FRANCISCO, CA 94118 | P-0039055 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPOVICH, LAURIE A<br>POPOVICH, DANIEL J<br>1264 VAILWOOD DRIVE<br>DANVILLE, CA 94526 | P-0028970 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPPE, BRIAN D<br>311 S 51ST ST<br>OMAHA, NE 68132 | P-0011421 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPPEN, JENNA<br>635 RIVERSIDE DR.<br>SOUTH ELGIN, IL | P-0047117 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPPEN, KEITH<br>POPPEN, BARBARA<br>635 RIVERSIDE DR.<br>SOUTH ELGIN, IL | P-0047127 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPPLEWELL, AMY M<br>475 E COTATI AVE<br>UNIT F<br>COTATI, CA 94931 | P-0050468 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPPLEWELL, THOMAS R<br>7816 BOEDEKER DRIVE<br>DALLAS, TX 75225-4501 | P-0016465 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPPLEWELL, THOMAS R<br>7816 BOEDEKER DRIVE<br>DALLAS, TX 75225-4501 | P-0016604 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPPLEWELL, THOMAS R<br>NO ADDRESS PROVIDED | P-0016474 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PORAC, LOUISE M<br>PO BOX 18403<br>PITTSBURG, PA 15236 | P-0052039 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORAC, LOUISE M<br>PO BOX 18403<br>PITTSBURGH, PA 15236 | P-0052733 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORAC, LOUISE M<br>PO BOX 18403<br>PITTSBURGH, PA 15236 | P-0057907 | 4/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORAC, LOUISE M<br>PO BOX 18403<br>PITTSBURGH, PA 15122 | P-0057927 | 5/2/2018 | TK Holdings Inc., et al. | $13,091.00 | | | | | $13,091.00 |
| PORBANDERWALA, ROHEN<br>1455 HADDON CV<br>HOOVER, AL 35226 | P-0011297 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORCELLI, CHRISTOPHER F<br>184 W BAY CEDAR CIR<br>JUPITER, FL 33458 | P-0002095 | 10/23/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PORCHE, MAIA A<br>31991 PARTRIDGE LANE, APT. 23<br>FARMINGTON HILLS, MI 48334 | P-0050599 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORECHA, KIRIT P<br>PORECHA, SHAILA K<br>2023 CRISFIELD DR<br>SUGAR LAND, TX 77479 | P-0055740 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORR, DONNA M<br>6515 LIPTAK DRIVE<br>HARRISBURG, PA 17112 | P-0041762 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORRECA, JONATHAN N<br>951 LOCUST ST<br>COLUMBIA, PA 17512 | P-0040918 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORRECA, MARYBETH J<br>112 DENNISTON DRIVE<br>NEW WINDSOR, NY 12553 | P-0028122 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORRIDGE, GENESSE<br>1770 HUMBOLDT STREET<br>SANTA ROSA, CA 95407 | P-0048058 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORSCHE MONMOUTH<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047934 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORSCHE MONMOUTH<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056793 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORSCHE NORTH SCOTTSDALE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048143 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORSCHE NORTH SCOTTSDALE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056892 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORSCHE OF BEACHWOOD<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047945 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PORSCHE OF BEACHWOOD DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056829 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORSCHE OF FAIRFIELD DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0048491 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORSCHE OF FAIRFIELD DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056853 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORSCHE OF STEVENS CREEK DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0049059 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORSCHE OF STEVENS CREEK DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056830 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORSCHE OF TYSONS CORNER DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056738 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORSCHE OF WARWICK DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0048394 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORSCHE OF WARWICK DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056831 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORSCHE WEST BROWARD DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0048400 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORSCHE WEST BROWARD DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056855 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORSHINSKY, RONALD K 4931 PINEHAVEN DRIVE WESTERVILLE, OH 43082 | P-0014452 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORT CITY GRADING & PAVING 115 ATLAS BROWN DRIVE JACKSONVILLE, NC 28540-3052 | P-0003119 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORT CITY GRADING & PAVING, 115 ATLAS BROWN DRIVE JACKSONVILLE, NC 28540-3052 | P-0003284 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORT CITY GRADING & PAVING, I 115 ATLAS BROWN DRIVE JACKSONVILLE, NC 28540 | P-0003298 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORT CITY GROUP LAURA LAGUIRE 1985 E. LAKETON AVENUE MUSKEGON, MI 49442 | 2980 | 11/20/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PORTE, AUDREY A<br>2123 REMINGTON POINTE BLVD<br>KISSIMMEE, FL 34743 | P-0024894 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTEN, JOSHUA<br>205 COOPERS CROWN LANE<br>AUSTIN, TX 78738 | P-0057192 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTER SR, PATRICK J<br>2243 EVERGREEN ST<br>BIRMINGHAM, AL 35217 | P-0052510 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTER WERTH, CRISTA I<br>2803 GLENDORA AVENUE<br>ORLANDO, FL 32812 | P-0019710 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTER, ANN T<br>225 E. 63RD STREET<br>APT. 9F<br>NEW YORK, NY 10065 | P-0053030 | 12/29/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| PORTER, BARBARA J<br>408 HAVERHILL RD<br>JOPPA, MD 21085 | P-0034730 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTER, BRIAN E<br>2379 BROWN BARK DRIVE<br>BEAVERCREEK, OH 45431 | P-0001692 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTER, DENNIS L<br>8902 DUTCHMANS CIR.<br>#13<br>ROGERS, AR 72756 | P-0030996 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTER, DIANE<br>BANK OF THE WEST<br>5450 CONCORD BLVD<br>CONCORD, CA 94521 | P-0013573 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTER, DIANE<br>PORTER, GARRETT C<br>7069 MINK HOLLOW RD<br>HIGHLAND, MD 20777 | P-0016899 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTER, DIANE<br>7069 MINK HOLLOW RD<br>HIGHLAND, MD 20777 | P-0016906 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTER, INNA<br>2445 S BARRINGTON AVE #108<br>APT# 108<br>LOS ANGELES, CA 90064 | P-0045187 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTER, JAMES L.<br>155 E SANNER ST<br>SOMERSET, PA 15501 | 2136 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PORTER, JANET F<br>5506 JEFFREY CIRCLE<br>WALDORF, MD 20601-3220 | P-0049603 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTER, JASON A<br>1744 LOOKOUT LANDING CIRCLE<br>WINTER PARK, FL 32789 | P-0000094 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTER, JOE R<br>10401 WAYNE AVENUE<br>LUBBOCK, TX 79424-5713 | P-0039267 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTER, JONATHAN<br>24600 PINE RD<br>LUCEDALE, MS | 1828 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PORTER, JOSH<br>33 PAULETTA CT<br>DANVILLE, CA 94526 | P-0030713 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTER, KIMBERLY L<br>2816 N.23RD STREET<br>ST.LOUIS, MO 63107 | P-0023880 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTER, LAKEITHIA R<br>1500 BOULDERCREST RD APT #131<br>ATLANTA, GA 30316 | P-0006215 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTER, LINDA D<br>1777 W CRYSTAL LN UNIT 512<br>MOUNT PROSPECT, IL 60056 | P-0005635 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTER, LINDA D<br>1777 W CRYSTAL LN UNIT 512<br>MOUNT PROSPECT, IL 60056 | P-0005640 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTER, MAKAYLA C<br>437 E EDGEWOOD BLVD<br>APT H<br>LANSING, MI 48911 | P-0013011 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTER, MARILYN M<br>1515 SARAN CT<br>OCEANSIDE, CA 92056 | P-0031552 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTER, MICHAEL D<br>957 W. GLENCOE ROAD<br>PALATINE, IL 60067 | P-0020414 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTER, PATRICK J<br>10401 WAYNE AVENUE<br>LUBBOCK, TX 79424-5713 | P-0039620 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTER, PAUL H<br>PORTER, ANITA M<br>300 EAST CHURCH STREET<br>APARTMENT 1105<br>ORLANDO, FL 32801-3536 | P-0026115 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTER, PHILIP A<br>18576 RIDGEDALE DRIVE<br>MADERA, CA 93638 | P-0023634 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTER, RONALD W<br>408 HAVERHILL RD<br>JOPPA, MD 21085 | P-0034724 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTER, ROYA<br>6938 MAPLETON COURT<br>INDIANAPOLIS, IN 46214 | P-0056647 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTER, ROYA<br>6938 MAPLETON COURT<br>INDIANAPOLIS, IN 46214 | 4800 | 2/5/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| PORTER, SABRINA A<br>9 BEACHWOOD DRIVE<br>STEVENS, PA 17578 | P-0050135 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTER, STEPHANIE J<br>PORTER, JAMES B<br>P O BOX 313<br>KARNES CITY, TX 78118 | P-0052946 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTER, STEPHEN THOMAS<br>1420 CANOOCHEE DR.<br>BROOKHAVEN, GA 30319 | 1319 | 10/31/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PORTER, WILLIAM K<br>1609 N. GATEWOOD AVE<br>OKLAHOMA CITY, OK 73106 | P-0040039 | 12/13/2017 | TK Holdings Inc., et al. | $3,768.45 | | | | | $3,768.45 |
| PORTER, ZACHARY A<br>1124 PAMELA DRIVE<br>JEFFERSON CITY, MO 65109 | P-0047094 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTERFIELD, AMELIA M<br>PO BOX 87<br>MADELINE, CA 96119 | P-0053862 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTER-REMUS, MICHELLE L<br>1124 PAMELA DRIVE<br>JEFFERSON CITY, MO 65109 | P-0046798 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTILLO, GERALD<br>PORTILLO, JOSEPHINE<br>1204 LAWRENCE AVE<br>LAWRENCE, KS 66049 | P-0024942 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTILLO, JAIRO E<br>3941 TOPPING ST<br>HOUSTON, TX 77093 | P-0034585 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTILLO, TERESA<br>15623 N. 29TH WAY<br>PHOENIX, AZ 85032 | P-0048930 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTIS, CHAKIRA L<br>2005 30TH AVE NORTH<br>E<br>BIRMINGHAM, AL 35207 | P-0055214 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTIS, TERRY A<br>4517 ARMORHILL AVE<br>HOMESTEAD, PA 15120 | P-0033347 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTNOY, BRUCE M<br>PORTNOY, LINDA R<br>1432 GREGORY COURT<br>INDIAN CREEK, IL 60061 | P-0052757 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTO, CHRISTOPHER P<br>4930 O BAR ROAD<br>SARASOTA, FL 34241 | P-0016765 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTO, JANE L<br>4930 O BAR ROAD<br>SARASORA, FL 34241 | P-0016770 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTO, STEVEN M<br>7509 MADISON AVENUE<br>URBANDALE, IA 50322 | P-0012847 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTRICK, SHAMARKA L<br>PORTRICK<br>11 BEVERLY PLACE<br>EDGEWATER, NJ 07020 | P-0006815 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTUGAL, PAUL T<br>106 WICKLOW LANE<br>JUPITER, FL 33458 | P-0002197 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POSADA, JORGE W<br>13531 NW 7 PLACE<br>PEMBROKE PINES, FL 33028 | P-0048845 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POSADA, LAURA A<br>13531 NW 7 PLACE<br>PEMBROKE PINES, FL 33028 | P-0048834 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POSADAS, JORGE N<br>228 S. KENMORE AVE. APT. 301<br>LOS ANGELES, CA 90004 | P-0041792 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POSCH, MICHAEL J<br>412 W. EDWARD ST.<br>LOMBARD, IL 60148 | 775 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| POSEHN, TRACY G<br>POSEHN, KEITH L<br>9399 NEW ORLEANS DR.<br>WEEKI WACHEE, FL 34613 | P-0040205 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POSER, KAREN D<br>S20W27362 FENWAY DR. N<br>WAUKESHA,, WI 53188 | P-0052150 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POSEY, JOAN M<br>690 KENSINGTON CT<br>MAINEVILLE, OH 45039 | P-0019537 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POSEY, RAYMOND L<br>846 WILLOW CREEK DR<br>FAIRLAWN, OH 44333 | P-0007822 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POSNER, RUTH D<br>25007 COOPER CIRCLE<br>SAN ANTONIO, TX 78255 | P-0002912 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POSNERE, GIDEON<br>POSNER, ELIZABETH<br>6131 LINDEN LANE<br>DALLAS, TX 75230-1308 | P-0033219 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POSPISIL, HEATHER<br>555 W KINZIE ST<br>#2607<br>CHICAGO, IL 60654 | P-0036713 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POST, DIANNE L<br>1826 E WILLETTA ST<br>PHOENIX, AZ 85006 | P-0007460 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POST, EDWARD N<br>POST, SHIRLENE G<br>25 ROYAL JAMES DRIVE<br>HILTON HEAD, SC 29926 | P-0006506 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POST, JOHN C<br>1981 SUSSEX DR E<br>ORANGE PARK, FL 32073 | P-0001213 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POST, LYNDA J<br>POST, ROBERT A<br>3119 ASHEBURY PT<br>GREENWOOD, AR 72936 | P-0033528 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POST, ROBERT A<br>POST, LYNDA J<br>3119 ASHEBURY PT<br>GREENWOOD, AR 72936 | P-0033510 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POSTON, CAROLYN J<br>POSTON, DEC'D, RICHARD E<br>5976 WILLOWROSS WAY<br>PLANO, TX 75093-4776 | P-0036108 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POSTON, EDGAR D<br>198 HUNTERS HILL DRIVE<br>STATESVILLE, NC 28677 | P-0003269 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POSTPISCHIL, ERIC<br>16 WOODHAVEN CIRCLE<br>MERRIMACK, NH 03054-2518 | P-0007771 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTCHYNOK, EUGENE M<br>3149 E LOVEJOT RD<br>PERRY, MI 48872 | P-0050596 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTEET, PAMELA S<br>922 CHRISTI CT<br>TITUSVILLE, FL 32796 | P-0057125 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTEMPA, ALEKSANDER<br>POTEMPA, KATARZYNA<br>421 SHIRELLE LN<br>MCDONOUGH, GA 30252 | P-0046052 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTENZA, LISA A<br>326 PARK AVE<br>#2<br>HOBOKEN, NJ 07030 | P-0022968 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTENZA, SARAH L<br>1275 48TH AVE<br>SAN FRANCISCO, CA 94122 | P-0037634 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTIER, MICHAEL P<br>3553A ATLANTIC AVE<br>#214<br>LONG BEACH, CA 90807 | P-0024218 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTMESIL, BECKY R<br>2672 396TH TRL.<br>ALLIANCE, NE 69301 | 2625 | 11/15/2017 | TK Holdings Inc. | $130.50 | | | | | $130.50 |
| POTMESIL, CLIFTON SCOTT<br>2672 396TH TRL.<br>ALLIANCE, NE 69301 | 2624 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| POTOKER, GERI<br>1112 BROWER BLVD<br>OCEAN, NJ 07712 | P-0040554 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTRAMENT, ANALEE E<br>POTRAMENT, TED F<br>2020 E DOWNING ST<br>MESA, AZ 85213 | P-0006388 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTRAMENT, ANALEE E<br>POTRAMENT, TED F<br>2020 E DOWNING ST<br>MESA, AZ 85213 | P-0006427 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTRATZ, JACKELYN K<br>2222 E BELLEVIEW PL #107<br>MILWAUKEE, WI 53211 | P-0010900 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTTANAT, MARIE<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026842 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTTANAT, THOMAS<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026857 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTTER, CHEYENNE<br>27 COGGESHALL STREET<br>PROVIDENCE, RI 02908 | P-0007500 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POTTER, ELVET A<br>3913 STILLWELL AVE.<br>LANSING, MI 48911-2160 | P-0035691 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTTER, JANET L<br>619 N AUSTIN ST<br>ROCKPORT, TX 78382 | P-0013167 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTTER, KEIRA<br>1168 S. FARMVIEW DRIVE<br>DOVER, DE 19904 | P-0044318 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTTER, MICHAEL J<br>325 REFLECTIONS CIRCLE<br>APT 25<br>SAN RAMON, CA 94583 | P-0026399 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTTER, STEVEN R<br>PO BOX 1703<br>GRAPEVINE, TX 76099 | 957 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| POTTS, BRANT T<br>30061 ROBRT ST<br>WICKLIFFE, OH 44092 | P-0053690 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTTS, DAVID F<br>704 SOUTHWEST 14TH COURT<br>FORT LAUDERDALE, FL 33315-1455 | P-0023555 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTTS, ERIC S<br>POTTS, KELLIE L<br>7115 ANGEL FALLS<br>MISSOURI CITY, TX 77459 | P-0032551 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTTS, ERIC S<br>POTTS, KELLIE L<br>7115 ANGEL FALLS<br>MISSOURI CITY, TX 77459 | P-0036730 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTTS, GEORGETTA R<br>POTTS, DESHON D<br>8371 SOUTH BREWINGTON ROAD<br>MANNING, SC 29102 | P-0023878 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTTS, GEORGETTA R<br>8371 SOUTH BREWINGTON ROAD<br>MANNING, SC 29102 | P-0023912 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTTS, HOLLY M<br>704 SOUTHWEST 14TH COURT<br>FORT LAUDERDALE, FL 33315-1455 | P-0018492 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTTS, JOHN W<br>POTTS, ROSE A<br>260 ORCHARD LANE<br>WHEELING, WV 26003-4981 | P-0029617 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTTS, KARI L<br>POTTS, STEVEN J<br>111 ROBINS WAY<br>BOERNE, TX 78015 | P-0044367 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTTS, KELLIE L<br>POTTS, ERIC S<br>7115 ANGEL FALLS<br>MISOURI CITY, TX 77459 | P-0032537 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTTS, KELLIE L<br>POTTS, ERIC S<br>7115 ANGEL FALLS<br>MISOURI CITY, TX 77459 | P-0036728 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POTTS, KRISTI<br>6845 OAKLAND DR<br>PORTAGE, MI 49024 | P-0057217 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTTS, KRISTI S<br>POTTS, KRISTI<br>6845 OAKLAND DR<br>PORTAGE, MI 49024 | P-0013519 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTTS, KRISTI S<br>POTTS, KRISTI<br>6845 OAKLAND DR<br>PORTAGE, MI 49024 | P-0013509 | 11/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| POTTS, RICHARD N<br>812 E HOUSTON ST<br>LLANO, TX 78643 | P-0023817 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTTS, RICK L<br>105 BAR H DR<br>ATHENS, GA 30605 | P-0019418 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTTS, SARAH J.<br>1113 OAKWOOD ROAD<br>EAST PEORIA, IL 61611 | 1195 | 11/2/2017 | TK Holdings Inc. | | | | | | $0.00 |
| POTTS, STEVE H<br>2475 HWY 9<br>MORRILTON, AR 72110 | P-0025116 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTULA, PRASANTHI<br>2 BURGESS DRIVE WEST<br>PISCATAWAY, NJ 08854 | P-0030843 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTYNSKI, RONALD K<br>42286 W OAKLAND DR<br>MARICOPA, AZ 85138 | P-0005309 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POUCH, DEBRA<br>13718 14 AVENUE<br>COLLEGE POINT, NY 11356 | P-0004403 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POUCHE, FREDRICK R<br>POUCHE, MARTHA M<br>10015 NW MIRROR LAKE DRIVE<br>KANSAS CITY, MO 64152 | P-0030868 | 11/23/2017 | TK Holdings Inc., et al. | $3,044.32 | | | | | $3,044.32 |
| POUGE, REBECCA S<br>100 SOUTH WETUMPKA ST<br>SYLACAUGA, AL 35150 | P-0051106 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POUJADE-GOUSTIAU, JULIEN<br>625 WASHINGTON AVE<br>OAKMONT, PA 15139 | P-0056913 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POUJADE-GOUSTIAU, JULIEN<br>625 WASHINGTON AVE<br>OAKMONT, PA 15139 | P-0056950 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POULAKOS, CAROL A<br>8533 SOUTH MAIZE DRIVE<br>OAK CREEK, WI 53154 | P-0004080 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POULIN, DONALD E<br>POULIN, JANET L<br>11409 SW ROCKINGHAM DR<br>PORT SAINT LUCIE, FL 34987 | P-0003946 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POULIOT, CATHY L<br>POULIOT, GARY R<br>GARY R & CATHY L POULIOT REVO<br>412 ROCKBURN COURT<br>PURCELLVILLE, VA 20132 | P-0031640 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POULIS, JASON M<br>3335 STOCKER STREET APT#4<br>LOS ANGELES, CA 90008 | P-0056912 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POULIS, JASON MICHAEL<br>3335 STOCKER STREET APT#4<br>LOS ANGELES, CA 90008 | 4815 | 2/6/2018 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| POULOS, ORESTIS N<br>26910 N. 144TH STREET<br>SCOTTSDALE, AZ 85262 | P-0026493 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POULSEN, KAREN L<br>1305 PROFESSOR PLACE<br>DURHAM, NC 27713 | P-0003417 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POUNCY, DOMINIQUE R<br>4855 W. FUQUA # 903<br>HOUSTON, TX 77045 | P-0051401 | 12/27/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| POUNCY, ERIKA L<br>TK HOLDINGS<br>1304 CAMILLE STREET<br>SHREVEPORT, LA 71108 | P-0057206 | 2/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POUND, SANDRA D<br>151 EAST RAILROAD STREET<br>ALAMO, GA 30411 | P-0015879 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POURREZA, PARVIZ<br>2800 PACIFIC VIEW DR. #122<br>CORONA DEL MAR, CA 92625-1123 | P-0030866 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POVENTUD, LYNETT<br>1704 WILLOUGHBY DR<br>BUFORD, GA 30519 | P-0041055 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POVEROMO, RICHARD P<br>7 WEST NECK CIRCLE<br>SOUTHAMPTON,, NY 11968 | P-0012770 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWE, MEGHAN E<br>1239 W. JARVIS AVENUE<br>#3<br>CHICAGO, IL 60626 | P-0012765 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWE, THOMAS<br>1628 DUNDEE DR<br>WHEATON, IL 60189 | P-0050076 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, AMANDA T<br>401 MONUMENT RD APT 174<br>JACKSONVILLE, FL 32225 | P-0002473 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, BRIAN J<br>9617 MARYVILLE LN<br>FORT WORTH, TX 76108 | P-0006316 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, BRYAN D<br>35339 23-MILE ROAD<br>UNIT 302<br>NEW BALTIMORE, MI 48047 | P-0027618 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, CAITLIN R<br>3708 W GRIFLOW ST<br>TAMPA, FL 33629 | P-0001804 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, CALVIN L<br>4920 HALLS FERRY RD A16<br>VICKSBURG, MS 39180 | P-0058200 | 9/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, CARRIE A<br>4121 ALSTON LANE<br>VESTAVIA HILLS, AL 35242 | P-0032747 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POWELL, CASEY<br>2028 E BEN WHITE BLVD<br>SUITE 425<br>AUSTIN, TX 78741 | P-0054011 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, CASEY<br>2028 E BEN WHITE BLVD<br>SUITE 425<br>AUSTIN, TX 78741 | P-0055028 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, CHRISTIAN L<br>228 GLENWOOD DR<br>NEW BLOOMFIELD, MO 65063 | P-0008362 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, CLAUDIA LEE<br>8704 NEW RIVER CIRCLE<br>RALEIGH, NC 27603 | 301 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| POWELL, DANNY H<br>1058 GORDON EDWARDS RD<br>DUBLIN, GA 31021 | P-0002802 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, DAVID<br>2190 EMERALD ROAD<br>BOULDER, CO 80304 | P-0006501 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, DEANDRA L<br>2520 WATERBURY DR.<br>#905<br>WOODRIDGE, IL 60517 | P-0048195 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, DEANDRA L<br>2520 WATERBURY DR.<br>APT905<br>WOODRIDGE, IL 60517 | P-0047980 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, DEANDRA L<br>2520 WATERBURY DR<br>APT#905<br>WOODRIDGE, IL 60517 | P-0048161 | 12/26/2017 | TK Holdings Inc., et al. | $27,000.00 | | | | | $27,000.00 |
| POWELL, DONALD J<br>6614 PICO ST.<br>MELBOURNE, FL 32940-8544 | P-0044644 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, DONNA MITCHELL<br>109 BATTERY POINT RD<br>RIDGELAND, SC 29936 | 1869 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| POWELL, DORIS V<br>P.O. BOX 45<br>WHITE PLAINS, VA 23893 | P-0042546 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, EDWARD L<br>POWELL, MONILISA L<br>106 SILVER BIRCH LANE<br>LA VERGNE, TN 37086 | P-0044171 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, ELSA<br>P.O. BOX 131<br>CARTERSVILLE, GA 30120 | P-0019167 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, FLORINE<br>2657 E 93RD STREET<br>CHICAGO, IL 60617 | 3912 | 12/6/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| POWELL, GARON H<br>4501 MANATEE AVE W<br># 135<br>BRADENTON, FL 34209 | P-0030803 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POWELL, GARY S<br>10660 MONACO WAY<br>TRAVERSE CITY, MI 49684 | P-0023540 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, GARY S<br>10660 MONACO WAY<br>TRAVERSE CITY, MI 49684 | P-0029675 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, JANNIE R<br>JANNIE R POWELL<br>1334 ADKINS BLVD<br>JACKSON, MS 39211 | P-0030474 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, JEANETTE M<br>4145 THOREAU DRIVE<br>COLORADO SPRINGS, CO 80916 | P-0041354 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, JENNIFER D<br>225 GLENWOOD DR<br>NEW BLOOMFIELD, MO 65063 | P-0008371 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, JOHN N<br>POWELL, LISA W<br>108 NORTHWYKE<br>JACKSON, TN 38305 | P-0013942 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, JOHN N<br>108 NORTHWYKE<br>JACKSON, TN 38305 | P-0013935 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, KATHRYN<br>2028 SEABURY AVE<br>APT 1<br>MINNEAPOLIS, MN 55406 | P-0048256 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, KENNETH D<br>POWELL, BARBARA A<br>1429 COLONIAL DR.<br>GARNET VALLEY, PA 19060 | P-0016336 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, LAURA<br>12713 VERBENA AVENUE<br>CHINO, CA 91710 | 2418 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| POWELL, LOIS A<br>79 SNOWBERRY RD<br>BALLSTON SPA, NY 12020 | P-0011445 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, LYNN D<br>230 SPECTRUM AVE.<br>326<br>GAITHERSBURG, MD 20879 | P-0028425 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, MARY ANNE<br>31 TIMBER LANE<br>THORNTON, PA 19373-1050 | P-0052830 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, MIKE<br>9615 STATE ROAD<br>PHILADELPHIA | P-0036340 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, NISSI<br>56 ORCHARD DR.<br>GAITHERSBURG, MD 20878 | P-0000011 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, PETER<br>8750 BELLE AIRE DR<br>BOCA RATON, FL 33433 | P-0001600 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, TONI L<br>POWELL, JAMES R<br>4548 GOODWIN ROAD<br>SPARKS, NV 89436 | P-0001218 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POWELL, WILLIAM J<br>3531 LONE TREE LN<br>JACKSONVILLE, FL 32216 | P-0048339 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWER, KATHERINE W<br>940 25TH ST. NW<br>APT 205S<br>WASHINGTON, DC 20037 | P-0023136 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWER, LESLIE<br>6 OCEANSIDE CT.<br>SPRING LAKE, NJ 07762 | P-0023146 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWER, MICHELLE C<br>3 CORWEN TERR. W.<br>WEST CHESTER, PA 19380 | P-0043547 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWERS, ANN M<br>38 SCHOOL ST.<br>NORTHFIELD, MA 01360 | P-0048384 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWERS, ANNIE C<br>POWERS, MARCUS M<br>6023 CARMEL DRIVE<br>HUNTSVILLE, AL 35810 | P-0012442 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWERS, CHARLES E<br>POWERS CHARLES OR ANNIE C<br>6023 CARMEL DRIVE<br>HUNTSVILLE, AL 35810 | P-0043693 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWERS, CHARLES E<br>POWERS, ANNIE C<br>6023 CARMEL DRIVE<br>HUNTSVILLE, AL 35810 | P-0012364 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWERS, DEBRA F<br>BRANDENBURG, KAREN K<br>813 MINNESOTA AVE<br>N. FOND DU LAC, WI 54937 | P-0018942 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWERS, ERIC<br>3232 WOODLAND RD<br>LOS ALAMOS, NM 87544 | P-0017426 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWERS, GIANA F<br>29 MAGNOLIA AVE<br>SHALIMAR, FL 32579 | P-0034958 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWERS, KENNETH P<br>POWERS, JEANNIE<br>2295 CAMDEN DRIVE SW<br>MARIETTA, GA 30064 | P-0036901 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWERS, LAURA L<br>POWERS, LAWRENCE W<br>2185 FRITZ COVE ROAD<br>JUNEAU, AK 99801 | P-0015272 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWERS, LOUISE<br>1534 N 61ST ST<br>PHILADELPHIA, PA 19151 | P-0051004 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWERS, MARILYN S<br>1013 COULTER RD.<br>SHERWOOD, AR 72120 | P-0021991 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWERS, STEFANIE<br>2953 RIVER ROAD<br>ELKTON, VA 22827 | P-0011356 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POWERS, THELMA M<br>20 FITZPATRICK ROAD<br>GRAFTON, MA | P-0043577 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWERS, THERESA B<br>DR PEPPER SNAPPLE GROUP INC<br>1245 E. GLENWOOD CT.<br>AMELIA, OH 45102 | P-0009760 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWERS, THOMAS J<br>POWERS, ALLISON G<br>1953 SOUTH SANTA FE AVENUE<br>BARTLESVILLE, OK 74003 | P-0008971 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWERS, WILLIAM E<br>NO ADDRESS PROVIDED | P-0015313 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWERS, WILLIAM J<br>3643 LACHENNE PL<br>MOSS POINT, MS 39563 | P-0028972 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWLEY, JOHN F<br>2041 MIDVALE ST<br>YPSILANTI, MI 48197 | P-0028401 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWNALL, MARY ANNE<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2700<br>MIAMI, FL 33131 | P-0043842 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| POYNTER, BONNIE L<br>217 ESTHER STREET<br>LAKELAND, FL 33815 | P-0040772 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POYNTER, KELLIS A<br>2618 NORTHERN RD<br>RADCLIFF, KY 40160 | P-0051274 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POYNTER, MARK A<br>POYNTER, JULIA E<br>2618 NORTHERN RD<br>RADCLIFF, KY 40160 | P-0049436 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POYNTER, MARK A<br>POYNTER, JULIA E<br>2618 NORTHERN RD<br>RADCLIFF, KY 40160 | P-0049473 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POYNTER, MARK A<br>POYNTER, JULIA E<br>2618 NORTHERN RD<br>RADCLIFF, KY 40160 | P-0049488 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POYNTER, MARK A<br>POYNTER, JULIA E<br>2618 NORTHERN RD<br>RADCLIFF, KY 40160 | P-0049507 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POYNTER, MARK A<br>POYNTER, JULIA E<br>2618 NORTHERN RD<br>RADCLIFF, KY 40160 | P-0049544 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POYNTER, MARK A<br>POYNTER, JULIA E<br>2618 NORTHERN RD<br>RADCLIFF, KY 40160 | P-0049558 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POYNTER, MARK A<br>POYNTER, JULIA E<br>2618 NORTHERN RD<br>RADCLIFF, KY 40160 | P-0049578 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POYNTER, WILMA J<br>410 WALLACE CT<br>RICHMOND, KY 40475 | P-0050380 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POYNTER, WILMA J<br>410 WALLACE CT<br>RICHMOND, KY 40475 | P-0050415 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POZ, ANTONIO<br>2243 NW 21ST ST<br>OKLAHOMA CITY, OK 73107 | P-0037732 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POZA, MARIA C<br>13335 SW 73 TERRACE<br>MIAMI, FL 33183 | P-0002980 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POZORSKI, DIANE<br>3226 BAKER ROAD<br>ORCHARD PARK, NY 14127 | P-0049105 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POZORSKI, DIANE<br>3226 BAKER ROAD<br>ORCHARD PARK, NY 14127 | P-0049314 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRACHACHALERM, PANYA<br>5512 BESLEY CT<br>ROCKVILLE, MD 20851 | P-0008933 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRADHAN, RUNA<br>PRADHAN, RAGHURAM<br>629 QUITMAN ST<br>DENVER, CO 80204 | P-0053311 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRADO, ARTURO L<br>2222 EAST 66TH PLACE # 1201<br>TULSA, OK 74136-1168 | P-0000170 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRADO, ERICK<br>1345 S MONTEREY AVE<br>ONTARIO, CA 91761 | P-0054522 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRADO, RAPHAEL<br>16949 S. WESTERN AVE. #40<br>GARDENA, CALIFORNIA 90247 | P-0029801 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRAH, TIMOTHY M<br>PO BOX 724<br>GREENSBURG, PA 15601 | P-0023418 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRAH, TIMOTHY M<br>PO BOX 724<br>GREENSBURG, PA 15601-0724 | P-0057398 | 2/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRAH, TIMOTHY M<br>PO BOX 724<br>GREENSBURG, PA 15601-0724 | P-0057401 | 2/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRAKASH, CHANDRA<br>15076 SW GREENFIELD DR<br>TIGARD, OR 97224 | P-0017297 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRAKASH, DINESH<br>220 BROOKSIDE DR<br>SUISUN, CA 94585 | P-0019053 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRAKASH, KRISHNEEL<br>15076 SW GREENFIELD DR<br>TIGARD, OR 97224 | P-0017285 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PRAKASH, SHIVNEEL 15076 SW GREENFIELD DR TIGARD, OR 97224 | P-0017305 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRAMUK, EDWARD M 4499 SE ANTELOPE HILLS PL GRESHAM, OR 97080 | P-0026669 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRANGER, KENNETH M. 23301 WESTBURY ST CLAIR SHORES, MI 48080 | 2771 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PRANGER, SUZANNE L 23301 WESTBURY ST. CLAIR SHORES, MI 48080 | P-0030819 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRASAD, KSHITIJ 6080 FALLS LANDING DR CUMMING, GA 30040 | P-0048689 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRASAD, KSHITIJ 6080 FALLS LANDING DR CUMMING, GA 30040 | P-0048698 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRASETYO, ADITYA 516 GREEN ST. , UNIT 2C CAMBRIDGE, MA 02139 | P-0020149 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRASHKER, COREY J 1316 N PARADISE LANE DAYTONA BEACH, FL 32119 | P-0034833 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRASOON, PRASOON 717 STRASSLE WAY SOUTH PLAINFIELD, NJ 07080 | P-0034316 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRATAP, GEETHA 8433 AMANDA PL VIENNA, VA 22180 | P-0016615 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRATCHER, LATONYA M 51 HIGHOAK DRIVE MARIETTA, GA 30066 | P-0006197 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRATE, ERICA D PRATE JR., MICHAEL F 4315 DAVRON LANE KNOXVILLE, TN 37918 | P-0027743 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRATER, ANJANETTE M 903 DEERBERRY COURT ODENTON, MD 21113 | P-0031637 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRATER, GREGORY 1800 SANS SOUCI BLVD APT 205 NORTH MIAMI, FL 33181 | P-0057320 | 2/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRATER, WILLIAM K P.O. BOX 432 EDINBURG, TX 78540 | P-0017547 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRATHER, DONNA R 1637 NE 32ND STREET OKLAHOMA CITY, OK 73111 | P-0000023 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRATHER, SUZANNE L P O BOX 187 JONES, OK 73049 | P-0047441 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRATHER-WEBER, ANNA 1504 MONTPELIER COURT NORFOLK, VA 23509 | P-0051413 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PRATHER-WEBER, ANNA M<br>1504 MONTPELIER COURT<br>NOFOLK, VA 23509 | P-0057766 | 3/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRATT, INGA H<br>PRATT, ROBERT A<br>428 CHILDERS ST PMB 11012<br>PENSACOLA, FL 32534 | P-0025515 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRATT, JANET L<br>PO BOX 1105<br>CLAREMONT, CA 92336 | P-0018965 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRATT, JANET L<br>PRATT, BARRY D<br>5449 WITHERS AVE<br>FONTNA, CA 92336 | P-0019086 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRATT, ROBERT C<br>5215 OVERLAND DR.<br>BILOXI, MS 39532 | P-0034442 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRATT, ROBERT I<br>203 SOUTH SALUDA AVENUE<br>COLUMBIA, SC 29205 | P-0002627 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRATT, THOMAS<br>PO BOX 385<br>MURPHYS, CA 95247 | 2537 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PRATT, THOMAS V<br>PO BOX 385<br>MURPHYS, CA 95247 | 2565 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PRATT, TROY L<br>5803 TRAIL LAKE DRIVE<br>ARLINGTON, TX 76016 | P-0021980 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRATT, TROY L<br>5803 TRAIL LAKE DRIVE<br>ARLINGTON, TX 76016 | P-0021989 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRATT, WILLIAM F<br>127 PEYTONS RIDGE DR.<br>HUBERT, NC 28539 | P-0001008 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRATT-JOHNSON, TIFPHANY C<br>2485 E SHERWOOD CIRCLE<br>COCOA, FL 32926 | P-0003825 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRAWIHARJO, JERRY<br>WIDJAJA, FRANSISCA D<br>1794 GABLE LN<br>SAN JOSE, CA 95124 | P-0023484 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRAWL WOODS, KEISHA<br>9716 DUFFER WAY<br>GAITHERSBURG, MD 20886 | P-0006160 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRAY, THOMSON<br>THOMSON PRAY<br>841 CORONADO AVE<br>CORONADO, CA 92118 | P-0020082 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PREAP, BO<br>5680 ROCKFORD DRIVE<br>TRINITY, NC 27370 | P-0006527 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRECISION DIE & STAMPING, INC.<br>1704 W. 10TH STREET<br>TEMPE, AZ 85281 | 4995 | 6/6/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PRECISION INFINITI, INC. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058049 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRECISION INFINITI, INC. D/B/ HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052114 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRECISION MOTORCARS, INC. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058076 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRECISION MOTORCARS, INC. D/B HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052631 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRECISION NISSAN, INC. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058055 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRECISION NISSAN, INC. D/B/A HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052717 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PREE, BRENDA 4854 MOSSFIELD CT PITTSBURGH, PA 15224 | P-0012347 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PREECE, WILLIAM 4406 BLACKLOG RD INEZ, KY 41224 | 1295 | 11/3/2017 | TK Holdings Inc. | $2,500.00 | | | | | $2,500.00 |
| PRE-EMPLOY.COM, INC. P.O. BOX 491570 REDDING, CA 96049 | 1949 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PREGALDIN, HENRI A 17421 EQUESTRIAN TRAIL KEYSTONE, FL 33556 | P-0029582 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PREIS, CAROLYN J 213 WEATHERFIELD PL LANCASTER, PA 17603 | P-0011593 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PREISSER, PAUL 617 WILLOW STREET MAMARONECK, NY 10543 | P-0040956 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PREJEANT, WAYNE 168 CUMBERLAND DRIVE GEORGETOWN, KY 40324 | P-0030766 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PREMAN, PHYLLIS 13825 OSPREY LINKS RD APT 252 ORLANDO, FL 32837 | P-0002212 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PREMIER NSN L.L.C CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058057 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PREMIER NSN L.L.C. D/B/A NORT HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052708 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PREMIER PON L.L.C.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058059 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PREMIER PON L.L.C. D/B/A NORT<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052632 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRENDERGAST, DEBORAH E<br>71 COACHLAMP LANE<br>DARIEN, CT 06820 | P-0052923 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRENDERGAST, DEBORAH E<br>71 COACHLAMP LANE<br>DARIEN, CT 06820 | P-0045438 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRENDERGAST, DEBORAH E<br>71 COACHLAMP LANE<br>DARIEN, CT 06820 | P-0045485 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRENDERGAST, EDWARD S<br>11015 WEST 117TH AVE.<br>CEDAR LAKE, IN 46303 | P-0048671 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRENTICE, DIANA K<br>1120 CHERRY HOLLOW RD.<br>LA GRANGE, KY 40031 | P-0000484 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRENTICE, SCOTT A<br>1762 ABERDEEN CIRCLE<br>CROFTON, MD 21114 | P-0031591 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRENTICE, WANDA F<br>POST OFFUCE BOX 254<br>MONTEVALLO, AL 35115 | P-0053832 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PREPETIT, SERGE<br>1393 BEVERLY LANE<br>CASSELBERRY, FL 32707 | P-0041869 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRESCOTT, EDWARD D<br>6046 HILDA STREET<br>JACKSONVILLE, FL 32244 | P-0048446 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRESLEIGH, RANDALL L<br>PRESLEIGH, ELIZABETH A<br>846 S CAPITOLA WAY<br>BOISE, ID 83712 | P-0004006 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRESLEY, REBECCA R<br>PRESLEY, JERRY R<br>3847 POCAHONTAS LN<br>BULLHEAD CITY, AZ 86442 | P-0004082 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRESNELL, REEN M<br>PRESNELL, KARIN D<br>4350 SW 99TH AVE<br>BEAVERTON, OR 97005 | P-0037293 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRESNELL, REEN M<br>PRESNELL, KARIN D<br>4350 SW 99TH AVE<br>BEAVERTON, OR 97005 | P-0037294 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRESNELL, REEN M<br>PRESNELL, KARIN D<br>4350 SW 99TH AVE<br>BEAVERTON, OR 97005 | P-0037296 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PRESNELL, REEN M<br>PRESNELL, KARIN D<br>4350 SW 99TH AVE<br>BEAVERTON, OR 97005 | P-0037297 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRESSELLER, PAUL M<br>228 LEYDEN AVENUE S.W<br>GRAND RAPIDS, MI 49504 | P-0019679 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRESSLEY, DAVID<br>6572 PRESSLEY CREEK<br>WHITMORE LAKE, MI 48189 | P-0036404 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRESSLEY, KRISTINE<br>6572 PRESSLEY CREEK<br>WHITMORE LAKE, MI 48189 | P-0036408 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRESSLEY, MAKESHIA N<br>1674 AMY DR<br>CONOVER, NC 28613 | P-0055731 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRESSLEY, STEVEN TODD<br>27 PATTON ST<br>FALKVILLE, AL 35622 | 1144 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PRESSON, MARY L<br>1802 RAMADA BLVD. APT D<br>COLLINSVILLE, IL 62234 | P-0005055 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRESSWOOD, ANTHONU<br>1715 AIRBORNE ST<br>CLARKSVILLE, TN 37042 | P-0010618 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRESTIGE BAY L.L.C.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058048 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRESTIGE BAY L.L.C. D/B/A BMW<br>HILL WARD HENDERSON,RT SANTOS<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052703 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRESTIGE TOY L.L.C<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058060 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRESTIGE TOY L.L.C. D/B/A NOR<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052633 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRESTIPINO, JAY R<br>2120 ARGYLE DRIVE<br>PLANO, TX 75023 | P-0040623 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRESTO, TRAVIS R<br>125 WOODSTONE LN SW<br>CEDAR RAPIDS, IA 52404 | P-0012486 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRESTON, BRIAN L<br>6600 PLEASANT AVE APT 108<br>RICHFIELD, MN 55423 | P-0041384 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRESTON, EDWARD<br>1730 IRVIN STREET<br>NEW CASTLE, IN 47362-2354 | P-0005057 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRESTON, JONATHAN<br>25738 SUMMERGREEN LANE<br>GOLDEN, CO 80401 | 1414 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PRESTON, MARGARITA F<br>60 EAST END AVENUE<br>APT 12B<br>NEW YORK, NY 10028 | P-0044620 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PREUITT, DUSTIN<br>PREUITT, SHEELA<br>10735 SE LONG ST<br>PORTLAND, OR 97266 | P-0045925 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PREVITERA, PATRICIA A<br>11173 REGAL LANE<br>LARGO, FL 33774 | P-0000583 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PREVO, CARRIE J<br>4250 GLENCOE AVE<br>APT #1214<br>MARINA DEL REY, CA 90292 | P-0013243 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PREVOR, WILLIAM<br>3 FALCON DRIVE<br>SUITE 202<br>HOLLAND, PA 18966 | P-0011917 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PREVOST, BLAKE A<br>3407 MADERA AVE<br>OAKLAND, CA 94619 | P-0052216 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PREVOST, JOHN<br>224 RENON LANE<br>CALEDONIA, MS 39740 | P-0040326 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PREVOST, KAREN D<br>4366 ALLENDALE AVENUE<br>OAKLAND, CA 94619 | P-0032044 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PREWITT, DINAH L<br>3935 ERMON RD<br>WHITEVILLE, TN 38075 | P-0050055 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PREZIOSO, VINCENT M<br>25 NEWHALL ST<br>REVERE, MA 02151 | P-0010573 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRIBICH, MARY E<br>28 PINE ST SE<br>MASSILLON, OH 44646 | P-0010783 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE (AKMAL), SABRA D<br>8706 S GRAMERCY PLACE<br>LOS ANGELES, CA 90047 | P-0041044 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE SR, GARY W<br>PO BOX 698<br>EAST BANK, WV 25067 | P-0009767 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE SR, WILLIAM EDWARD<br>607 PINE OAK AVENUE<br>EDGEWOOD, MD 21040 | 693 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PRICE, ANGELA M<br>1626 N APACHE<br>AMARILLO, TX 79107 | P-0050759 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, BARBARA A<br>1135 66TH AVENUE APT. B<br>OAKLAND, CA 94621 | P-0039483 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, BLAKE<br>334 DANIELS BRANCH<br>PIKEVILLE, KY 41501 | P-0042209 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PRICE, BRIANNA M<br>11311 ANDY DR<br>RIVERVIEW, FL 33569 | P-0057721 | 3/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PRICE, CARL R<br>128 VIBURNUM TERRACE<br>RED BANK, NJ 07701-6786 | P-0033104 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PRICE, CHANDRA<br>780 FASHION DR., #2201<br>COLUMBIA, SC 29229 | 471 | 10/21/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| PRICE, CHERYL<br>8300 CREEKWOOD AVE NW<br>ALBUQUERQUE, NM 87120 | P-0003835 | 10/25/2017 | TK Holdings Inc., *et al*. | $800.00 | | | | | $800.00 |
| PRICE, CHRISTINA G<br>23130 JACOCK RD<br>SLAUGHTER, LA 70777 | P-0026088 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PRICE, CHRISTOPHER V<br>NO ADDRESS PROVIDED | P-0013850 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PRICE, DARYL W<br>7603 ELIOAK TERRACE<br>GAITHERSBURG, MD 20879 | P-0014173 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PRICE, DAWN J.<br>10912 SHALLOW CREEK DRIVE<br>GREAT FALLS, VA 22066 | 4253 | 12/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PRICE, FREDRICK<br>8175 NW 220TH<br>EDMOND, OK 73025 | P-0001989 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PRICE, FREDRICK<br>8175 NW 220TH<br>EDMOND, OK 73025 | P-0001996 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PRICE, JAMES<br>9763 BARTH DRIVE<br>ZIONSVILLE, IN 46077 | 5065 | 11/8/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PRICE, JAMES D<br>BETTIS, PAMELA K<br>904 DOWNER TRAIL<br>PRESCOTT, AZ 86305 | P-0007100 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PRICE, JAMES D<br>BETTIS, PAMELA K<br>904 DOWNER TRAIL<br>PRESCOTT, AZ 86305 | P-0007103 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PRICE, JEAN M<br>3105 ROOSEVELT WAY<br>COSTA MESA, CA 92626 | P-0051386 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PRICE, JR., ROBERT G<br>16 PRINCESS DRIVE<br>ROCHESTER, NY 14623 | P-0016774 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PRICE, JUDY N<br>1781 LONGBRIAR RD<br>ROCK HILL, SC 29732 | P-0002153 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PRICE, JUDY N<br>1781 LONGBRIAR ROAD<br>ROCK HILL, SC 29732 | P-0002150 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PRICE, JULIA D<br>4277 FOREST DEVILLE DR<br>CONDOC<br>ST LOUIS, MO 63129 | P-0025320 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PRICE, KELVIND D 23130 JACOCK RD SLAUGHTER, LA 70777 | P-0052179 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, LARRY S 1006 PALISADE AVENUE UNION CITY, NJ 07087-4177 | P-0005837 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, LISA D 1012 E STREET MARTINSVILLE, VA 24112 | P-0033507 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, LORI A 501 REDFERN AVE WILMINGTON, DE 19807 | P-0010407 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, MATTHEW 4036 RONALDS RD DORR, MI 49323 | P-0023339 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, MATTHEW S 4036 RONALDS RD DORR, MI 49323 | P-0023327 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, MELINDA A NO ADDRESS PROVIDED | P-0013265 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, MICHAEL D 3280 CHESTNUT AVE LONG BEACH, CA 90806-1224 | P-0026743 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, MICHAEL M 10243 THANKSGIVING LANE SAN DIEGO, CA 92126-3733 | P-0035497 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, MITZI J 11495 RIVERSIDE DR #106 NORTH HOLLYWOOD, CA 91602 1138 | P-0035478 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, PATRICK S 15301 SW 88TH AVE PALMETTO BAY, FL 33157 | P-0003967 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, ROXANNA L ROXANNA PRICE 4917 S TERRACE RD TEMPE, AZ 85282 | P-0027668 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, STEPHANIE L 1850 N CLARK APT. 608 CHICAGO, IL 60614-4974 | P-0045009 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, TAMMY G 334 DANIELS BRANCH PIKESVILLE, KY 41501 | P-0042978 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, TAMMY G 334 DANIELS BRANCH PIKEVILLE, KY 41501 | P-0042976 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, TAMMY G 334 DANIELS BRANCH PIKEVILLE, KY 41501 | P-0042974 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, TAYLOR-LEE M TAYLOR-LEE PRICE 60414, 4315 INDIANPIPELOOP NW OLYMPIA, WA 98505 | P-0051453 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PRICE, TIM J<br>162HEMPSTEAD1315<br>OZAN, AR 71855 | P-0034317 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, TOMMY R<br>3806 NORMAN ST<br>ALEXANDRIA, LA 71302 | P-0018391 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, VALERIE A.<br>76 PARK VIEW ROAD S<br>POUND RIDGE, NY 10576 | 1489 | 11/1/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| PRICE, VERNON N<br>145 TOWN LOOP APT 102<br>MOORESVILLE, NC 28117 | P-0025989 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, VERNON N<br>145 TOWN LOOP APT 102<br>MOORESVILLE, NC 28117 | P-0040211 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, WILLIAM B<br>334 DANIELS BRANCH<br>PIKEVILLE, KY 41501 | P-0042980 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, WILLIAM F<br>P.O. BOX 276314<br>SACRAMENTO, CA 95827-6314 | P-0021088 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE`, KATHERINE M<br>1522 COLTON LN<br>LOCKHART, TX 78644 | P-0000868 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICHARD, PAM<br>PO BOX 2433<br>TOLUCA LAKE, CA 91610 | P-0001424 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICHARD, SARAH A<br>537 E. CHESTNUT STREET<br>WASHINGTON, PA 15301 | P-0029612 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICKETT, JOEL A<br>PRICKETT, TAILEIGH T<br>10115 HWY 101 S<br>TILLAMOOK, OR 97141 | P-0022362 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICSKETT, LYNN<br>134 BEVIS MILL RD<br>EGG HARBOR TOWNS, NJ 08234 | P-0040494 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRIDGEN, CARRIE J<br>6932 NORCHESTER COURT<br>CHARLOTTE, NC 28227 | P-0032196 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRIEBE, JOSEPH M<br>2599 WALNUT AVE<br>UNIT 218<br>SIGNAL HILL, CA 90755 | P-0022876 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRIEST, DAVID J<br>10458 SHIELDS ROAD<br>OSTRANDER, OH 43061 | P-0055459 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRIEST, LINDEN R<br>PRIEST, TYE M<br>1204 S. JEFFERSON PL<br>KENNEWICK, WA 99338 | P-0029453 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRIEST, MELINDA M<br>14931 PARK LAKE DRIVE PH 11<br>FORT MYERS, FL 33919 | P-0000120 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PRIEST, RUTH O<br>PRIEST, CHRISTOPHER M<br>2308 ALMON WAY SW<br>DECATUR, AL 35603 | P-0002661 | 10/23/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| PRIEST, STEVEN<br>1000 E JENNY CIR<br>SIOUX FALLS, SD 57108 | P-0048310 | 12/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| PRIETO, LISA M<br>PRIETO, FERNANDO<br>1020 WINCHESTER AVE<br>ALHAMBRA, CA 91803 | P-0055677 | 1/23/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| PRIETO, LOUIS J<br>9238 MYRON ST.<br>PICO RIVERA, CA 90660 | P-0044771 | 12/22/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| PRILLIMAN, SUSAN Z<br>211 W 4TH STREET<br>WHITEFISH, MT 59937-3206 | P-0036477 | 12/5/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| PRIMARD, HAROLD G<br>27 WATERHOUSE ST.<br>PLATTSBURGH, NY 12901 | P-0032476 | 11/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| PRIMOVIC, JEFFREY J<br>15605 SLATER STREET<br>OVERLAND PARK, KS 66221 | P-0015695 | 11/4/2017 | TK Holdings Inc., et al . | $1,368.99 | | | | | $1,368.99 |
| PRINCE, BRENDA D<br>PRINCE, CHARLES A<br>22 FALCON WAY<br>EDWARDS, CA 93523 | P-0020493 | 11/9/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| PRINCE, CHRISTIAN A<br>7427 HIDDEN FOREST DR.<br>HUDSONVILLE, MI 49426 | P-0035338 | 12/4/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| PRINCE, DELAFONTE<br>APPLE INC<br>1400 SAN LEANDRO BLVD APT 502<br>SAN LEANDRO, CA 94577 | P-0012494 | 11/1/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| PRINCE, DESIREE<br>120 RIVER BEND DRIVE #818<br>GEORGETOWN, TX 78628 | P-0040110 | 12/14/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| PRINCE, GILFRED<br>11103 SADDLE COURT<br>UPPER MARLBORO, MD 20772 | 2009 | 11/9/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| PRINCE, JERI<br>8201 46TH AVENUE N. #204<br>NEW HOPE, MN 55428 | 1115 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PRINCE, RICHARD A<br>7427 HIDDEN FOREST DR.<br>HUDSONVILLE, MI 49426 | P-0035345 | 12/4/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| PRINCE, STEVEN A<br>PRINCE, DEBBY<br>2509 GILLIS ROAD<br>MOUNT AIRY, MD 21771 | P-0019583 | 11/8/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| PRINCE, STEVEN A<br>PRINCE, DEBBY<br>2509 GILLIS ROAD<br>MOUNT AIRY, MD 21771 | P-0019598 | 11/8/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PRINCE, STEVEN A<br>PRINCE, DEBBY<br>2509 GILLIS ROAD<br>MOUNT AIRY, MD 21771 | P-0019606 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRINCE, TIMOTHY W<br>34 GILBERT RD<br>MARBLE, NC 28905 | P-0050977 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRINDIBLE, KRISTEN M<br>PRINDIBLE, PATRICK J<br>24396 VISTA POINT LANE<br>DANA POINT, CA 92629 | P-0021272 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRINDLE, DORIS E<br>209 E POLK AVE<br>EAU CLAIRE, WI 54701 | P-0052009 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRINDLE, MICHELLE N<br>PRINDLE, JOSEPH M<br>187 RIVERS RD<br>LOT 211<br>FAYETTEVILLE, GA 30214 | P-0006222 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRINDLE, MICHELLE N<br>187 RIVERS RD LOT 211<br>FAYETTEVILLE, GA 30214 | P-0027424 | 11/17/2017 | TK Holdings Inc., et al. | $4,300.00 | | | | | $4,300.00 |
| PRINE, LARRY<br>1966 GOLFVIEW DRIVE<br>CLARKSTON, WA 99403 | P-0019104 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRINGLE, ALISON<br>18020 VERANO DR.<br>SAN DIEGO, CA 92128 | P-0035640 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRINKEY, DANIEL E<br>1200 N FLORES STREET<br>UNIT 312<br>WEST HOLLYWOOD, CA 90069 | P-0029098 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRINS, RHONDA J<br>18 VERDANT VALLEY PLACE<br>SPRING, TX 77382 | P-0029877 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRINSTER, KYLE N<br>29 BRUSSELS VALLEY DR<br>TROY, MO 63379 | P-0056688 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRINZ, MARK<br>46720 MIDDLE RIDGE ROAD<br>AMHERST, OH 44001 | P-0050937 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRIOLETTI, HOLLY S<br>920 SANDSTONE RIDGE RD<br>BONNIEVILLE, KY 42713 | P-0056630 | 2/5/2018 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| PRIOLETTI, JOHN L<br>920 SANDSTONE RIDGE RD<br>BONNIEVILLE, KY 42713 | P-0029439 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRIOLETTI, JOHN L<br>920 SANDSTONE RIDGE RD<br>BONNIEVILLE, KY 42713 | P-0029432 | 11/20/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| PRIOR, PAULA M<br>13680 101ST STREET<br>FELLSMERE, FL 32948 | P-0029533 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRISANT, SR, MD, LOUIS M<br>617 BRAE BURN DRIVE<br>MARTINEZ, GA 30907-9130 | P-0039854 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PRISTERA, VALENTINE<br>1030 N GLENVIEW CT<br>PALATINE, IL 60067-0628 | 1211 | 10/31/2017 | TK Holdings Inc. | | | | | | $0.00 |
| PRITCHARD, DARLENE A<br>824 N THOMPSON ST<br>PRATT, KS 67124 | P-0029892 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRITCHARD, DAVID J<br>23 OSAGE TRAIL<br>SPENCERPORT, NY 14559 | 1236 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PRITCHARD, DAVID W<br>123 WOODSIDE DRIVE<br>LONGMEADOW, MA 01106 | P-0004157 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRITCHARD, JOSHUA D<br>17 SALLY LN<br>NEW GLOUCESTER, ME 04260 | P-0055363 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRITCHAUD, MARK WILLIAM<br>P.O. BOX 385<br>THURMONT, MD 21788-0385 | 3944 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PRITCHETT, MONTRELLE E<br>6137 ADAM DR<br>MARRERO, LA 70072 | P-0012190 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRIVETT, JACQUELINE<br>374 KEELSON DRIVE<br>DETROIT, MI 48215 | 4592 | 12/31/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| PRIZZIO, PETER J<br>2711 PINERIDGE LANE<br>POWHATAN, VA 23139 | P-0007208 | 10/28/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| PRO SCIENTIFIC INC<br>PAT YACKO<br>99 WILLENBROCK ROAD<br>OXFORD, CT 06478 | 1307 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PRO WEST WALL PRODUCTS<br>2661 DEL MONTE STREET<br>WEST SACRAMENTO, CA 95691 | 2179 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PROCOPE, PATRICIA T<br>2751 HAMMONDTON RD SE<br>44206<br>MARIETTA, GA 30060 | P-0011317 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROCOPE, PAULINE<br>176-06 125 AVENUE<br>JAMAICA, NY 11434 | P-0023574 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROCTOR, AMANDA L<br>72 LEONARD ST<br>APT 1<br>LACKAWANNA, NY 14218 | P-0031548 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROCTOR, AMANDA L<br>72 LEONARD ST<br>APT 1<br>LACKAWANNA, NY 14218 | P-0034425 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROCTOR, BOYD S<br>424 COUNTY RD 2452<br>LEESBURG, TX 75451 | P-0003610 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROCTOR, CAREN M<br>17821 HORSEHEAD RD<br>BRANDYWINE, MD 20613 | P-0039262 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PROCTOR, CATISA 540 ROCKINGHAM DR #137-1 RICHARDSON, TX 75080 | P-0004202 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROCTOR, JAMES N 150 TERA LEE CT. RACINE, WI 53402 | 2392 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PROCTOR, JESSICA M 105 S. LEMOORE AVE APT B LEMOORE, CA 93245 | P-0057039 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROCTOR, JR., SAMUEL G PO BOX 95 WILTON, NH 03086 | P-0040584 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROCTOR, NOAH S 4 BITTERSWEET LN WILTON, NH 03086 | P-0040589 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROCTOR, NORM 7750-43RD AVE NE SEATTLE, WA 98115 | 2691 | 11/15/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| PROCTOR, SANDRA D 1263 CORONADO STREET LAKEWOOD, NJ 08701 | P-0029107 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROCTOR, SANDRA D 1263 CORONADO STREET LAKEWOOD, NJ 08701 | P-0029154 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROCUNIER, MAGGIE 9010 BOB O'LINK COURT TALLAHASSEE, FL 32312 | P-0005860 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRODUCTION TOOL SUPPLY 8655 E. EIGHT MILE RD. WARREN, MI 48089 | 35 | 7/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PROENZA, LISETTE E 226 PLUMOSA RD DEBARY, FL 32713 | P-0051702 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROESCHER, JOHN R PROESCHER, JOHN 2104 SHEFFIELD COURT MOBILE, AL 36693 | P-0014142 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROFAIZER, FRANK J 3081 CAMBRIDGE POINTE DR SAINT LOUI, MO 63129 | P-0004935 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROFFITT, JEREMY R 604 SE AVE B ANDREWS, TX 79714 | P-0007823 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROFFITT, JUDY C PROFFITT, DENNIS L 3917 E ALTADENA AVE PHOENIX, AZ 85028-2109 | P-0006053 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROFIT, ERNEST E 4251 W. FILLMORE STREET BSMT CHICAGO, IL 60624 | P-0026421 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROFIT, KATRINA C 3725 W 82ND PL CHICAGO, IL 60652 | P-0010876 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROKES, SARAH A NO ADDRESS PROVIDED | P-0003036 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PROLOGO, ANGELA M<br>1255 WEDNESBURY CIRCLE<br>4B<br>AKRON, OH 44313 | P-0055567 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROMAN, LAWRENCE E<br>8200 BOULEVARD EAST APT 25H<br>NORTH BERGEN, NJ 07047 | P-0038056 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROMAN, LAWRENCE E<br>8200 BOULEVARD EAST APT 25H<br>NORTH BERGEN, NJ 07047 | P-0043038 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROPHETER, PATRICIA M<br>5354 NE 6TH AVE<br>D9<br>OAKLAND PARK, FL 33334 | P-0058193 | 8/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROPST, GARY T<br>3611 MALDEN AVE.<br>BALTIMORE, MD 21211 | P-0046687 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROSCHWITZ, KEITH<br>1659 W OGDEN AVENUE APT 2A<br>CHICAGO, IL 60612 | P-0041032 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROSNITZ, SANDRA G<br>2600 NETHERLAND AVE.<br>APT. 1116<br>BRONX, NY 10463 | P-0039552 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROSSER, ROBERT L<br>PO BOX 4425<br>CARLSBAD, CA 92018 | P-0032429 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROTO GAGE TOOL & DIE INC.<br>ATTN. WALLACE H BIRD<br>35320 BEATTIE<br>STERLING HGTS., MI 48312-2610 | 4991 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| PROTZ, RONALD M<br>15 MISTY PINE ROAD<br>FAIRPORT, NY 14450 | P-0032698 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROULX, JESSICA A<br>7628 GERALD DR<br>JOELTON, TN 37080 | P-0013028 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROULX, KIMBERLY K<br>2926 LANDTREE PLACE<br>ORLANDO, FL 32812 | P-0002382 | 10/23/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| PROUSER, BRITTANY E<br>2023 CONAN DOYLE WAY<br>ELDERSBURG, MD 21784 | P-0039010 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROUT, KATHRYN J<br>1936 TRIANGLE LAKE<br>HOWELL, MI 48843 | P-0054108 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROUT, MICHAEL M<br>1936 TRIANGLE LAKE ROAD<br>HOWELL, MI 48843 | P-0054575 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROUTY, TESS C<br>170 S ELIOT AVE<br>RUSH CITY, MN 55069 | P-0014699 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROVENCIO, ANNETTE<br>16874 VIA LUNADO<br>MORENO VALLEY, CA 92551 | P-0029926 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PROVOST, DIANE V<br>5909 PINE TOP DRIVE<br>MARIPOSA, CA 95338-9611 | P-0056317 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROVOST, PERRY<br>MITCHELL A TOUPS, LTD.<br>P.O BOX 350<br>BEAUMONT, TX 77704 | P-0024719 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROVOST, WILLIAM J<br>4518 FAIREMOORE WALK<br>SUWANEE, GA 30024 | P-0014183 | 11/3/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| PROWELL, JAMES S<br>478 PLEASANT HILL RD<br>COLUMBUS, MS 39702 | P-0037408 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROWELL, SONYA S<br>12602 S PAGE ST<br>CALUMET PARK, IL 60827-5910 | P-0024222 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROWELL, ZAINAB<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043521 | 12/21/2017 | TK Holdings Inc., et al. | $10,000,000.00 | | | | | $10,000,000.00 |
| PRUDEN, PATRICK D<br>325 NORTH BRUNSWOCK<br>WICHITA, KS 67212 | P-0050681 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRUESS, HEATHER E<br>4115 N. KERBY AVE.<br>PORTLAND, OR 97217 | P-0044179 | 12/21/2017 | TK Holdings Inc., et al. | $150.00 | | | | | $150.00 |
| PRUETT, GERALDINE G<br>PRUETT, JOHN M<br>1047 W. L. ST<br>BENICIA, CA 94510 | P-0013153 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRUETT, JEANINE M<br>419 SHANNON WAY<br>WINDSOR, CA 95492 | P-0015384 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRUETT, SHABRAL H<br>PRUETT, MARSHALL J<br>1000 B******* C** UNIT ***<br>FREMONT, CA 94538-4649 | P-0052326 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRUITT, DONALD P<br>127 FIELDING DRIVE<br>MESQUITE TEXAS | P-0004899 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRUITT, HENRIMAE<br>PRUITT, RICHARD<br>115 BASSWOOD DR<br>MAULDIN, SC | P-0005722 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRUITT, KATRINA D<br>9701 MOONBEAM CIRCLE<br>TUSCALOOSA, AL 35405 | P-0001365 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRUITT, KENNETH R<br>246 EARNSHAW AVE<br>CINCINNATI, OH 45219 | P-0018598 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRUITT, SEAN R<br>PRUITT, KIMBERLY M<br>79 CHARLES RIVER DR.<br>FRANKLIN, MA 02038 | P-0023198 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRUNER, KATHRYN<br>2330 TULLS CREEK RD<br>MOYOCK, NC 27958 | P-0001048 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PRUNNER, JOHN J<br>PRUNNER, CANDICE L<br>1241 SHILOH LOOP<br>LITTLE RIVER, SC 29566 | P-0002190 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRYCE, WINSOME O<br>145 ALBANY DRIVE<br>KISSIMMEE, FL 34759 | P-0037592 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRYHOROCKI, ROXANNE M<br>1351 FRANKLIN ST NW<br>SALEM, OR 97304-3903 | P-0032855 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRYOR, CAROLYN V<br>4812 WALNUT ST<br>OAKLAND, CA 94619 | P-0029699 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRYOR, CHRISTINA<br>PRYOR, JOEL<br>3107 43RD AVE NE<br>TACOMA, WA 98422 | P-0044476 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRYOR, JACLYN R<br>150 BAY STREET<br>APT 903<br>JERSEY CITY, NJ 07302 | P-0056394 | 2/2/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| PRYOR, JALEN C<br>REED, ROGER R<br>111 SCHOOL STREET<br>GLEN CARBON, IL 62034 | P-0005432 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRYOR, WILL<br>44 GRAHAM STREET<br>CINCINNATI, OH 45219 | P-0005697 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRZEKOP, CHRISTOPHER L<br>42 VISTA DRIVE<br>NANTICOKE, PA 18634 | P-0048371 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRZENIOSLO, JAIMIE<br>4810 HALLS MILL XING<br>ELLENTON, FL 34222 | P-0031953 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRZYBYLA, DESEREE M<br>8750 S COUNTRY DR<br>APT 104<br>OAK CREEK, WI 53154 | P-0023700 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRZYBYSZEWSKI, JOSEPH<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043622 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PSIHOULIS, CONSTANCE<br>17318 LADERA ESTATES BLVD<br>LUTZ, FL 33548 | 478 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PTG CHATTANOOGA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048398 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIC SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0043053 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIC SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0047167 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047146 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0042384 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0042436 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0042440 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0042478 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0042482 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0042519 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0042520 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0042521 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0042522 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0042523 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0042524 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0042525 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0042527 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0042529 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0042530 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0043054 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0043055 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0043057 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0043059 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0043076 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0043120 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0043121 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0043122 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0043124 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0043125 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0043186 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0043187 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043188 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043193 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043195 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043196 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043197 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043200 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043242 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043243 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043245 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043247 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043248 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043249 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043252 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043255 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043256 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043257 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043258 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043690 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043801 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043821 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043823 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043855 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043878 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043880 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043881 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043882 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043883 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0045249 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0045250 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0045251 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0045252 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0045253 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0045254 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0045255 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0045256 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0045257 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0045258 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0045259 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0045260 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0046874 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0046878 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0046881 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0046905 | 12/22/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047132 | 12/22/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047142 | 12/22/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047144 | 12/22/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047145 | 12/22/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047148 | 12/22/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047150 | 12/22/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047151 | 12/22/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047152 | 12/22/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047153 | 12/22/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047154 | 12/22/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047156 | 12/22/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047157 | 12/22/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047158 | 12/22/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047160 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047161 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047162 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047163 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047164 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047165 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047168 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047169 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047223 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047224 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0052876 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0052881 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0052882 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0052904 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0052905 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0052917 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0052927 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0052929 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0052930 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0052937 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0052938 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0052940 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0052943 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0052957 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0052959 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0052960 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0052963 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0052965 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0052966 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0052968 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0052969 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0052970 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0052972 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0052973 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0052974 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0052975 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0052977 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0052998 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0053071 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0053104 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0053105 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0053106 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0053119 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0053146 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0053147 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0053148 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0053150 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0053151 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0053152 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0053153 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0053154 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0053155 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0053156 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0053157 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0053158 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0053159 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0053160 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0042381 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0042382 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0042386 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0042434 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0042477 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0042479 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0042526 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0042532 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0043194 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0043250 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0043253 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0047143 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0042528 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PUBLIX SUPER MARKETS INC.<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0042531 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUCCINELLI, HARRY J<br>PUCCINELLI, LINDA J<br>1164 REGENCY DR<br>PITTSBURGH, PA 15237-6204 | P-0041038 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUCCINO, CAROLE A<br>415 N AKERS ST SPC 129<br>VISALIA, CA 93291-8205 | P-0034971 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUCHACZ, JOHN F<br>3775 FIRESIDE<br>FREELAND, MI 48623 | P-0032068 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUCHACZ, MARK<br>3551 CONDOR ROAD<br>LEVITTOWN, NY | P-0045787 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUCILLO, DANIEL<br>45 PROCTOR CIRCLE<br>PEABODY, MA 01960-2821 | P-0036375 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUCKETT, DEBRA J<br>29488 STATE HIGHWAY F<br>CONCEPTION JCT, MO 64434 | P-0009444 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUCKETT, NANCY L<br>24 ANNIE LOU DR.<br>HAMILTON, OH 45013 | P-0054713 | 1/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUCKETT, WILLIAM C<br>414 GRANVILLE COURT<br>ATLANTA, GA 30328 | P-0023856 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUDNEY, ROBERT S<br>143 TEABERRY TRAIL<br>BEECH MOUNTAIN, NC 28604 | P-0003190 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUELL ORTIZ, JORGE<br>5751 NORTH KOLB RD UNIT 42204<br>TUCSON, AZ 85750 | P-0036769 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUENYE, DAVID<br>PUNEYE, ROSARIO<br>212 PLAZA VERDE DR APT F27<br>HOUSTON, TX 77038 | P-0018878 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUERSCHNER, KATHY R<br>2647 LONG BEACH ROAD<br>OCEANSIDE, NY 11572 | P-0006926 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUFPAF, CHRISTOPHER M<br>59 MONTELL ST<br>OAKLAND, CA 94611 | P-0050398 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUGH, BETTY L<br>PUGH, ROBERT M<br>5924 WHITESTONE ROAD<br>JACKSON, MS 39206 | P-0022700 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUGH, DEBORAH<br>16 S MARKET ST #3105<br>PETERSBURG, VA 23803 | P-0008623 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUGH, DWAYNE LESHAN<br>6501 OLEASTER COURT<br>JACKSONVILLE, FL 32244 | 276 | 10/20/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| PUGH, HAROLD L<br>123 WYMAN RD<br>ABINGTON, MA 02351 | P-0011036 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PUGH, JOLIE A<br>5835 HOOT OWL LANE<br>MILTON, FL 32570 | P-0032615 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUGH, JOLIE A<br>5835 HOOT OWL LANE<br>MILTON, FL 32570 | P-0033523 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUGH, KAREN D<br>1805 COUNTY RD 784<br>FLAT ROCK, AL 35966 | P-0015870 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUGH, KAREN D<br>1805 COUNTY RD 784<br>FLAT ROCK, AL 35966 | P-0015873 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUGH, MONAE<br>27042 PAM PL<br>MORENO VALLEY, CA 92555 | 3770 | 11/30/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| PUGLISI, DAVID J<br>PO BOX 545<br>65 BARRANCA<br>LAGUNITAS, CA 94938 | P-0025853 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUGLISI, DAVID J<br>PO BOX 545 65 BARRANCA RD<br>LAGUNITAS, CA | P-0025969 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUGLISI, MIKE<br>2018 BEAR CREEK DRIVE<br>ONTARIO, NY 14519 | P-0032926 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUGLISI, MIKE<br>2018 BEAR CREEK DRIVE<br>ONTARIO, NY 14519 | P-0032935 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUJO, PAMELA D<br>350 N. ERVAY ST., APT. 1407<br>DALLAS, TX 75201 | P-0003673 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PULIDO, ARMANDO<br>7317 ARROYO WAY<br>CROWLEY, TX 76036 | 2748 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PULIDO, ARMANDO<br>7317 ARROYO WAY<br>CROWLEY, TX 76036 | 2751 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PULIDO, ARMANDO<br>7317 ARROYO WAY<br>CROWLEY, TX 76036 | 2753 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PULIDO, ARMANDO<br>7317 ARROYO WAY<br>CROWLEY, TX 76036 | 2946 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PULIDO, CHAD P<br>8261 FOUNTAIN AVE<br>APT 7<br>WEST HOLLYWOOD, CA 90046 | P-0018219 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PULIZZANO, JOSEPH<br>406 S RIVER RD<br>PORT ALLEN, LA 70767 | P-0026152 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PULLAR, JACK E<br>NO ADDRESS PROVIDED | P-0003254 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PULLAR, KRISTIN<br>8538 E WESLEY DRIVE<br>DENVER, CO 80231 | P-0030764 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PULLARD, KARLI L<br>12901 JEFFERSON HWY<br>APT. 1025<br>BATON ROUGE, LA 70816 | P-0023707 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PULLEN, CLAUDE F<br>1206 SANDY STONE LANE<br>CORDOVA, TN 38016 | 1244 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PULLEN, DONALD J<br>14503 BRENTWOOD DR<br>TAMPA, FL 33618 | P-0001003 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PULLEN, KIMBERLY T<br>107 BAYBERRY RUN<br>SUMMERVILLE, SC 29485 | P-0025343 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PULLEN, SHERIDA M<br>4427 S.WABASH AVE<br>CHICAGO, IL 60653 | P-0047504 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PULLEY, CHARO<br>15591 BORGES DRIVE<br>MOORPARK, CA 93021 | P-0044597 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PULLEY, CHRISTINA<br>15591 BORGES DRIVE<br>MOORPARK, CA 93021 | P-0044502 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PULLIAM, GREGORY D<br>1715 HWY. 52 EAST<br>CHATSWORTH, GA 30705 | P-0007493 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PULLIAM, WAYNE<br>1515 104TH ST. E.<br>TACOMA, WA 98445 | P-0028746 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PULLINS, DARRETT<br>670 N MAIN #301<br>ROCHESTER, MI | P-0033734 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PULLMANN, ARLEEN M<br>SHAW, LELAND R<br>727 REICHEL CIR NE<br>STEWARTVILLE, MN 55976 | P-0023701 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PULLMANN, AUSTIN D<br>301 SQUIRES ROW<br>SAN ANTONIO, TX 78213 | P-0002100 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PULS, BRET A<br>90 INTERLACHEN LN<br>TONKA BAY, MN 55331 | P-0029194 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PULS, KEITH E<br>PULS, SUSAN M<br>1272 PEREGRINE WAY<br>WESTON, FL 33327 | P-0028214 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PULS, KEITH E<br>PULS, SUSAN M<br>1272 PEREGRINE WAY<br>WESTON, FL 33327 | P-0028281 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PULS, SARAH K<br>PO BOX 214<br>JUNCTION CITY, OR 97448 | P-0013726 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PULTE, THOMAS J<br>1335 S 52ND AVE<br>OMAHA, NE 68106 | P-0037210 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PUMA, ROBERT B<br>PUMA, DEANNA<br>28 DEERWOOD DRIVE<br>HOMOSASSA, FL 34446 | P-0030448 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUMA, SAMSON F<br>30 ANZIO ROAD<br>FRAMINGHAM, MA 01702 | P-0011367 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUMA, TERESA<br>30 STONELAKE DRIVE<br>GRABITE FALLS, NC 28630 | 4907 | 3/21/2018 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| PUMMER, RACHEL A<br>PO BOX 19<br>LONG BEACH, WA 98631 | P-0026417 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUNAMIA, MANOJ P<br>505 CENTO CT<br>PLEASANTON, CA 94566 | P-0041489 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUNJALA, ANIL<br>PUNJALA, ANURADHA<br>200 LEACROFT WAY<br>MORRISVILLE, NC 27560 | P-0001734 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUNZALAN, MARK C<br>7719 NE 151ST LANE<br>KENMORE, WA 98028 | P-0020462 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUPINO, NANCY A<br>223 2ND ST<br>BEACH HAVEN, NJ 08008 | P-0011172 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUPKA, ROBERT G<br>68 LOCUST ST.<br>OXFORD, MA 01540 | P-0026560 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURA, MARY H<br>43 EAST GATE RD<br>DANBURY, CT 06811 | P-0056389 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURA, THOMAS A<br>43 EAST GATE RD<br>DANBURY, CT 06811 | P-0056326 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURCELL, BRENDA A<br>1137 AMBERTON LANE<br>POWDER SPRINGS, GA 30127 | P-0029710 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURCELL, CINDY<br>1832 45TH STREET<br>ROCK ISLAND, IL 61201 | P-0040373 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURCELL, HANNAH<br>21237 5TH AVE. S.<br>DES MOINES, WA 98198 | P-0023330 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURCELL, JOSEPH<br>608 BEACH PL SW<br>MATTAWA, WA 99349 | P-0045658 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURCELL, PHILLIP A<br>3145 HUNTERS HILL RD<br>NASHVILLE, TN 37214 | P-0015120 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURCELL, TERRENCE P<br>1 JACOB COURT<br>CHICAGO HEIGHTS, IL 60411 | P-0013609 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURCHASE, WESLEY T<br>39 EDGEWOOD PARK<br>CAIRO, IL 62914 | P-0015752 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PURCIEL, THOMAS R<br>3280 FRANK BAILEY LANE<br>PLACERVILLE, CA 95667 | P-0014680 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURDY, BILL<br>20345 TAMARA PL.<br>SAUGUS, CA 91350 | 1420 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PURDY, CARLEY JEAN<br>20345 TAMARA PL.<br>SAUGUS, CA 91350 | 1849 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PURDY, ROSE E<br>1960 STOCKTON WALK LANE<br>SNELLVILLE, GA 30078 | P-0042539 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURDY, WILLIAM<br>20345 TAMARA PL.<br>SAUGUS, CA 91350 | 1410 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PURDY, WRETHA<br>432 ELM STREET<br>CLINTON, IN 47842 | 345 | 10/20/2017 | TK Holdings Inc. | $28,195.00 | | $0.00 | | | $28,195.00 |
| PURGAHN, PATRICIA A<br>PURGAHN, JAMES L<br>37 LOUTRE BEND ROAD<br>HERMANN, MO 65041 | P-0019434 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURI, RAJINDER<br>302 OXFORD DR<br>NEW CASTLE, PA 16105 | 2284 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PURI, SHRUTI<br>4018, 222ND PL SE<br>BOTHELL, WA 98021 | P-0022897 | 11/12/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| PURIFOY, SHANESSA L<br>1111 GERMAIN ST<br>PENSACOLA, FL 32534 | P-0029896 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURNELL, BRUCE A<br>5555 DEWEY HILL ROAD<br>APT 106<br>EDINA, MN 55439 | P-0011025 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURNELL, NICOLE L<br>4550 SOUTH RIVER BEND<br>ELLENWOOD, GA | P-0003443 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURNELL, SUNG<br>13556 37TH AVE S #16<br>SEATTLE, WA 98168 | P-0015793 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURNER, CECELIA K<br>1337 W ALLEN ST<br>APT 1108<br>ALLENTOWN, PA 18102 | P-0011005 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURNOMO, HENDY<br>1240 E MOUNTAIN VIEW AVE<br>GLENDORA, CA 91741 | P-0020744 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURSEL, ROSEMARIE B<br>PURSEL, JR., THOMAS M<br>707 RIDGEVIEW DRIVE<br>WASHINGTON, MO 63090-4223 | P-0034663 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURSLEY, JESSE C<br>PURSLEY, CATHERENE<br>9700 WOODYARD ROAD<br>GREENWOOD, DE 19950 | P-0013945 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PURTELL, ELLEN M<br>13335 BROOK AVENUE<br>ELM GROVE, WI 53122 | P-0057208 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURVIS, MARION F<br>72 NORTH 750 EAST<br>AMERICAN FORK UT 84 | P-0003442 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURVIS, NORMA T<br>1901 OSTROM DRIVE<br>MOBILE, AL 36605 | P-0005479 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURVIS, RALPH K<br>PURVIS, BETTY C<br>2792 SELF CREEK ROAD<br>MABEN, MS 39750 | P-0012889 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURVIS, ROBERT B<br>4420 SUNDANCE CIR<br>CUMMING, GA 30028 | P-0049205 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURVIS, ROBERT B<br>4420 SUNDANCE CIR<br>CUMMING, GA 30028 | P-0049234 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURVIS, ROBERT B<br>4420 SUNDANCE CIR<br>CUMMING, GA 30028 | P-0049611 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURVIS, ROBERT B<br>4420 SUNDANCE CIR<br>CUMMING, GA 30028 | P-0049626 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURVIS, TERRILL R<br>4228 W ALTA LN<br>DUNLAP, IL 61525 | P-0004167 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURYEAR, BEVERLY SUTTON<br>2580 EDMOND MATTHIS ROAD<br>CLINTON, NC 28328 | 4512 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PUSEY, JOYCE M<br>335 SUSIE DRIVE<br>CANYON LAKE, TX 78133 | P-0058379 | 12/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUSHPA, VRUNALI P<br>16813 NE 19TH PL<br>BELLEVUE, WA 98008 | P-0049842 | 12/27/2017 | TK Holdings Inc., et al. | $567.51 | | | | | $567.51 |
| PUSZEWSKI, CAROL A<br>NO ADDRESS PROVIDED | P-0053455 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUTHENMADHOM, SHEETHAL G<br>2737 CAMERON BAY DRIVE<br>LEWISVILLE<br>THE COLONY, TX 75056 | P-0006711 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUTHENPARAMPIL, FRANCIS C<br>PUTHENPARAMPIL, ELSY F<br>4103 MILL LN<br>MISSOURI CITY, TX 77459 | P-0010967 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUTMAN, NANCY L<br>9851 DERBY COURT<br>MOKENA, IL 60448 | P-0029687 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUTMAN, ROBERT A<br>941 MCCAMPBELL ROAD<br>MANSFIELD, TX 76063 | P-0003616 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUTNAM, DUANE W<br>174 VIA MONTE DORO<br>REDONDO BEACH, CA 90277 | P-0028529 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PUTNAM, RICHARD F<br>PUTNAM, SUSAN M<br>22868 SW HILLCREST RD<br>WEST LINN, OR 97068 | P-0049819 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUTNAM, ROGER G<br>103 SCISM RD<br>KINGS MOUNTAIN, NC 28086 | P-0002383 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUTT, KATHERINE E<br>20150 ERICKSON PATH<br>FARMINGTON, MN 55024 | P-0055953 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUTT, PAUL E<br>20150 ERICKSON PATH<br>FARMINGTON, MN 55024 | P-0055954 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUTTERMAN, BRUCE S.<br>687 HANDWERG DRIVE<br>RIVER VALE, NJ 07675 | 1082 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PUTZ, BARBARA S<br>3069 S PONTE VEDRA BLVDS<br>PONTE VEDRA BEAC, FL 32082 | P-0002336 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUTZ, DALE F<br>3069 S PONTE VEDRA BLVD<br>PONTE VEDRA BEAC, FL 32082 | P-0002437 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUTZIER, CHARLES F<br>5700 WEST WALDEN DRIVE<br>SIOUX FALLS, SD 57106 | P-0024485 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PW SURPRISE, LLC DBA SURPRISE HONDA<br>16901 MILLIKAN AVE<br>IRVINE, CA 92606 | 2012 | 11/9/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| PYHTILA, KIRSTEN<br>2555 DELIVERANCE DR<br>COLORADO SPRINGS, CO 80918 | P-0034175 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PYLE, PATRICIA<br>1250 JONES STREET, #1401<br>SAN FRANCISCO, CA 94109 | P-0015396 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PYNE, LUCINDA J<br>123 HIGHLAND STREET<br>PORTLAND, ME 04103 | P-0010954 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PYSOLA, ALYSSA<br>5869 MARLBOROUGH AVE<br>PITTSBURGH, PA 15217 | P-0057514 | 2/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PYTER, RONALD E<br>PYTER, KAREN M<br>6012 S AUSTIN AVE<br>CHICAGO, IL 60638 | P-0016645 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Q AUTOMOTIVE BRANDON FL, LLC<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058047 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Q AUTOMOTIVE BRANDON FL, LLC<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052637 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Q AUTOMOTIVE FT. MYERS FL, LL<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058061 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Q AUTOMOTIVE FT. MYERS FL, LL<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052642 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Q AUTOMOTIVE HOLIDAY FL, LLC<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058062 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Q AUTOMOTIVE HOLIDAY FL, LLC<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052737 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Q AUTOMOTIVE JACKSONVILLE FL,<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058065 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Q AUTOMOTIVE JACKSONVILLE FL,<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052734 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Q AUTOMOTIVE TAMPA FL, LLC<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058063 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Q AUTOMOTIVE TAMPA FL, LLC D/<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0051867 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QAYOM, OMAR<br>733 FOUNTAINHEAD<br>IRVINE, CA 92618 | P-0027156 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QCL INC.<br>ATTN: TANYA SCHEELKE<br>PO BOX 1058<br>EPHRATA, WA 98823 | 3043 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| QIAN, ALAN<br>1089 DEWBERRY PL UNIT 404<br>SAN JOSE, CA 95131 | P-0018526 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QIN, HUA<br>GUAN, YUE<br>1906 KENILWORTH DRIVE<br>COLUMBIA, MO 65203 | P-0057641 | 3/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QIN, HUA<br>GUAN, YUE<br>1906 KENILWORTH DRIVE<br>COLUMBIA, MO 65203 | P-0057643 | 3/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QIN, HUA<br>1906 KENILWORTH DRIVE<br>COLUMBIA, MO 65203 | P-0057642 | 3/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QIN, HUA<br>1906 KENILWORTH DRIVE<br>COLUMBIA, MO 65203 | P-0057644 | 3/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QIU, BIN<br>1715 PORTRUSH PLACE<br>ALPHARETTA, GA 30005 | P-0006565 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| QIU, TINGTING 1015 E. 2ND STREET LONG BEACH, CA 90802 | P-0019060 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QIU, YANHUI 29 MAGNOLIA DR WHIPPANY, NJ 07981 | P-0036836 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QSS PRECISION COMPONENTS INC. 56 VAN KIRK DRIVE BRAMPTON, ON L7A 1B1 CANADA | 5009 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| QSS PRECISION COMPONENTS INC. 56 VAN KIRK DRIVE BRAMPTON, ON L7A 1B1 CANADA | 5010 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| QUACH, MANH C 14849 CABLESHIRE WAY ORLANDO, FL 32824 | P-0000105 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUACKENBUSH, DAVID P 23 VILLAGE CT SAINT SIMONS ISL, GA 31522 | P-0056189 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUADRI, SYED M 20 NICKERSON ROAD LEXINGTON, MA 02421 | P-0018133 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUAGLETTI, KAREN N 511 VIA DEL MONTE PALOS VERDES EST, CA 90274 | P-0025103 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUALEY, MARJORIE E MEZA, PHILIP E 3242 OCTAVIA ST SAN FRANCISCO, CA 94123 | P-0014504 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUALITY LIAISON SERVICES OF NORTH AMERICA, INC. 131 MAPLE ROW BLVD SUITE E500 HENDERSONVILLE, TN 37075 | 2885 | 11/20/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| QUALLO, INGRID 2151 SW 16TH TERRACE MIAMI, FL 33145 | P-0038639 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUALLS, JANICE M 80 CIRCLE AVENUE MANCHESTER, TN | P-0002843 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUALLS, LARRY M 929 RIDGESIDE CT APOPKA, FL 32712 | P-0001060 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUALLS, PATRICIA M PO BOX 1972 MAMMOTH LAKES, CA 93546 | P-0036218 | 12/4/2017 | TK Holdings Inc., et al. | $2,302.22 | | | | | $2,302.22 |
| QUAM, DENNIS QUAM, BONNIE 621 FISHER AVE SUPERIOR, WI 54880 | P-0029883 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUAN, LISA NG, BILL G 37 REDROCK LN POMONA, CA 91766 | P-0049571 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| QUAN, LOUIS K<br>QUAN, ROSE<br>1416 VIA ROMA<br>MONTEBELLO, CA 90640-1856 | P-0024538 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUAN, MARSHALL<br>3534 DEL AMO BLVD<br>LAKEWOOD, CA 90712 | P-0015590 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUAN-KONG, PHUONG Q<br>6586 CLOVER CIRCLE S.<br>COTTAGE GROVE, MN 55016 | P-0016686 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUANN, CHARLES D<br>7109 STUART RD<br>KING GEORGE, VA 22485 | P-0031847 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUARCOO, PAULINE<br>245 N E 191 ST. # 3021<br>MIAMI, FL 33179 | P-0014718 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUARESMA, ANTONIO J<br>QUARESMA, ALEXANDRA J<br>14391 DANES CR.<br>HUNTINGTON BEACH, CA 92647 | P-0040368 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUARLESS, JOANNE<br>646 EAST 40TH STREET<br>BROOKLYN, NY 11203 | P-0008732 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUASNY, RONALD N<br>QUASNY, DORIS E<br>PO BOX 5353<br>CARLSBAD, NM 88221-5353 | P-0052919 | 12/26/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| QUATRONE, DANIEL M<br>7103 US 70<br>MEBANE, NC 27302 | P-0009988 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUAY, RICHARD J<br>59 CRANDON BLVD.<br>CHEEKTOWAGA, NY 14225-3618 | P-0020911 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUEBBEMANN, DAVID J<br>1202 THOROUGHBRED CIRCLE<br>SAINT CHARLES, IL 60174 | P-0007534 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUEBBEMANN, DAVID J<br>1202 THOROUGHBRED CIRCLE<br>SAINT CHARLES, IL 60174 | P-0007541 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUEBBEMANN, DAVID J<br>1202 THOROUGHBRED CIRCLE<br>SAINT CHARLES, IL 60174 | P-0007545 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUEBEDEAUX, PAUL S<br>122 LA CHENE ST.<br>PIERRE PART, LA 70339 | P-0014361 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUEIROLO, MICHAEL L<br>QUEIROLO, TERRI L | P-0025210 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUERAM, STEPHEN L<br>2204 POTTER DOWNS DR<br>WAXHAW, NC 28173 | P-0017955 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUERCIA, PATRICIA<br>1442 MARLINE AVENUE<br>EL CAJON, CA 92021 | P-0032232 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| QUERE, ERIC S<br>YOSHIYAMA-QUERE, TOMOKO<br>15711 SE 143RD STREET<br>RENTON, WA 98059 | P-0034782 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUERIO, LAURIE B<br>5627 W SOUTHGATE AVE<br>PHOENIX, AZ 85043 | P-0005406 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUERIO, LAURIY B<br>5627 W SOUTHGATE AVE<br>PHOENIX, AZ 85043 | P-0045848 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUERNER, ANGELA<br>1426 SPRING CREEK RD<br>FLORENCE, TX 76527 | P-0055619 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUERRY, WILLIAM E<br>CARBONE, RENEE M<br>391 E 264TH ST<br>EUCLID, OH 44132 | P-0041099 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUERZE, SHAWN S<br>QUERZE, ANNE S<br>227 22ND AVE<br>MADAWASKA, ME 04756 | P-0023595 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUESADA, ALMA<br>7512 E. 29TH STREET<br>TUCSON, AZ 85710 | P-0056254 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUESADA, ANTOINETTE<br>63 BALDWIN LANE<br>PORT LUDLOW, WA 98365 | P-0047732 | 12/22/2017 | TK Holdings Inc., et al. | $175,000.00 | | | | | $175,000.00 |
| QUESENBERRY, JANA M<br>903 EAST 430 SOUTH<br>SALEM, UT 84653 | P-0025107 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUESENBERRY, JEFFERY P<br>QUESENBERRY<br>7818 LAKE SHORE DR<br>OWINGS, MD 20736 | P-0008920 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUEVEDO CASTRO, ALEJANDRA P<br>88 CLIFTON PLACE<br>#118<br>JERSEY CITY, NJ 07304 | P-0037696 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUEVEDO, LIILANA M<br>2580 PO BOX<br>WILKES BARRE, PA 18703 | P-0057586 | 3/3/2018 | TK Holdings Inc., et al. | $12,336.24 | | | | | $12,336.24 |
| QUEVEDO, LILIANA M.<br>2580 PO BOX<br>WILKES BARRE, PA 18703 | 4485 | 12/27/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| QUEZADA, STEVE<br>3141 SW 103RD PLACE<br>OKLAHOMA CITY, OK 73159 | P-0000948 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUIAMBAO, JULIET M<br>QUIAMBAO, PETER R | P-0051287 | 12/27/2017 | TK Holdings Inc., et al. | $983.70 | | | | | $983.70 |
| QUIBANO, JENNIFER<br>904 FOX CROFT PLACE<br>CANTON, GA 30114 | P-0055793 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUICK, CATHERINE<br>ESTEP, CATHERINE<br>387 ANNA CIRCLE<br>BULLHEAD CITY, AZ 86442 | P-0051975 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| QUICK, DARLENE M<br>1429 WEST 6TH STREET<br>ONTARIO, CA 91762-1003 | P-0057656 | 3/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUICK, MASAYO K<br>5074 S. ELKHART WAY<br>UNIT A<br>AURORA, CO 80015 | P-0053704 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUICK, MICHAEL D<br>9519 DAUFUSKIE DRIVE<br>CHARLOTTE, NC 28278 | P-0034992 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUICK, ROBERT E<br>652 BRIGHT ORCHID AVENUE<br>CONCORD, NC 28025 | P-0030956 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUICKLE, ROBIN D<br>127 ST. ANN WAY<br>WEIRTON, WV 26062 | P-0032069 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUICQUARO, CAREN B<br>212 LAKESIDE WAY<br>GREENSBURG, PA 15601 | P-0010345 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUIGLEY, DEBORAH A<br>2442 CARDINAL LN.<br>GARLAND, TX 75042 | P-0001167 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUIGLEY, RANDOLPH J<br>4975 COCHRAN MILL RD<br>FAIRBURN, GA 30213 | P-0033991 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUILES DELGADO, EDWIN<br>3050 CALAIS ST.<br>MOBILE, AL 36606 | P-0014625 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUILES, ADRIAN<br>1279 EAST POPLAR STREET<br>YORK, PA 17403 | P-0011805 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUILES, MELANIE<br>600 FORREST STREET<br>FOUNTAIN HILL, PA 18015 | P-0011425 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUILLER, MARQUES<br>19801 DRIFTING MEADOWS DR<br>PFLUGERVILLE | P-0048644 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUILLIAM, JENNIFER<br>126 JACKSON STREET<br>BATAVIA, NY 14020 | P-0054133 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUILLIN, MAIRA D<br>11259 MATTHEWS COVE LANE<br>KNOXVILLE, TN 37934 | P-0026960 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUILLIN, MAIRA D<br>11259 MATTHEWS COVE LANE<br>KNOXVILLE, TN 37934 | P-0030480 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUIMBY, MELINDA R<br>2118 RIVINGTON ROAD<br>LOVES PARK, IL 61111 | P-0036134 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINCHE JR, LUIS M<br>30 WOODLAWN TER<br>WATERBURY, CT 06710 | P-0056915 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINLAN, ANTONIO<br>100 78 STREET<br>NORTH BERGEN, NJ 07047 | P-0031531 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| QUINLAN, ANTONIO<br>100 78 STREET<br>NORTH BERGEN, NJ 07047 | P-0031535 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINLAN, JANE M<br>12 DOWERS WAY<br>DELMAR, NY 12054-6708 | P-0013958 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINLAN, MARY K<br>4441 E 16TH ST<br>TUCSON, AZ 85711 | P-0007238 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINLANBETTENHAU, DEBRA A<br>113 KIMBER DRIVE<br>NEW LENOX, IL 60451 | P-0006264 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINLAND, VALARIE D<br>8481 NORTHWEST 28TH STREET<br>SUNRISE, FL 33322-2313 | P-0046427 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINLAND, VALARIE D<br>8481 NORTHWEST 28TH STREET<br>SUNRISE, FL 33322 | P-0046434 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINLAND, VALARIE D<br>8481 NORTHWEST 28TH STREET<br>SUNRISE, FL 33322-2313 | P-0046451 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN JR, L. L.<br>QUINN, PATRICIA A<br>82 LONE OAK PARK<br>WEST POINT, MS 397738060 | P-0039439 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, CHRISTOPHER M<br>QUINN, MADELINE M<br>38846 N DEEP LAKE RD<br>LAKE VILLA, IL 60046 | P-0018247 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, ELIZABETH<br>764 OLD QUARRY ROAD SOUTH<br>LARKSPUR, CA 94939 | P-0019038 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, ERIKA<br>QUINN, ERIKA L<br>9651 W. CANYON TER. UNIT 4<br>SAN DIEGO, CA 92123-4669 | P-0023480 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, ERIN L<br>9045 BLUE RAVEN AVE.<br>LAS VEGAS, NV 89143-1150 | P-0000117 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, JAMES J<br>P.O. BOX 274<br>TANNERSVILLE, NY 12485 | P-0047406 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, JEFFREY M<br>622 DUNDEE AVE<br>FLOSSMOOR, IL 60422-1219 | P-0016405 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, JEFFREY M<br>622 DUNDEE AVE<br>FLOSSMOOR, IL 60422-1219 | P-0016406 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, JEFFREY M<br>622 DUNDEE AVE<br>FLOSSMOOR, IL 60422-1219 | P-0016412 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, JEFFREY M<br>622 DUNDEE AVE<br>FLOSSMOOR, IL 60422-1219 | P-0016418 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, JEFFREY M<br>622 DUNDEE AVE<br>FLOSSMOOR, IL 60422 | P-0016427 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| QUINN, JOSEPH E<br>QUINN, JOSEPH<br>17EAST<br>16 LAKESIDE CRESCENT<br>LANCASTER, NY 14086 | P-0027113 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, JOSEPH P<br>1022 DETTLING ROAD<br>WILMINGTON, DE 19805 | P-0020872 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, KATHLEEN M<br>1022 DETTLING ROAD<br>WILMINGTON, DE 19805 | P-0020879 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, MATTHEW J<br>5020 STONEBRIDGE DRIVE<br>COLLEYVILLE, TX 76034 | P-0009048 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, MICHAEL<br>1052 OCEAN AVE<br>BAY SHORE, NY 11706 | P-0033429 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, NORMAN J<br>20 BLACKHAWK RD<br>HIGHLAND PARK, IL 600355266 | P-0008826 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, NORMAN J<br>203 BLACKHAWK RD<br>HIGHLAND PARK, IL 60035 | P-0008813 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, NORMAN J<br>203 BLACKHAWK RD<br>HIGHLAND PARK, IL 60035 | P-0008818 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, NORMAN J<br>203 BLACKHAWK RD<br>HIGHLAND PARK, LL 60035 | P-0008823 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, OWEN P<br>145-16 ROCKAWAY BEACH BLVD<br>NEPONSIT, NY 11694 | P-0006480 | 10/27/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| QUINN, SONIA R<br>PO BOX 2477<br>OAK HARBOR, WA 99277 | P-0053666 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, TAASHEANA L<br>825 SHERRY LANE<br>WESTWEGO | P-0051046 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, WELDON D<br>2256 CHAMPIONS CORNER DR.<br>LEANDER, TX 78641 | P-0013176 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, ZORA Z<br>5020 STONEBRIDGE DRIVE<br>COLLEYVILLE, TX 76034 | P-0009041 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN-ALLEN, COLLEEN<br>3142 PALO VERDE AVE<br>LONG BEACH, CA 90808-4055 | 3848 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| QUINN-ALLEN, DENISE L<br>3142 PALO VERDE AVE<br>LONG BEACH, CA 90808-4055 | 3845 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| QUINONES, DENISSE<br>231 NW 25TH PL<br>CAPE CORAL, FL 33993 | P-0055354 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINONES, JUAN R<br>7131 GLENWOOD DR.<br>EAST STROUDSBURG, PA 18301 | P-0035151 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| QUINONES, SAMUEL A<br>3518 JANSE WAY<br>SAN DIEGO, CA 92173 | P-0055780 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINONES, TERRY P<br>9140 COVENTRY<br>EL PASO, TX 79907 | P-0001192 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINTANA, CRYSTAL<br>2732 DUFFY ST<br>SAN BERNARDINO, CA 92407 | P-0054544 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINTANA, EVANGELINE M<br>19095 RIDGECREST CIRCLE<br>WALNUT, CA 91789 | P-0035250 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINTANA, JASON T<br>216 N10TH ST. APT #1<br>LAS VEGAS, NV 89101 | P-0057052 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINTANA, JULIA M<br>641 AIRLIE ROAD<br>WILMINGTON, NC 28403 | P-0046708 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINTANA, NADINE J<br>8871 DESERT FOX WAY NE<br>ALBUQUERQUE, NM 87122 | P-0010469 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINTANA, ROY J<br>17617 LIVE OAK STREET<br>HESPERIA, CA 92345 | P-0018113 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINTANA, SANTIAGO<br>14054 VALLEY FORGE CT<br>FONTANA, CA 92336 | P-0018087 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINTANAR, MARIAN D<br>1278 PROSPECT DRIVE<br>POMONA, CA 91766 | P-0023383 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINTANILLA, ISABEL<br>1031 QUAIL HILL DR.<br>SPRING BRANCH, TX 78070 | 4511 | 12/26/2017 | TK Holdings Inc. | $6,000.00 | | | | | $6,000.00 |
| QUINTERO, JR., JOSEPH L<br>CHU, DEBRA M<br>P.O. BOX 159328<br>HONOLULU, HI 96830 | P-0041181 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINTERO, SANTIAGO<br>10441 SW 156TH CT.<br>APT. 4210<br>MIAMI, FL 33196 | P-0000950 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINTILIANI, HELEN GAYE<br>264 EAST STREET<br>UXBRIDGE, MA 01569 | P-0039717 | 12/13/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| QUINTO, MICHAEL M<br>409 NE 1522ND AVE<br>VANCOUVER, WA 98684 | P-0033066 | 11/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| QUINTON DESIGN & ELECTRICAL C<br>PO BOX 2802<br>MOUNT VERNON, WA 98273 | P-0024411 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINTON_HEALEY, TINA L<br>3937 SW ATWOOD TERRACE<br>TOPEKA, KS 66610 | P-0015238 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUIRES, ALITA R<br>3840 WILMINGTON AVE<br>APT 2E<br>ST LOUIS, MO 63116 | P-0052810 | 12/27/2017 | TK Holdings Inc., et al. | $1,074.00 | | | | | $1,074.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| QUIRING, JANE<br>3511 S 79TH ST<br>LINCOLN, NE 68506 | P-0031829 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUIRING, ROGER<br>QUIRING, JANE<br>3511 S 79TH ST<br>LINCOLN, NE 68506 | P-0031826 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUIRK, CHRISTOPHER J<br>1063 MERCY ST.<br>MOUNTAIN VIEW, CA 94041 | P-0016157 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUIRK, CORENE L<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0043921 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| QUIROA DE GARCIA, ANA A<br>GARCIA PRADO, LUINI L<br>8873 SW 227 TER<br>CUTLER BAY, FL 33190 | P-0004907 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUIROA DE GARCIA, ANA A<br>GARCIA PRADO, LUINI L<br>8873 SW 227 TER<br>CUTLER BAY, FL 33190 | P-0004915 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUIROA DE GARCIA, ANA A<br>GARCIA PRADO, LUINI L<br>8873 SW 227 TER<br>CUTLER BAY, FL 33190 | P-0030361 | 11/21/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| QUIROZ, PATRICK B<br>2817 COLE CASTLE DRIVE<br>LEWISVILLE, TX 75056 | P-0031361 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUIROZ, TRACI ANN<br>909 5TH AVENUE, UNIT 1802<br>SEATTLE, WA 98164 | 5088 | 3/6/2019 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| QUISENBERRY, LORNA J<br>PO BOX 133<br>YERINGTON, NV 89447 | P-0029882 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUISENBERRY, WILLIAM T<br>QUISENBERRY<br>536 WILSON AVE.<br>FULLERTON, CA 92831 | P-0023414 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUISENBERRY, WILLIAM T<br>QUISENBERRY, SHARI L<br>536 WILSON AVE.<br>FULLERTON, CA 92831 | P-0023420 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUIST, GERALD<br>11 NANCY DRIVE<br>RUTLAND, MA 01543 | P-0011603 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUITMEYER, CYNTHIA J<br>355 W MLK BLVD, APT 1619<br>CHARLOTTE, NC 28202 | P-0011682 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUITON, JARED A<br>CAPITAL ONE AUTO FINANCE<br>10707 110TH ST SW<br>TACOMA, WA 98498 | P-0055153 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUIXTAN, DOMINGO<br>2241 NW 21ST ST<br>OKLAHOMA CITY, OK 73107 | P-0037694 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| QUON, TONY<br>520 2ND AVE W<br>APT 203<br>SEATTLE, WA 98119 | P-0023384 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUON, TONY<br>520 2ND AVE W<br>APT 203<br>SEATTLE, WA 98119 | P-0023386 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QURESHI, DARIAN Z<br>7810 N. 1ST AVE.<br>TUCSON, AZ 85718 | P-0005648 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QURESHI, TAHIR A<br>QURESHI, FARHAT J<br>2541 GLENALLAN AVENUE<br>APT #201<br>SILVER SPRING, MD 20906 | P-0016874 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QURESHI, TAHIR A<br>QURESHI, FARHAT J<br>2541 GLENALLAN AVENUE<br>APT #201<br>SILVER SPRING, MD 20906 | P-0016878 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QWEST CORPORATION DBA CENTURYLINK QC<br>CENTURYLINK COMMUNICATIONS, LLC -BANKRUPTCY<br>931 14TH STREET SUITE 900<br>DENVER, CO 80202 | 125 | 9/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| QWEST ENGINEERING, INC<br>17682 COWAN SUITE 200<br>IRVINE, CA 92614 | P-0020222 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QWEST ENGINEERING, INC.<br>17682 COWAN SUITE 200<br>IRVINE, CA 92614 | P-0020227 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QWEST ENGINEERING, INC.<br>17682 COWAN SUITE 200<br>IRVINE, CA 92614 | P-0020312 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| R, GUILLERMO<br>740 CECIL AVE. NORTH<br>MILLERSVILLE, MD 21108 | P-0029406 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| R, S<br>1296 WORCESTER RD.<br>FRAMINGHAM, MA 1702 | P-0046702 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| R.F. CARLSON CO.<br>2010 COBB INTERNATIONAL BLVD<br>SUITE F<br>KENNESAW, GA 30152 | 4986 | 6/11/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| R.F. CARLSON CO.<br>2010 COBB INTERNATIONAL BLVD<br>SUITE F<br>KENNESAW, GA 30152 | 5004 | 6/11/2018 | Takata Protection Systems Inc. | | | | | $0.00 | $0.00 |
| R.L. HOENER CO.<br>2923 GARDNER EXPRESSWAY<br>QUINCY, IL 62305 | P-0005128 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| R.L. HOENER CO.<br>2923 GARDNER EXPRESSWAY<br>QUINCY, IL 62305 | P-0005136 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RABAGO, HENRY<br>RABAGO, CAROLINA<br>24 CLARA BARTON LANE<br>GALVESTON, TX 77551 | P-0024841 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RABAGO, MELISSA M<br>418 HAMMOND AVE<br>SAN ANTONIO, TX 78210 | P-0037645 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RABALAIS, RAPHAEL J<br>RABALAIS, PAULA M<br>120 VINCENT AVENUE<br>METAIRIE, LA 70005-4122 | P-0038825 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RABB, MARILYN F<br>87-561 FARRINGTON HWY #203<br>WAIANAE, HI 96792 | P-0012457 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RABBITT, MARY H<br>91 W. PROSPECT ST.<br>HOPEWELL, NJ 08525 | 1698 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RABE, CLARK E<br>105 ROSE LOOP<br>FT LEAVENWORTH, KS 66027 | P-0046408 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RABENDA, MARIA G<br>7208 BURNING TREE DR<br>MCHENRY<br>, IL 60050 | P-0013406 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RABENDA, MARIA G<br>7208 BURNING TREE DR<br>MCHENRY<br>, IL 60050 | P-0013531 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RABENSTEIN, ELLEN L<br>10036 RAYSTOWN ROAD<br>SAXTON, PA 16678 | P-0025702 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RABER, PAUL S<br>8109 CANTERBURY WAY<br>BUENA PARK, CA 90620 | P-0055946 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RABIE, RAFID<br>5242 CARTWRIGHT AVE<br>APT 7<br>N HOLLYWOOD, CA 91601 | P-0015025 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RABIG, JOSEPH T<br>7556 CAMBRIDGE ROAD<br>DARIEN, IL 60561 | P-0037130 | 12/6/2017 | TK Holdings Inc., et al. | $16,000.00 | | | | | $16,000.00 |
| RABIN BLAIR, LAUREN K<br>5 LIVELY STONE CT<br>BALTIMORE, MD 21209 | P-0006193 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RABIN, ALAN J<br>19 CHOCTAW TRAIL<br>ORMOND BEACH, FL 32174 | P-0035546 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RABINOVITZ, MICHAEL D<br>4940 PALUXY DRIVE #170<br>TYLER, TX 75703 | P-0002964 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RABINOWITZ, NEIL<br>RABINOWITZ, SYLVIA<br>2017 COURTLAND BLVD<br>DELTONA, FL 32738 | P-0038945 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RABIU, JUBRIL O<br>RABIU, BANWO P<br>210 WINDIGO ROAD<br>SPARTANBURG, SC 29306-5902 | P-0009016 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RABIU, JUBRIL O<br>RABIU, BANWO P<br>210 WINDIGO ROAD<br>SPARTANBURG, SC 29306-5902 | P-0009020 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RABORG, KAREN E<br>420 CRISFIELD DRIVE<br>ABINGDON, MD 21009 | P-0017151 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RABORN, ROBERT E<br>PO BOX 1302<br>OCRACOKE, NC 27960 | P-0056484 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RABOT, DONALD E<br>1898 GERALD AVENUE<br>EAST MEADOW, NY 11554-1004 | P-0015246 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RABOT, JEFFREY E.<br>7 BROAD STREET<br>NEWBURYPORT, MA 01950 | 4302 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RABSATT, KENNETH<br>191 TOLEMAN ROAD<br>WASHINGTONVILLE, NY 10992-1242 | P-0024644 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RABY, APRIL<br>10835 N TOREY LN<br>ORO VALLEY, AZ 85737 | P-0022061 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RABY, CODY G<br>4835 BARNETT RD APT 249<br>WICHITA FALLS, TX 76310 | P-0035333 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RABY, EDWIN A<br>RABY, LISA A<br>6829 CANADAY ROAD<br>SALCHA, AK 99714 | P-0041827 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RACCINA, LORI S<br>4124 RUNNING BEAR LN<br>SAINT JOHNS, FL 32259 | P-0001740 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RACE, DALE E<br>795 PRAIRIE DUNES DR<br>LATHROP, CA 95330 | P-0023028 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RACE, DALE E<br>795 PRAIRIE DUNES DR<br>LATHROP, CA 95330 | P-0023099 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RACETTE, THOMAS R<br>726 79TH STREET<br>LINO LAKES, MN 55014 | P-0054549 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RACETTE, THOMAS R<br>726 79TH STREET<br>LINO LAKES, MN 55014 | P-0054551 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RACETTE, THOMAS R<br>726 79TH STREET<br>LINO LAKES, MN 55014 | P-0012373 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RACETTE, THOMAS R<br>726 79TH STREET<br>LINO LAKES, MN 55014 | P-0012383 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RACHEL, JOAN F<br>246 WILLOW POND WAY<br>PENFIELD, NY 14526 | P-0016393 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RACHEL, JOAN F<br>246 WILLOW POND WAY<br>PENFIELD, NY 14526JM3ER | P-0016399 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RACHEL, JOAN F<br>246 WILLOW POND WAY<br>PENFIELD, NY 14526 | P-0016424 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RACHELSGOMEZ, NICOLE M<br>195 SMIT COURT<br>RIPON, CA 95366 | P-0022698 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RACHWALSKI, RAE ANN<br>6041 S VIVIAN ST<br>LITTLETON, CO 80127 | P-0006441 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RACI, ELIZABETH<br>1226 N MYERS ST<br>BURBANK, CA 91506 | P-0019692 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RACKLEY, JOHN L<br>12924 NE 136TH PLACE<br>KIRKLAND, WA 98034 | P-0030020 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADAICH, SUSAN J<br>5210 E VISTA ST<br>LONG BEACH, CA 90803 | P-0042610 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADDING, MICHAEL F<br>RADDING, DOLORES I<br>2450 OTIS DRIVE<br>ALAMEDA, CA 94501 | P-0018204 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADEBAUGH, ZANETA A<br>613 NORTH CARBON STREET<br>GIRARD, KS 66743-1023 | P-0046879 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADEBAUGH, ZANETA A<br>613 NORTH CARBON STREET<br>GIRARD, KS 66743-1023 | P-0047522 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADEBAUGH, ZANETA A<br>613 NORTH CARBON STREET<br>GIRARD, KS 66743-1023 | P-0047634 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADECKI, ANNIE L<br>2930 SE CLAYBOURNE ST<br>PORTLAND, OR 97202 | P-0022723 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADENBAUGH, KATHLEEN S<br>3754 TIP LANE<br>MOUNT PLEASANT, SC 29466 | P-0019481 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADER, ADAM M<br>3 MAPLEWOOD PLACE<br>KEARNEY, NE 68847 | P-0018778 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADER, FREDDIE<br>103 CROSS DRIVE<br>VICKSBURG, MS 39180 | P-0019931 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADER, LAURA C<br>POTASHNICK, EMILY A<br>2752 CROWNPOINT PLACE<br>ESCONDIDO, CA 92027 | P-0016918 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADER, LAURA C<br>RADER, LAURA<br>2752 CROWNPOINT PLACE<br>ESCONDIDO, CA 92027 | P-0016910 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADESKY, ANDREW J<br>1550 ABBAS AVENUE<br>LANCASTER, PA 17602 | P-0012198 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RADFAR, ATA<br>1756 CARMEL DRIVE<br>#233<br>WALNUT CREEK, CA 94596 | 4575 | 12/28/2017 | TK Holdings Inc. | $4,750.00 | $0.00 | $0.00 | | | $4,750.00 |
| RADFORD, CARNISHA R<br>502 LINDA LANE<br>CLARKSVILLE, TN 37042 | P-0018025 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADFORD, DANIEL R<br>4564 W PLEASANT HILL RD<br>SALINA, KS 67401 | P-0012270 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADFORD, WILLIAM B<br>RADFORD, JANE T<br>7367 HALLMARK RD<br>CLARKSVILLE, MD 21029 | P-0030672 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADHAKRISHNAN, JAGADEESH<br>107 APPEL CT<br>FOLSOM, CA 95630 | P-0019829 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADICAN, THERESA<br>107 NW WILLOW GROVE AVENUE<br>PORT SAINT LUCIE, FL 34986 | P-0040756 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADILLO, ANNETTE<br>RADILLO, ERIK<br>3921 JUNE ST.<br>SAN BERNARDINO | P-0021374 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADJA, ANDREW J<br>RADJA, SHELLEY<br>1038 N DAMEN AVE<br>CHICAGO, IL 60622 | P-0041292 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADKE, ARTHUR F<br>RADKE, CATHLEEN A<br>1209 N GROVE AVE<br>OAK PARK, IL 60302 | P-0053487 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADLER, DANIEL G<br>670 FLORENCE DRIVE<br>ELM GROVE, WI 53122 | P-0008991 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADLEY-JACKSON, EVELYN M<br>200 WASHINGTON AVE<br>MUSKEGON, MI 49441-2142 | P-0054001 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADLINSKA, ALEKSANDRA<br>RAJABIPOUR, FARSHAD<br>1116 JONATHAN STREET<br>LEMONT, PA 16851 | P-0037966 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADLINSKA, ALEKSANDRA<br>PO BOX 701<br>LEMONT, PA 16851 | P-0037967 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADNOTY, CSABA<br>8230 CLEMENS AVE<br>WEST HILLS, CA 91304 | P-0022176 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADOFF, SUE<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044029 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| RADOMI, EMMA Q<br>300 FOREST DR<br>WETHERSFIELD, CT 06109 | P-0003511 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RADOMY, ANATOL<br>19 POLDER DR.<br>FEASTERVILLE, PA 19053 | P-0038016 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADONA, SHEENA FAYE A<br>615 S. SIENA STREET<br>SAN DIEGO, CA 92114 | P-0017964 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADOV, NICHOLAS O<br>RADOV, MIRELA R<br>102 BUNGALOW TER<br>LOS GATOS, CA 95032 | P-0056679 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADTKE, ROBERT A<br>2020 KARREN LN<br>CARLSBAD, CA 92008 | P-0023573 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAE, LADONNA<br>11130 SE 57TH STREET<br>BELLEVUE, WA 98006 | P-0021617 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAE, TODD A<br>5106 BUTTERMILK ROAD<br>PYLESVILLE, MD 21132 | P-0028892 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAEDER, LINDA C<br>1059 SANCTUARY COVE DR.<br>WEST PALM BEACH, FL 33410 | P-0043278 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAEL, JOE R<br>1733 A 39TH ST.<br>LOS ALAMOS, NM 87544 | P-0036881 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAFAEL, MICHELLE D<br>21 SOUTH BARNEY ROAD<br>CLIFTON PARK, NY 12065 | P-0018500 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAFAEL, MICHELLE D<br>21 SOUTH BARNEY ROAD<br>CLIFTON PARK, NY 12065 | P-0018661 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAFF, MELISSA<br>78 BELL CANYON ROAD<br>BELL CANYON, CA 91307 | P-0015711 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAFF, ORAH<br>30 STONER AVENUE<br>APT. 1-D<br>GREAT NECK, NY 11021-2103 | P-0055877 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAFF, WILLIAM F<br>78 BELL CANYON ROAD<br>BELL CANYON, CA 91307 | P-0015723 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAFF, WILLIAM F<br>78 BELL CANYON ROAD<br>BELL CANYON, CA 91307 | P-0015734 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAFFAELE, SHERRI M<br>2002 STONEMONT FARM<br>KESWICK, VA 22947 | P-0018853 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAFFELD, JANICE P<br>1906 NORTHBROOK CT.<br>VISTA, CA 92083 | P-0019696 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAFFERTY, KIMBERLEY<br>1064 WHISPERING WOODS DRIVE<br>CANTON, GA 30114 | P-0026232 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAFFERTY, MICHAEL S<br>MICHAEL RAFFERTY CPC LLC<br>2748 EDGEHILL DR<br>BOUNTIFUL, UT 84010 | P-0038250 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAFFERTY, RYAN<br>5655 CHELMSFORD CT<br>BURKE, VA 22015 | P-0025088 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAGAN, MARILYN L<br>309 E 4TH STREET<br>STREATOR, IL 61364 | 2245 | 11/10/2017 | TK Holdings Inc. | $38,274.37 | $0.00 | | | | $38,274.37 |
| RAGER, JIM R<br>6801 SANDLEWOOD DR<br>OKLAHOMA CITY, OK 73132 | P-0000054 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAGHAVAN, LAKSHMI K<br>26066 NIMBLETON SQ<br>CHANTILLY, VA 20152 | P-0027826 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAGHAVAN, SAMPATH K<br>26066 NIMBLETON SQ<br>CHANTILLY, VA 20152 | P-0027824 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAGHOONANAN, RESHMA R<br>6456 MOORE STREET<br>ORLANDO, FL 32818 | P-0035286 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAGHUNATH, RAJENDRA<br>101 MERIWOOD DRIVE<br>KISSIMMEE, FL 34743 | P-0042711 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAGHUNATH, RAJENDRA<br>101 MERIWOOD DRIVE<br>KISSIMMEE, FL 34743 | P-0042712 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAGHUNATH, RAJENDRA<br>101 MERIWOOD DRIVE<br>KISSIMMEE, FL 34743 | P-0042714 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAGHUNATH4348, RAJENDRA<br>101 MERIWOOD DRIVE<br>KISSIMMEE, FL 34743 | P-0042717 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAGIN, CANDACE G<br>125 COBBLER CIR<br>PITTSBURGH, PA 15212 | P-0042506 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAGLAND, ANDREIA L<br>2816 SCHLEY AVE<br>APT 6E<br>BRONX, NY 10465-2726 | P-0035860 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAGLAND, GAIL P<br>94 FAWN DRIVE<br>HENDERSON NC 27537 | P-0008951 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAGLAND, JOY L<br>1 CHELSEA COURT<br>FRANKLIN PARK, NJ 08823 | P-0057282 | 2/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAGO, JAMES<br>4503 WOODSTREAM DR<br>COLUMBUS, OH 43230 | P-0033355 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAGONE, ANDREW<br>10025 MESA ROAD<br>CASCADE, CO 80809 | P-0021997 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAGOZZINO, KATELYN A<br>30 LONG LANE<br>PLANTSVILLE, CT 06479-1232 | P-0044900 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAGSDALE, NYRO ALLY 1155 14TH AVE NW APT 8 CLINTON, IA 52732 | P-0045630 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAGUCKAS, ELEANOR T 3265 LOCHMORE COURT COMMERCE TWP., MI 48382 | P-0045246 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAHALL, KARAN K 108 HART STREET BECKLEY, WV 25801 | P-0022390 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAHEJA, ANIL K NO ADDRESS PROVIDED | P-0007860 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAHIMINAMI, KAVEH 20975 SEQUOIA LN MISSION VIEJO, CA 92691 | P-0020408 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAHINSKY, NARTIN R 4837 ARDMORE ;LA HOSCHTON GA 30 | P-0020000 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAHMAN, ALI 1007 METTLER CT. RICHMOND, TX 77469 | P-0051957 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAHMAN, MUHAMMAD O 17449 SMOKE TREE LANE CANYON COUNTRY, CA 91387 | P-0034715 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAHMAN, RIZWANUR 13047 BACARD LANE HOUSTON, TX 77099 | P-0052382 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAIA, MICHAEL 11388 WALDEN LOOP PARRISH, FL 34219 | P-0049698 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAIANO, LAWRENCE J 7530 BROOKWOOD WAY CUMMING, GA 30041 | P-0010096 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAICES, HECTOR F HENLEY, KELLY R 117 HANOVER ST HAMMOND, IN 46327 | P-0050686 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAIFSTANGER, MARY E 74 TUSCANY LANE WEBSTER, NY 14580 | P-0023201 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAIGOSA, SALVADOR 5905 ADELE AVE WHITTIER, CA 90606 | P-0014960 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAIGOSA, SALVADORE 5905 ADELE AVE WHITTIER, CA 90606 | P-0014955 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAIKEN, MARC PODHURST ORSECK, P.A. ONE S.E. THIRD AVE., STE 2700 MIAMI, FL 33131 | P-0043772 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| RAILEY, ANGELLICA V 1625 ROBERT PERRY RD SUMTER, SC 29153 | P-0012929 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAILEY, CARLA D<br>30869 YOUNG DOVE<br>MENIFEE, CA 92584 | P-0032319 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAILEY, SHARON<br>1520 CORKERY COURT<br>WINTER SPRINGS, FL 32708 | P-0002031 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAILO, MARY N<br>TOYOTA<br>101 AMESBURY<br>PLAINS, PA 18705 | P-0013931 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAIMONDO, JENNIFER V<br>RAIMONDO, RICHARD L<br>722 VIRGIN OAK<br>SAN ANTONIO, TX | P-0001629 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAIN, KELLY L<br>RAIN, JOSHUA R<br>2590 CROOKED ANTLER DRIVE<br>MELBOURNE, FL 32934 | P-0045112 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAINBOLT, KENNETH K<br>RAINBOLT, HEATHER M<br>561 HAVENTREE DR<br>HAZELWOOD, MO 63042 | P-0057026 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAINER, NED F<br>RAINER, BERTHA L<br>2311 MINERVA PARK PLACE<br>COLUMBUS, OH 43229 | P-0022257 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAINER, NED F<br>RAINER, BERTHA L<br>2311 MINERVA PARK PLACE<br>COLUMBUS, OH 43229 | P-0024057 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAINES, BRYAN<br>521 CANYON ROAD<br>EDMOND, OK 73034 | P-0054427 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAINES, CANDACE R<br>TK HOLDINGS<br>1109 TOWNSEND BLVD<br>JACKSONVILLE, FL 32211 | P-0018998 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAINES, JUNE<br>521 CANYON ROAD<br>EDMOND, OK 73034 | P-0054391 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAINES, JUNE<br>521 CANYON ROAD<br>EDMOND, OK 73034 | P-0054392 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAINES, JUNE<br>521 CANYON ROAD<br>EDMOND, OK 73034 | P-0054393 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAINES, JUNE<br>521 CANYON ROAD<br>EDMOND, OK 73034 | P-0054425 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAINES, JUNE<br>521 CANYON ROAD<br>EDMOND, OK 73034 | P-0054426 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAINES, THUY V<br>RAINES, JULIE A<br>PO BOX 3420<br>CHINO VALLEY, AZ 86323 | P-0046981 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAINEY JR, MELVIN A<br>821 SOMMERDALE CT<br>RURAL HALL, NC | P-0000844 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAINEY, JAMIE W<br>1150 WEST 23RD ST<br>ERIE, PA 16502 | P-0009998 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAINEY, MATTHEW M<br>309 ESKRIDGE ROAD<br>DUCK HILL, MS 38925 | P-0012304 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAINEY, QUINTON D<br>3210 ROANOKE AVE<br>NEWPORT NEWS, VA 23607 | P-0007558 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAINEY, RICHARD E<br>2100 N LARCH ST<br>BOISE, ID 83706 | P-0035626 | 12/4/2017 | TK Holdings Inc., et al. | $8.64 | | | | | $8.64 |
| RAINEY, VERA DIANIA<br>3625 PULASKI STREET APT. # 504<br>EAST CHICAGO, IN 46312-2229 | 923 | 10/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| RAINEY-NETHERCLI, CINDY A<br>273 COVINO AVENUE<br>ST. AUGUSTINE, FL 32084 | P-0025757 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAINS, SCOTT W<br>47 SW 49TH<br>LAWTON, OK 73505 | P-0051602 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAINWATER, LYNDAL N<br>3075 BEECHWOOD DR.<br>LITHIA SPRINGS, GA 30122-2804 | P-0028238 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAIS, ETTIE<br>68 BRIARWOOD DR<br>HOLLAND, PA 18966 | P-0010925 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAJ, SK<br>2754 BRIDGEGATE TRACE NE<br>MARIETTA, GA 30068 | P-0003471 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAJA, ANJUM A<br>LAW OFFICES COPHEN E. SEARS<br>105 MAXESS ROAD -SUITE 124<br>MELVILLE, NY 11747 | P-0042001 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAJA, SHAMASUNDAR<br>18795 MISTY LAKE DRIVE<br>JUPITER, FL 33458 | P-0036384 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAJABIPOUR, FARSHAD<br>1116 JONATHAN ST<br>LEMONT, PA 16851 | P-0037962 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAJALA, FREDERICK M<br>RAJALA, JANET L<br>6405 N MOORE ST.<br>SPOKANE, WA 99208 | P-0014810 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAJAMANI, ASHOK<br>SRINIVASAN, LATHA<br>2017 MAYFIELD AVE<br>SAN JOSE, CA 95130 | P-0047381 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAJAN, JOHN<br>21209 39TH PLACE WEST<br>BRIER, WA 98036 | P-0028930 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAJAN, KUMARARAJAN<br>239 MASKEL ROAD<br>SOUTH WINDSOR, CT 06074 | 1813 | 11/6/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAJAN, MANOHAR<br>2455 STAPLES ROAD<br>MOBILE, AL 36605 | P-0006633 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAJAN, RINU<br>KOSHY, RAJAN<br>9 WALTER COURT<br>OLD BETHPAGE, NY 11804 | P-0038360 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAJKUMAR, JANET V<br>6123 WETHEROLE ST.<br>REGO PARK, NY 11374 | P-0038112 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAK, BRIAN M<br>4372 WREN CT.<br>WINDSOR, WI 53598 | P-0011062 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAKOFF, JED S<br>RAKOFF, ANN R<br>148 CHATFIELD RD.<br>BRONXVILLE, NY 10708 | P-0034722 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAKOFF, JED S<br>RAKOFF, ANN R<br>148 CHATFIELD RD.<br>BRONXVILLE, NY 10708 | P-0034725 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAKOW, PAUL J<br>11903 SCOVELL TERRACE<br>GERMANTOWN, MD 20874 | P-0016617 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAKOWSKI, JOHN R<br>1610 WOODLYNNE BLVD<br>LINWOOD, NJ 08221 | P-0055878 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAKOWSKI, RONALD B<br>206 PUEBLO TRAIL<br>EDENTON, NC 27932 | P-0035713 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAKU, YURI<br>14212 SE WEBSTER RD<br>PORTLAND, OR 97267 | P-0016358 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAKU, YURI<br>14212 SE WEBSTER ROAD<br>PORTLAND, OR 97267 | P-0016298 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAKU, YURI<br>14212 SE WEBSTER ROAD<br>PORTLAND, OR 97267 | P-0016333 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAKU, YURI<br>14212 SE WEBSTER ROAD<br>PORTLAND, OR 97267 | P-0016340 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAKU, YURI<br>14212 SE WEBSTER ROAD<br>PORTLAND, OR 97267 | P-0016349 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAKU, YURI<br>14212 SE WEBSTER ROAD<br>PORTLAND, OR 97267 | P-0016361 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAKU, YURI<br>14212 SE WEBSTER ROAD<br>PORTLAND, OR 97267 | P-0016365 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAKU, YURI<br>14212 SE WEBSTER ROAD<br>PORTLAND, OR 97267 | P-0016443 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RALEY, GREGORY J<br>14501 NADINE DR<br>ROCKVILLE, MD 20853 | P-0050654 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RALEY, NADINE M<br>13000 BAY HILL DRIVE<br>BELTSVILLE, MD 20705 | P-0023812 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RALLO, JEROME<br>NO ADDRESS PROVIDED | P-0045859 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RALLS, MINDY F<br>9204 BRIETTE PLACE<br>EL CAJON, CA 92021 | P-0034896 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RALPH, PATRICIA A<br>38453 MORAVIAN DRIVE<br>CLINTON TOWNSHIP, MI 48036 | P-0032258 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RALSTON, CLAYTON V<br>705 26 TH PLACE<br>SPRINGFIELD, OR 97477 | P-0012070 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RALSTON, CLAYTON V<br>705 26 TH PLACE<br>SPRINGFIELD, OR 97477 | P-0012085 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RALSTON, CLAYTON V<br>705 26TH PLACE<br>SPRINGFIELD, OR 97477 | P-0011945 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RALYEA, BONNIE L<br>145 WELLES ST<br>WOONSOCKET, RI 02895 | P-0021933 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAM, AKHIL<br>RAM, VIJI<br>4002 NW 8TH CIR<br>CAMAS, WA 98607-7909 | P-0032014 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAM, KUSKOOR B<br>4208 RICKEYS WAY UNIT G<br>PALO ALTO, CA 94306 | P-0056756 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAM, VIJI<br>RAM, AKHIL<br>4002 NW 8TH CIR<br>CAMAS, WA 98607-7909 | P-0032030 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMACHANDRAN, P G<br>15817 CADOZ DR<br>AUSTIN, TX 78728 | P-0045472 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMACHANDRAN, P G<br>15817 CADOZ DR.<br>AUSTIN, TX 78728 | P-0045513 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMACHANDRAN, PREMKUMAR<br>10116 S FULTON AVE<br>TULSA, OK 74137 | P-0054304 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMADAN, MATTHEW L<br>115 2ND AVENUE SOUTH, #1004<br>MINNEAPOLIS, MN 55401-2017 | P-0031804 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMADOSS, VINODH<br>8 LONDONDERRY CT<br>AVON, CT 06001 | 4329 | 12/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RAMAGOR, MARY<br>19407 WOOLONGONG DR.<br>KATY, TX 77449-7661 | P-0040083 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMAJERY, MARCELLIN<br>135 CORSON AVBENUE<br>STAEN ISLAND, NY 10301 | P-0056494 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAMALHO, MANUEL S<br>RAMALHO, DONA C<br>94-1045 PAHA PLACE T-5<br>WAIPAHU, HI 96797 | P-0042029 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMALHO, MANUEL S<br>RAMALHO, DONA C<br>94-1045 PAHA PLACE T-5<br>WAIPAHU, HI 96797 | P-0042030 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMALHO, MATTHEW N<br>94-1045 PAHA PLACE T-5<br>PAHA PLACE T-5<br>WAIPAHU, HI 96797 | P-0042027 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMAN, PREMA S<br>RAMAN, SHANKAR<br>8200 STOCKDALE HWY<br>M10-173<br>BAKERSFIELD, CA 93311-1029 | P-0040876 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMATOWSKI, MICHAEL J<br>917 KYLEMORE DR.<br>BALLWIN, MO 63021-7935 | P-0004886 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMBICUR, MICHELE S<br>RAMBICUR, DENNIS A<br>4925 HARBOR HILLS DR<br>FREELAND, WA 98249 | P-0015523 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMBUS, ROSIE M<br>316 CENTER ST.<br>WEST POINT, MS 39773 | P-0047819 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMCHANDANI, JYOTI<br>2923 PEBBLE CREEK ST<br>MELBOURNE, FL 32935 | P-0057728 | 3/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMDIAL, SANDRA R<br>1301 NW 71ST AVE.<br>PLANTATION, FL 33313 | P-0000600 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMEY, ANTNHONY F<br>26930 MOSSY LEAF LN<br>CYPRESS, TX 77433 | P-0049137 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMEY, JAMES D<br>18300 DIVISION DRIVE<br>MARSHALL, MI 49068 | P-0035575 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMHIT, KALOUTEE D<br>493 WEST ELM STREET<br>BROCKTON, MA 02301 | P-0035616 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIN, MAATENRE<br>10566 CROSS FOX LANE<br>COLUMBIA, MD 21044 | P-0032498 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ SR, ROBERT<br>1157 ROCKHAVEN CT<br>SALINAS, CA 93906 | P-0012119 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ VEGA, NICOLAS<br>15100 S.W. 112 TERRACE<br>MIAMI, FL 33196 | P-0034213 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ VEGAS, DIEGO E<br>150 N BERKELEY AVE<br>UNIT B<br>FULLERTON, CA 92831 | P-0024883 | 11/14/2017 | TK Holdings Inc., et al. | $27,000.00 | | | | | $27,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAMIREZ ZAVALA, EVENINA<br>6320 N CALISPEL ST<br>APT 23<br>SPOKANE, WA 99208 | P-0014862 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAMIREZ, ALEXANDRA<br>15313 SW 24TH ST<br>MIAMI, FL 33185 | P-0002051 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAMIREZ, ANNA C<br>443 WILDE AVE<br>SAN FRANCISCO, CA 94134 | P-0048380 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAMIREZ, ANTONIO<br>1980 65 ST APT 1A<br>BROOKLYN, NY 11204 | P-0049652 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAMIREZ, ARRON H<br>700 SOUTH MAGNOLIA AVE #101<br>ANAHEIM, CA 92804 | P-0028345 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAMIREZ, BONNIE E<br>1900 GRACE AVE<br>APT 2<br>LOS ANGELES, CA 90068 | P-0046176 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAMIREZ, CYNTHIA B<br>1654 MCCAUSLAND DRIVE<br>HUDSON, OH 44236 | P-0007341 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAMIREZ, CYNTHIA B<br>1654 MCCAUSLAND DRIVE<br>HUDSON, OH 44236 | P-0007355 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAMIREZ, CYNTHIA B<br>1654 MCCAUSLAND DRIVE<br>HUDSON, OH 44236 | P-0007368 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAMIREZ, CYNTHIA B<br>1654 MCCAUSLAND DRIVE<br>HUDSON, OH 44236 | P-0007374 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAMIREZ, EDDIE<br>2604<br>W. GARLAND AVE.<br>SPOKANE, WA 99205 | P-0017905 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAMIREZ, EDGAR H<br>RAMIREZ, ANNA M<br>8377 E VIA DE VENTURA<br>G-118<br>SCOTTSDALE | P-0003707 | 10/24/2017 | TK Holdings Inc., *et al*. | $37,000.00 | | | | | $37,000.00 |
| RAMIREZ, ELISSA M<br>RAMIREZ, RAUL F<br>PO BOX 585<br>MADERA, CA 93639 | P-0029748 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAMIREZ, ERICK<br>4422 W. CAMILLE ST.<br>APT. A<br>SANTA ANA, CA 92704 | 5031 | 7/26/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RAMIREZ, FRANK<br>804 VICTORY PARKWAY<br>MIDLAND, TX 79706 | P-0016150 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAMIREZ, FRANK<br>804 VICTORY PARKWAY<br>MIDLAND, TX 79706 | P-0016159 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAMIREZ, GABRIEL<br>4500 NORTHAMPTON DR.<br>NEW PORT RICHEY, FL 34653 | P-0031375 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, GRACIELA<br>7331 GOLF GATE DRIVE<br>LANSING, MI 48917 | P-0012195 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, IRENE<br>PO BOX 154192<br>WACO, TX 76715 | 2127 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RAMIREZ, JACQUELINE H<br>6104 BALTIMORE DR.<br>LA MESA, CA 91942 | P-0017557 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, JAMES A<br>500 AVE A WEST<br>WAHNETA, FL 33880 | P-0032719 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, JAVIER<br>2508 ALTURAS DRIVE<br>BAKERSFIELD, CA 93305 | 4672 | 1/10/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| RAMIREZ, JESUS H<br>1310 ZEUS<br>WEST COVINA, CA 91790 | P-0047791 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, JESUS H<br>1310 ZEUS<br>WEST COVINA, CA 91790 | P-0053630 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, JOHN<br>413 ROCK CREEK CIRCLE<br>BERWYN, PA 19312 | P-0045041 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, JORGE C.<br>6050 N MARKS AVENUE APT # 105<br>FRESNO, CA 93711 | 1844 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RAMIREZ, JOSE X<br>RAMIREZ, DEBORAH E<br>27692 ESTEPONA<br>MISSION VIEJO, CA 92691 | P-0055630 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, JUAN C<br>2959 ROSSMORE LANE<br>SAN JOSE, CA 95148 | P-0016196 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, MICHAEL L<br>13579 SIERRA ROAD<br>VICTORVILLE, CA 92392 | P-0051373 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, RAUL C<br>2205 ATRISCO CIRCLE<br>SACRAMENTO, CA 95833-2741 | P-0016978 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, RAUL F<br>RAMIREZ, ELISSA M<br>PO BOX 585<br>MADERA, CA 93639 | P-0029756 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, REY C<br>1101 WEST WORKMAN AVE.<br>WEST COVINA, CA 91790 | P-0022148 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, TAMMI<br>4287 MAIN RD WEST<br>EMMAUS, PA 18049 | 3573 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RAMIREZ, TONY<br>1092 BURKHART AVE<br>SAN LEANDRO, CA 94579 | P-0031551 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAMIREZ, YESMIN A<br>4639 WARSAW AVE<br>LYONS, IL 60534 | P-0013679 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ-ALVAREZ, ROSA M<br>ESTANCIAS CHALETS C/TORTOSA<br>APT 25<br>SAN JUAN, PR 00926 | P-0043330 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMMELSBERG, STACIE L<br>5411 ELGIN AVENUE<br>SAN DIEGO, CA 92120 | P-0051979 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMNARINE (DEC.), TIFFANY<br>201 S. ORANGE AVE. SUITE 1500<br>ORLANDO, FL 32801 | P-0043592 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMOS - CUADRADO, ANTONIO<br>URBANIZACIÓN PALACIOS REALES<br>257, CALLE BALBY, J-29<br>TOA ALTA,, PR 00953 | P-0028204 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMOS ACEVES, DANIEL I<br>23006 VIA PIMIENTO<br>MISSION VIEJO, CA 92691 | P-0032983 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMOS SOC, SIERRA R<br>2300 DICKERSON RD APT #43<br>RENO, NV 89503 | P-0055025 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMOS, ANDREA<br>252 MASSOLO COURT<br>SALINAS, CA 93907 | 1669 | 11/3/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| RAMOS, ANNIBELLE F<br>12770 ROYAL PALM LN<br>RIVERSIDE, CA 92503 | P-0025030 | 11/14/2017 | TK Holdings Inc., et al. | $5,246.00 | | | | | $5,246.00 |
| RAMOS, BRYANT A<br>3204 HOLLINGWORTH ST.<br>WEST COVINA, CA 91792 | P-0033290 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMOS, CYNTHIA J<br>610 S CORONADO ST. APT#203<br>LOS ANGELES, CA 90057 | P-0054826 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMOS, DAVID R<br>RAMOS, ROBIN M<br>2205 HIGHLAND AVE.,<br>MCALLEN, TX 78501 | P-0055238 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMOS, EDWIN<br>5685 E. CALLE CANADA VIEW<br>ANAHEIM HILLS, CA 92807 | P-0057007 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMOS, HECTOR M<br>1081 W. KINGBIRD DRIVE<br>CHANDLER, AZ 85286 | P-0021310 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMOS, JOSE L<br>4161 ACACIA AVE<br>PICO RIVERA, CA 90660 | P-0054661 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMOS, JOSE R<br>MONTESORIA I<br>CALLE LAGUNA # 104<br>AGUIRRE, PR 00704 | P-0049645 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMOS, JUAN<br>377 CASTELLARI DR<br>LAS VEGAS, NV 89138 | P-0014230 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAMOS, JULIE<br>465 HEALDSBURG AVENUE<br>HEALDSBURG, CA 95448 | P-0014686 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMOS, KATHRYN M<br>RAMOS<br>17038 WILTON PL.<br>TORRANCE, CA 90504 | P-0012578 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMOS, MONICA L<br>2928 HAVEN ST<br>LOS ANGELES, CA 90032 | P-0047672 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMOS, NATALIE L<br>14461 SE HILLGROVE CT<br>PORTLAND, OR 97267 | P-0052241 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMOS, PAUL<br>233 N EL MOLINO ST<br>ALHAMBRA | P-0055308 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMOS, PEDRO A<br>RODRIGUEZ, JEANNETTE<br>515 TUNDRA DR<br>HARKER HEIGHTS, TX 76548 | P-0001199 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMOS, PEDRO A<br>RODRIGUEZ, JEANNETTE<br>515 TUNDRA DR<br>HARKER HEIGHTS, TX 76548 | P-0001204 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMOS, PEDRO A<br>RODRIGUEZ, JEANNETTE<br>515 TUNDRA DR<br>HARKER HEIGHTS, TX 76548 | P-0001210 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMOS, ROSARIO<br>WELL FARGO AUTO FINANCE<br>331 E 108TH ST<br>LOS ANGELES, CA 90061 | P-0051508 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMOS, SANTOS<br>1834 NARRAGANSETT BLVD<br>LORAIN, OH 44053 | P-0005245 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMOS, TAMMY J<br>231 ALVARADO STREET #3<br>CHULA VISTA, CA 91910 | P-0044073 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMOS, VERONICA<br>1750 TIARA TRL #410<br>LAREDO, TX 78045 | P-0024512 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMOS, VICTOR H<br>14101 EUCLID ST #11<br>GARDEN GROVE, CA 92843 | P-0024431 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMPE, JEFFERY<br>97 E SAINT JAMES ST APT 23<br>SAN JOSE, CA 95112 | P-0051178 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMSAY V, JOHN<br>2 MCELWAIN DRIVE<br>LITCHFIELD, NH 03052 | P-0022817 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMSAY, GUILLERMO<br>740 CECIL AVENUE NORTH<br>MILLERSVILLE, MD 21108 | P-0029393 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMSAY, GUILLERMO<br>740 CECIL AVENUE NORTH<br>MILLERSVILLE, MD 21108 | P-0029412 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAMSAY, WILLIAM C<br>20 DOGWOOD KNLS<br>HIGHLAND, NY 12528 | P-0030761 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMSAY-BROWN, FRANCINE R<br>28 SCOTT AVENUE<br>DEER PARK, NY 11729 | P-0004939 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMSAY-BROWN, FRANCINE R<br>28 SCOTT AVENUE<br>DEER PARK, NY 11729 | P-0004952 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMSAYSTORER, NANCY A<br>109 MAGNOLIA WAY<br>TEQUESTA, FL 33469-2113 | P-0000338 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMSEY, BOONE<br>RAMSEY, AMANDA<br>4635 HOLLY LAKE DR<br>LAKE WORTH, FL 33463 | P-0030049 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMSEY, JACK S<br>44 FOXTROT PATH<br>FLETCHER, NC 28732 | P-0036793 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMSEY, JAMES<br>RAMSEY, GAIL<br>100 SUMMERGRASS DR<br>GREENVILLE, SC 29617 | P-0015565 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMSEY, LAURA S<br>3109 BERKLEY DR<br>ROCKY MOUNT, NC 27803 | P-0001041 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMSEY, STEPHANIE<br>708 OGLETHORPE CT.<br>POOLER, GA 31322 | P-0032514 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMSEY, STEVEN T<br>12421 MORNING CREEK LN<br>CHARLOTTE, NC 28214 | P-0002111 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMSEY, TERRI L<br>RAMSEY-NICKELSON, YVONNE R<br>29346 ELDON<br>FARMINGTON HILLS, MI 48336 | P-0011143 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMSEY, TERRI L<br>RAMSEY-NICKELSON, YVONNE R<br>29346 ELDON<br>FARMINGTON HILLS, MI 48336 | P-0026129 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMSINGHANI, AJAY P<br>352 RICHARD AVE<br>APT D1<br>HICKSVILLE, NY 11801 | P-0022422 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMSTACK, WILLIAM K<br>RAMSTACK, BARBARA E<br>153 ARVEY LANE<br>FOND DU LAC, WI 54935 | P-0017700 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMY, ROBERTA J<br>ROBERTA RAMY INSURANCE AG INC<br>5409 NW 130TH ST<br>OKLAHOMA CITY, OK 73142 | P-0010489 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANA, VIKAS<br>1120 GREENWAY TER, APT 5<br>BROOKFIELD, WI 53005 | P-0013656 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RANALLO, RICHARD S<br>5821 BELLE RD<br>GENEVA, OH 44041 | P-0025690 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANCK, JOHN<br>4421 THISTLEHILL CT<br>RALEIGH, NC 27616 | P-0001083 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAND, JAMES H<br>31 OX RIDGE LANE<br>DARIEN, CT 06820 | P-0039375 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAND, JULIA C<br>14 BROOKS LANE<br>CHESTER, CT 06412 | P-0008275 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDAL (DECEASED, JOHN D<br>WILSON- EXECUTOR, TAMMY E<br>6063 LILAC RD NW<br>MINERVA, OH 44657 | P-0051032 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDALL B. CHRISTISON, TRUSTEE OF THE CHRISTISON FAMILY TRUST<br>6326 CASTEJON DRIVE<br>LA JOLLA, CA 92037 | 1802 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RANDALL JR, JAMES L<br>PO BOX 792<br>BATH, NY 14810 | P-0038706 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDALL, ANTHONY D<br>7609 MARCHMAN WAY<br>PLANO, TX 75025 | P-0050246 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDALL, ANTHONY D<br>7609 MARCHMAN WAY<br>PLANO, TX 75025 | P-0050274 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDALL, ANTHONY D<br>7609 MARCHMAN WAY<br>PLANO, TX 75025 | P-0050303 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDALL, ANTHONY D<br>7609 MARCHMAN WAY<br>PLANO, TX 75025 | P-0050676 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDALL, ANTHONY D<br>7609 MARCHMAN WAY<br>PLANO, TX 75025 | P-0050988 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDALL, ANTHONY D<br>7609 MARCHMAN WAY<br>PLANO, TX 75025 | P-0051044 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDALL, DECEASED, STEVEN E<br>647 PINDAR STREET<br>URBANA, OH 43078 | 284 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RANDALL, ELIZABETH W<br>C. MICHAEL HART<br>P.O. BOX 2471<br>BATON ROUGE, LA 70821-2471 | P-0052654 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDALL, JR., HENRY<br>235 KEYSERTOWN ROAD<br>BOSWELL, PA 15531 | P-0047236 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDALL, JR., HENRY<br>235 KEYSERTOWN ROAD<br>BOSWELL, PA 15531 | P-0047304 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDALL, JR., HENRY<br>235 KEYSERTOWN ROAD<br>BOSWELL, PA 15531 | P-0047457 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RANDALL, JR., HENRY<br>235 KEYSERTOWN ROAD<br>BOSWELL<br>USA, PA 15531 | P-0046747 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDALL, KELLY G<br>7343 LEMONWOOD WAY<br>PLEASANTON, CA 94588 | P-0016232 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDALL, KELLY J<br>201 RUDOLPH RD<br>CAMERON, WI 54822 | P-0023442 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDALL, MARY C<br>PO BOX 65<br>193 PUMPKIN HOLLOW RD<br>WELLS, NY 12190 | P-0035540 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDAZZO NOCE, CRISTINA<br>63 SCUDDER PL<br>NORTHPORT, NY 11768 | P-0004132 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDAZZO, DENISE<br>2790 PEACEFUL GROVE ST<br>LAS VEGAS, NV 89135 | P-0030595 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDAZZO, DENISE<br>2790 PEACEFUL GROVE ST<br>LAS VEGAS, NV 89135 | P-0030598 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDEL, THOMAS E<br>28531 CAMELBACK RD<br>TRABUCO CYN, CA 92679 | P-0020790 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDHAWA, GURSHANA KAUR<br>9949 PHOENICIAN WAY<br>SACRAMENTO, CA 95829 | 1266 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RANDHAWA, TANMEET<br>3220 ALLAN ADALE DR<br>MODESTO, CA 95355 | 2489 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RANDI KISH & JOSEPH LEVINE<br>520 W. 110 ST.<br>APT. 4C<br>NEW YORK, NY 10025 | 1670 | 11/3/2017 | TK Holdings Inc. | $952.05 | | | | | $952.05 |
| RANDLE, BILLY W<br>508 LUMPKIN AVE. APT.92<br>TUPELO, MS 38801 | P-0047178 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDLE, CHARLETTA<br>13907 S SCHOOL ST.<br>RIVERDALE, IL 60827 | 2588 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RANDLE, DAVID<br>38 ANDREWS AVE.<br>BUFFALO, NY 14225 | P-0010763 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDLE, GLORIA J<br>9351 E POSADA AVE<br>MESA, AZ 85212 | P-0045989 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDLE, LATARAH K<br>2892 GREENVIEW DRIVE<br>JACKSON, MS 39212 | P-0049583 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDLE, LAURA A<br>1130 POINTE NEWPORT TERRACE<br>APT. 100<br>CASSELBERRY, FL 32707 | P-0055368 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RANDLE, MICHAEL RANDLE, KAREN 5242 E. JENNY DR. HEREFORD, AZ 85615 | P-0003461 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDLE, TARCIA 38 ANDREWS AVE CHEEKTOWAGA, NY | P-0010867 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDLE, VICTORIA N 8762 SO LONGWOOD DR CHICAGO, IL 60643 | P-0048823 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDOLPH, BULON 15210 RENCHER CT MORENO VALLEY, CA 92551 | P-0020732 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDOLPH, CATHERINE DAVENPORT-AUTOPARK 108 PRATT PL. BATTLEBORO, NC 27809 | P-0000633 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDOLPH, GEORGE 75 NUTT ROAD PHOENIXVILLE, PA 1940 | P-0029120 | 11/20/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| RANDOLPH, LATARJUS 5624 RIALTO CIRCLE VALDOSTA, GA 31601 | P-0012239 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDOLPH, LISA Y RANDOLPH, JOSEPH T 46 WINDING STAIR WAY OFALLON, MO 63368 | P-0035258 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDOLPH, LISA Y RANDOLPH, JOSEPH T 46 WINDING STAIR WAY OFALLON, MO 63368 | P-0037171 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDOLPH, LISA Y NO ADDRESS PROVIDED | P-0035262 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDOLPH, ROBERT 2732 THOMPSON AVE DES MOINES, IA 50317 | P-0050587 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDOLPH, ROBERT 2732 THOMPSON AVE DES MOINES, IA 50317 | P-0051612 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDOLPH-WITCHER, CAROLYN 1447 W. PRINCETON AVE FLINT, MI 48505 | P-0051227 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDOW, ALIXANDRA 4505 AMESBURY CIRCLE GRAPEVINE, TX 76051 | P-0043422 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDS, DEBORAH A PINTOS, DAVID A 20 AVENUE PORTOLA #1903 EL GRANADA, CA 94018 | P-0050071 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANETTE, SYLVIA 286 ENCHANTED LN MOYIE SPRINGS, ID 83845 | P-0039044 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANGAIAH, SURESH BABU 10 HIGHVIEW TERR RANDOLPH, NJ 07869 | P-0008844 | 10/29/2017 | TK Holdings Inc., et al. | $4,154.00 | | | | | $4,154.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RANGANATHAN, NANDHA K<br>8005 OVERHILL ROAD<br>BETHESDA, MD 20814 | P-0027875 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANGARAJAN, SRI K<br>1108 W. OAKGLEN DR.<br>PEORIA, IL 61614 | P-0005484 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANGARAJAN, SRI K<br>1108 W. OAKGLEN DR.<br>PEORIA, IL 61614 | P-0005492 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANGARAJAN, SRI K<br>1108 W. OAKGLEN DR.<br>PEORIA, IL 61614 | P-0005504 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANGE, DEREK B<br>19832 MERRYHILL STREET<br>SANTA CLARITA, CA 91351 | P-0047474 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANGE, LORENZO<br>60 MULLIS ST<br>FAIRBURN, GA 30213 | 2050 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RANGE, LORENZO<br>60 MULLIS ST<br>FAIRBURN , GA 30213 | 1526 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RANGE, LORENZO<br>60 MULLIS ST<br>FAIRBURN , GA 30213 | 1534 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RANGE, LORENZO<br>60 MULLIS ST<br>FAIRBURN, GA 30213 | 1538 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RANGE, LORENZO<br>60 MULLIS ST<br>FAIRBURN , GA 30213 | 1929 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RANGE, PATRICIA<br>60 MULLIS ST<br>FAIRBURN, GA 30213 | 1509 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RANGE, PATRICIA<br>60 MULLIS ST<br>FAIRBURN, GA 30213 | 1527 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RANGE, PATRICIA<br>60 MULLIS ST<br>FAIRBURN, GA 30213 | 1915 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RANGE, PATRICIA<br>60 MULLIS ST<br>FAIRBURN , GA 30213 | 1524 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RANGE, TOMIKA<br>60 MULLIS ST<br>FAIRBURN , GA 30213 | 1535 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RANGEL, YVETTE<br>3729 VELDA<br>CORPUS CHRISTI, TX 78410 | P-0002884 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANGNEKAR, SHASHI K<br>RANGNEKAR, RAJAS S<br>267 WHALEPOND ROAD<br>OAKHURST, NJ 07755 | P-0034366 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANIELI, JOSEPH J<br>134 BLACKBERRY LANE<br>DURYEA, PA 18642 | P-0012691 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RANILE, RETTON G<br>7751 E ALMOND ST<br>TUCSON, AZ 85730 | P-0023333 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANK, SHEILA A<br>415 S. 17TH AVE<br>YAKIMA, WA 98902-3803 | P-0019343 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANKIN, GLORIA<br>2990 HICKORY HILL RD, #218<br>MEMPHIS, TN 38115 | P-0050531 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANKIN, JEFFREY A<br>7415 HIDDEN VALLEY HOLLOW S<br>COTTAGE GROVE, MN 55016 | P-0026721 | 11/10/2017 | TK Holdings Inc., et al. | $770.00 | | | | | $770.00 |
| RANKIN, JOHN A<br>DAISY R FARMS, LLC<br>42194 CALLE CORRIENTE<br>MURRIETA, CA 92562 | P-0039302 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANKIN, LYNDA S<br>1018 PEBBLE CREEK DR.<br>JEFFERSONVILLE, IN 47130 | P-0004338 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANKIN, PAUL R<br>P.O. BOX 311<br>PICKWICK DAM, TN 38365 | P-0050705 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANKIN, STACEY L<br>23 HARMERSVILLE PECKS CR RD<br>SALEM, NJ 08079 | P-0014191 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANKING, LAMERSI<br>705 WINTER ST<br>WINTER GARDEN, FL 34787 | P-0055253 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANKINS, LEANGEL N<br>2428 EAST UNIVERSITY DR.<br>UNIT 1010<br>AUBURN, AL 36830 | P-0050133 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANNEY, WALTER D<br>1604 PALM DR.<br>FORT COLLINS, CO 80526 | P-0014878 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANSAW, LAJUANA C<br>825 ABERCORN DRIVE, SW<br>ATLANTA, GA 30331 | P-0050318 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANSAW, LAJUANA C<br>825 ABERCORN DRIVE, SW<br>ATLANTA, GA 30331 | P-0051017 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANSAW, LEE A<br>825 ABERCORN DRIVE, SW<br>ATLANTA, GA 30331 | P-0050952 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANSOM, LAKEISHA D<br>1423 WOODDELL DRIVE<br>JACKSON, MS 39212 | P-0043851 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANSOM, MICHAEL<br>RANSOM, SAMANTHA<br>6204 BYRON DR<br>OCEAN SPRINGS, MS 39564 | P-0051250 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANSOM-HARVEY, LATOYNIA L<br>4009 N ANDOVER LAME<br>FREDERICKSBURG, VA 22408 | P-0027911 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANSON, SARAH<br>PO BOX 9190<br>MAMMOTH LAKES, CA 93546 | P-0021904 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RANTA, KAILI T<br>1614 LENNOX FLATS DR<br>COLUMBUS, OH 43212 | P-0034932 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANTZ, JEFFREY C<br>109 ROBERT JOSEPH RD<br>POTTSTOWN, PA 19465 | P-0029745 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAO, AMY R<br>205 HICKORY GROVE RD<br>LEESBURG, GA 31763 | P-0030439 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAO, HARISH D<br>503A WISSER ROAD BOX # 4<br>FORT SHAFTER, HI 96858 | P-0050019 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAO, HARSHA<br>TECHMAHINDRA<br>1522 18TH AVE APT 101<br>SEATTLE, WA 98122 | P-0020347 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAO, PRIYA<br>43276 BARNSTEAD DRIVE<br>ASHBURN, VA 20148 | P-0027105 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAO, SUDHINDRA<br>5352 TACOMA COMMON<br>FREMONT, CA 94555 | P-0022735 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAO, SUNKARA RAJ<br>2352 OLIVIA LN<br>LITTLE ELM, TX 75068 | P-0005326 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAO, SURESH K<br>5531 OAK PARK DR<br>SAN JOSE, CA 95129 | P-0037949 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAOOF, ABRAHAM<br>5981 WINGED FOOT DR<br>GILROY, CA 95020 | P-0012656 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAPACH, FRED<br>559 TEXAS HOLLOW ROAD<br>LUTTRELL, TE 37779 | P-0022113 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAPACH, THOMAS<br>111 MYLES LN<br>BONAIRE, GA 31005 | P-0006923 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAPANOELINTSOA, HAJA<br>ANDRIANAVALONA, NY RAILOVY<br>423 S STATE STREET APT 202<br>PROVO, UT 84606 | P-0004848 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAPAPORT, DAVID A<br>435 WATERGATE WAY<br>ROSWELL, GA 30076-3251 | P-0036656 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAPIEN, JAMES A<br>2567 WENNING RD<br>CINCINNATI, OH 45231 | P-0018772 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAPIEN, JAMES A<br>2567 WENNING RD<br>CINCINNATI, OH 45231 | P-0018866 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAPOLU, MADHUSUDHAN<br>5035 ALBRIDAL WAY<br>SAN RAMON, CA 94582 | P-0015510 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAPOPORT, MATTHEW<br>186 SIEGEL BLVD<br>BABYLON, NY 11702 | P-0008137 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAPOPORT, NANCY D<br>4260 FLORENCE STREET<br>SIMI VALLEY, CA 93063 | P-0018151 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAPOSO, DENISE<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043515 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAPP, ANN H<br>5340 BROADWAY TERRACE #601<br>OAKLAND, CA 94618 | P-0053126 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAPP, ROBERT E<br>SMITH, SHARI G<br>FRONIUS<br>505 N WILLOW STREET<br>ELLENSBURG, WA 98926 | P-0025453 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAPP, WANDA P<br>1002 COLLEGE STREET<br>EL CAMPO, TX 77437/2807 | P-0002481 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAPSON, WILLIAM R<br>24038 WATERHOLE LANE<br>SAN ANTONIO, TX 78261-2380 | P-0005108 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RARDAIN, KATHERINE M<br>P.O. BOX 132488<br>COLUMBUS, OH 43213 | P-0027539 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RARDAIN, KATHERINE M<br>NO ADDRESS PROVIDED | P-0027551 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RARDIN, SARAH T<br>1818 GIGI LANE<br>DARIEN, IL 60561 | P-0052993 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASO, NAT T<br>171 HARVARD DRIVE<br>HARTSDALE, NY 10530 | P-0008617 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASBERRY, CAREL G<br>225 BAXTER<br>LIVINGSTON, TX 77351 | P-0006513 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASBERRY, CAREL G<br>NO ADDRESS PROVIDED | P-0006542 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASCH, MELINDA M<br>MELINDA M. RASCH<br>2116 ALBURY AVE.<br>LONG BEACH, CA 90815 | P-0024370 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASCHDORF, KIRSTEN L<br>284 MADIE AVE<br>SPOTSWOOD, NJ 08884 | P-0015581 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASCHDORF, KIRSTEN L<br>284 MADIE AVE<br>SPOTSWOOD, NJ 08884 | P-0015698 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASCHE, ERIC G<br>102 OAKLAND AVE.<br>EVANSVILLE, IN 47711 | P-0012916 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASCON, MICHELLE O<br>137 W JAHNS PLACE<br>CASA GRANDE, AZ 85122 | P-0013635 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RASCON, MICHELLE O<br>137 W JAHNS PLACE<br>CASA GRANDE, AZ 85122 | P-0013730 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASDOLSKY, DAVID S<br>13918 SOUTH SPRINGS DRIVE<br>CLIFTON, VA 20124 | P-0026477 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASGADO SANCHEZ, CARLOS A<br>2002 WEST ESTES AVE. UNIT 1<br>CHICAGO, IL 60645 | P-0041245 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASGADO SANCHEZ, CARLOS A<br>2002 WEST ESTES AVE. UNIT 1<br>CHICAGO, IL 60645 | P-0041249 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASH SR, ROBERT C<br>1255 OXFORD DRIVE<br>CORONA, CA 92880 | P-0056306 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASH, MARGARET M<br>RASH JR, THOMAS W<br>23 STATE STREET<br>CHARLESTON, SC 29401 | P-0024189 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASH, MAUREEN<br>C/O PETER PRIETO<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043672 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| RASH, SYDNEY L<br>14600 CR 511<br>VENUS, TX 76084 | P-0055927 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASHID, JOSEPH P<br>57 MOCKINGBIRD LN<br>NORTH FOND DU LA, WI 54937 | P-0029488 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASHIN, EDWARD B<br>RASHIN, RAMONA M<br>14604 GOLD FISH POND AVE<br>AUSTIN, TX 78728 | P-0053473 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASHO, IVAN L<br>P.O. BOX 1070<br>EARP, CA 92242 | P-0058022 | 6/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASIC, ANNE M<br>RASIC, BARTHOLOMEW A<br>94 HELENE DRIVE<br>PAINESVILLE, OH 44077 | P-0022944 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASIC, DANA L<br>RASIC, SHERRI L<br>1222 GREENLAND FOREST DR<br>MONUMENT, CO 80132 | P-0017375 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASIWALA, ABDULLA<br>5134 SILLARY<br>ANCHORAGE, AK 99508 | P-0008048 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASKIN, BERNARD I<br>11924 SUSAN DRIVE<br>GRANADA HILLS, CA 91344 | P-0056710 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASKIN, BERNARD I<br>11924 SUSAN DRIVE<br>GRANADA HILLS, CA 91344 | P-0056711 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASKIN, DEBORAH T<br>393 COLE AVENUE<br>PROVIDENCE, RI 02906 | P-0012967 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RASMUSSEN REVOCABLE LIVING TR 556 JOSIE CIRCLE CEDAR CITY, UT 84720 | P-0015258 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASMUSSEN REVOCABLE LIVING TR 556 JOSIE CIRCLE CEDAR CITY, UT 84720 | P-0015265 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASMUSSEN, DALE M 50 E 1700 S ROOSEVELT, UT 84066 | P-0031417 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASMUSSEN, JENNIFER M 18 EDGEMAR ST APT.A DALY CITY, CA 94014 | P-0036499 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASMUSSEN, KENNETH L 30484 JOCKO CANYON ROAD ARLEE, MT 59821 | P-0034654 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASMUSSEN, NATHAN D DAVIS, ANGELA S 5739 N. VIRGINIA AVENUE CHICAGO IL, IL 60659 | P-0037742 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASMUSSEN, PAMELA S NORTH CREEK DEVELOPMENT, INC. 10159 SW PEACE RIVER ST. ARCADIA, FL 34269 | P-0016179 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASO, JOE RASO, VELMA O 312 VALLEYRIDGE ST SOLEDAD, CA 93960 | P-0019798 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASON, KAVIC W POB 1695 POULSBO, WA 98370 | P-0057080 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASPANTE, LOURDES V 275 WINGHAM STREET STATEN ISLAND, NY 10305 | P-0044607 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASTEDE, LESA 177 VILLAGE PLACE MARTINEZ, CA 94553 | P-0056197 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASTEGAR, SARA PO BOX 30247 GAHANNA, OH 43230 | P-0040928 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASTOGI, SHAILENDRA K 1608 PETAL WAY SAN JOSE, CA 95129 | P-0050581 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASTOVIC, BRYAN 10245 BRIAR CREEK LANE CARMEL, IN 46033 | P-0006792 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASUL, BLAZ 7425 YORK TERRACE EDINA, MN 55435 | P-0053927 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASUL, HENNA 4783 BRADFORD LANE RENO, NV 89519 | P-0020240 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASUL, MATIN M 8408 HIGH MEADOWS DRIVE PLANO, TX 75025 | P-0043812 | 12/21/2017 | TK Holdings Inc., et al. | $350,000.00 | | | | | $350,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RATCLIFFE, PAULINE M<br>PO BOX 1781<br>COEBURN, VA 24230 | P-0053241 | 12/27/2017 | TK Holdings Inc., et al. | $75,000.00 | | | | | $75,000.00 |
| RATHBUN, JUSTIN A<br>39 HOFFECKER HILL ROAD<br>WEST BURKE, VT 05871 | P-0007768 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RATHEL, STEPHANIE A<br>7996 HURLEYS NECK ROAD<br>MARDELA SPRINGS, MD 21837 | P-0033642 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RATHKA, ROCCO J<br>6005 HURON DRIVE<br>BURTCHVILLE, MI 48059 | P-0055251 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RATHKA, ROCCO J<br>6005 HURON DRIVE<br>BURTCHVILLE, MI 48050 | P-0055252 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RATHKE, MICHAEL L<br>400 HOLLYBROOK ROAD<br>ROCHESTER, NY 14623 | P-0012666 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RATHMANN, CAROLYN L<br>8913 PRINDLE RD.<br>NORTH EAST, PA 16428 | 3385 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RATHWELL, JOHN H<br>921 1811-4TH STREET S.W<br>CALGARY, AL T2S1W2<br>CANADA | P-0033548 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RATLIFF, DAVID P<br>150 BEACH SUMMIT CT.<br>JUPITER, FL 33477 | P-0001639 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RATLIFF, JACK R<br>2535 FOREST VIEW DR.<br>CONWAY, AR 72034 | P-0036307 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RATLIFF, MONYA K<br>310 FAIRWAY DRIVE<br>WILLOW PARK, TX 76087 | P-0035183 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RATLIFF, SANDRA M<br>RATLIFF, DAVID W<br>3200 PIONEER ST<br>OKLAHOMA CITY, OK 73107 | P-0005390 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RATLIFF, TIFFANY<br>2259 CHABLIS COURT WEST<br>ORANGE PARK, FL 32073 | P-0001942 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RATLIFF, TIFFANY<br>2259 CHABLIS COURT WEST<br>ORANGE PARK, FL 32073 | P-0001970 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RATLIFFE, LARRY<br>1505 FESSENDEN AVE<br>MOUNT PLEASANT, MI 48858 | P-0055427 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RATMIROFF, LILLIAN<br>1308 FINLEY DRIVE<br>PLANO, TX 75025 | P-0033670 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RATMIROFF, LILLIAN<br>1308 FINLEY DRIVE<br>PLANO, TX 75025 | P-0033676 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RATNAPAL, VIVEK<br>55 WESTON DR<br>SANDY SPRINGS, GA 30328 | P-0006754 | 10/27/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RATRA, ATUL K<br>2801 E AVERY DR APT D26<br>PALM SPRINGS, CA 92264 | P-0012642 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RATTI, AMY<br>4238 ROUTE 50<br>SARATOGA SPRINGS, NY 12866 | P-0015203 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RATTLEY, CHARLES<br>985 STONINGTON DRIVE<br>ARNOLD, MD 21012 | 1010 | 10/29/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| RATTNER, JUDD B<br>326 SCHROEDER ST.<br>SUNNYVALE, CA 94085 | P-0019050 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RATTON, ROBERT DAVID<br>201 GARY DR<br>WINTER GARDEN, FL 34787 | 1930 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RATZA, RENEE<br>20786 COVENTRY<br>CLINTON TWP., MI 48035 | P-0045184 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAU, DEBORAH J<br>RAU, THOMAS E<br>17914 REDRIVER SONG<br>SAN ANTONIO, TX 78259-3583 | P-0038585 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAU, DEBORAH J<br>RAU, THOMAS E<br>17914 REDRIVER SONG<br>SAN ANTONIO, TX 78259-3583 | P-0038586 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAU, MARTHA A<br>27110 JONES LOOP RD<br>UNIT 294<br>PUNTA GORDA, FL 33982 | P-0035416 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAUB, KELLIE J<br>355 ROCK VALLEY ROAD<br>ASPERS, PA 17304-9756 | P-0015861 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAUB, LANDON J<br>RAUB, JOSEPH M<br>5211 ALLEGHENY DRIVE<br>WICHITA FALLS, TX 76310 | P-0016954 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAUB, RONDA A<br>5211 ALLEGHENY DRIVE<br>WICHITA FALLS, TX 76310 | P-0016960 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAUCH FERTIGUNGSTECHNIK GMBH<br>FICHTENWEG 3<br>GMUNDEN 4810<br>AUSTRIA | 192 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RAUCH, LARRY R<br>627 170TH KST SW<br>LYNNWOOD, WA 98037 | P-0015716 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAUCH, ROBERT<br>13784 NW 12TH COURT<br>PEMBROKE PINES, FL 33028 | P-0000756 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAUCH, VERONICA Y<br>4256 MONTALVO ST.<br>APT. D<br>SAN DIEGO, CA 92107 | P-0020481 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAUCHUT, JUDITH<br>5649 NW 125TH AVE.<br>CORAL SPRINGS, FL 33076 | P-0002378 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAUDONIS, ROBERT J<br>RAUDONIS, ROSEANN G<br>918 TIMBERLAND ROAD<br>SHOW LOW, AZ 85901 | P-0019827 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAULSTON, RAYMOND R<br>5543 ADOBE FALLS RD<br>UNIT 2<br>SAN DIEGO, CA 92120 | P-0042385 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAUSA, DAVID J<br>1081 CAMINO DEL RIO SOUTH<br>STE. 108<br>SAN DIEGO, CA 92108 | P-0033937 | 11/30/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| RAUSCH, ALAN J<br>1333 E SEA GULL DR<br>GILBERT, AZ 85234-2611 | P-0003540 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAUSCH, ERIC S<br>2529 E WEBSTER PL<br>#09<br>MILWAUKEE, WI 53211 | P-0033674 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAVASCHIERI, VINCENT L<br>2424 DANA DRIVE<br>SAFETY HARBOR, FL 34695 | P-0006478 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAVELING, ANDREW K<br>9737 BISCAYNE LANE<br>LAS VEGAS, NV 89117 | P-0021898 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAVELLA, STELLA M<br>915 SOUTH COLLEGE STREET # B<br>NEWBERG, OR 97132 | P-0057006 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAVEN, KEN<br>2009 LITTLE WALNUT RD.<br>SILVER CITY, NM 88061 | P-0055925 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAVEN, NATALIE C<br>RAVEN, MICHAEL F<br>12150 WILDWOOD SPRINGS DRIVE<br>ROSWELL, GA 30075 | P-0004947 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAVENCAMP, CYNTHIA L<br>1705 NW FAWN CT<br>BLUE SPRINGS, MO 64015 | P-0018364 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAVENCAMP, ROBERT L.<br>1705 NW FAWN CT<br>BLUE SPRINGS, MO 64015 | 2100 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RAVENELL, CANDYCE<br>185 BASKETGRASS LANE<br>SUMMERVILLE, SC 29486 | P-0036370 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAVI, ANUR<br>501 CAMDEN CT<br>MT JULIET, TN 37122 | P-0049355 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAVIVARADARAJULU, BHARATHKUMA<br>95 N BROADWAY<br>APT A2-3<br>WHITE PLAINS, NY 10603 | P-0023371 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAVULAPALLI, SRIDEVI<br>2921 PORTULACA DR<br>ROUND ROCK, TX 78681 | P-0041025 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAWITCH, ROBERT J<br>RAWITCH, BOB<br>RAWITCH CONSULTING<br>9730 TUNNEY AVE<br>9730 TUNNEY AVE.<br>NORTHRIDGE, CA 91324 | P-0017635 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAWLINGS, CHISA<br>412 BARRINGTON OAKS CIRCLE<br>ROSWELL, GA 30075 | P-0018917 | 11/7/2017 | TK Holdings Inc., et al. | $5,017.50 | | | | | $5,017.50 |
| RAWLINS, JAKES<br>RAWLINS, BEVERLY L<br>16712 JEFFERSON HWY<br>BATON ROUGE, LA 70817 | P-0052840 | 12/26/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| RAWLINSON, RUSSELL G<br>2431 ROLAND RD<br>SACRAMENTO, CA 95821 | P-0013737 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAWLINSON, RUSSELL G<br>2431 ROLAND RD<br>SACRAMENTO, CA 95821 | P-0013754 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAWLS, IRENE<br>965 WINEBROOK WAY<br>FOUNTAIN, CO 80817 | 3832 | 12/4/2017 | TK Holdings Inc. | $28,244.25 | $0.00 | $0.00 | | | $28,244.25 |
| RAWLS, JOHN M<br>4954 BELLEMEDE BLVD<br>NEW PORT RICHEY, FL 34655 | P-0008210 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAWLS, KAREN<br>2761 ROBERTSON ST.<br>RAMONA, CA 92065 | 1617 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RAWOLLE, HEATHER L<br>HEATHER RAWOLLE<br>631 13TH ST UNIT 2<br>SAN DIEGO, CA 92154 | P-0043588 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAWOLLE, HEATHER L<br>631 13TH ST UNIT 2<br>SAN DIEGO, CA 92154 | P-0043443 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAWSON, PATRICIA A<br>15911 ROCHIN COURT<br>LOS GATOS, CA 95032 | P-0052933 | 12/26/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| RAY, ADRIAN L<br>4953 BLOOMFIELD DR APT A<br>DAYON, OH 45426 | P-0006090 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, BRIAN<br>73 BAILEYS COURT<br>HAVERHILL, MA 01832 | 4216 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RAY, CATHERINE L<br>12267 RAMBLING ROSE WAY<br>FARSMINGTON, AR 72730 | P-0032716 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, CHARLES L<br>1125 CLEAR CIR<br>WENDELL, NC 27591-6809 | P-0023542 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, CHARLES THOMAS<br>214 NORTH WASHINGTON STREET<br>BELCHERTOWN, MA 01007 | 2342 | 11/13/2017 | TK Holdings Inc. | $150,000.00 | | | | | $150,000.00 |
| RAY, COZELLE<br>1733 W. GAGE AVENUE<br>LOS ANGELES, CA 90047 | P-0057972 | 6/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAY, CYNTHIA L<br>RAY, DAVID W<br>FORD MOTOR CREDIT<br>PO BOX 161<br>623 PINE ST<br>PHILIPSBURG, MT 59858 | P-0021636 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, DAMIEN E<br>1136 HALSTEAD RD<br>PARKVILLE, MD 21234 | P-0034374 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, DAMIEN E<br>1136 HALSTEAD RD<br>PARKVILLE, MD 21234 | P-0034383 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, DAMIEN E<br>1136 HALSTEAD RD<br>PARKVILLE, MD 21234 | P-0034392 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, DAMIEN E<br>1136 HALSTEAD RD<br>PARKVILLE, MD 21234 | P-0034393 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, DANNY N<br>RAY, KAREN M<br>5001 W FLORIDA AVE SPC 750<br>HEMET, CA 92545 | P-0055822 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, DONNA M<br>RAY<br>3044 SYLVAN RD<br>AMBRIDGE, PA 15003 | P-0047315 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, GILBERT W<br>LOGANVILLE, GA 30052 | P-0034636 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, JAMES T<br>4 ELM DRIVE<br>SAINT PETERS, MO 63376 | P-0034349 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, JUDITH L<br>1111 WATER FRONT RD<br>GREENSBORO, GA 30642 | P-0005231 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, JUSTIN<br>5710 WINTON RD<br>APT 202<br>CINCINNATI, OH 45232 | P-0012811 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, LASHUN<br>3709 7TH STREET<br>NORTH BEACH, MD 20714 | P-0024949 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, LASHUN L<br>3709 7TH STREET<br>NORTH BEACH, MD 20714 | P-0024955 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, LATANYA<br>5113 W. 58TH PLACE<br>LOS ANGELES, CA 90056 | 1902 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RAY, LATOYA R<br>1136 HALSTEAD RD<br>PARKVILLE, MD 21234 | P-0034377 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, LATOYA R<br>1136 HALSTEAD RD<br>PARKVILLE, MD 21234 | P-0034381 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, LATOYA R<br>1136 HALSTEAD RD<br>PARKVILLE, MD 21234 | P-0034384 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAY, LORALYN L<br>W10263 CAPITAL RD.<br>THORP, WI 54771 | P-0051917 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, MARCUS N<br>5542 HAMBRICK ROAD<br>HAHIRA, GA 31632 | P-0006707 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, MISTY D<br>1001 VEST DR<br>WARRENSBURG, MO 64093 | P-0052287 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, NEILL B<br>1806 AUTREY DR.<br>DEER PARK, TX 77536 | P-0044471 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, ROBERT D<br>5039 NORTHBARTON ROAD<br>LYNDHURST, OH 44124-1145 | P-0007991 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, SHAWN D<br>1313 CLENDENEN STREET<br>RAYMORE, MO 64083 | P-0045055 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, SINEATRA S<br>PO BOX 535192<br>GRAND PRAIRIE, TX 75053 | P-0011357 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, TIFFANY A<br>RAY, MICHAEL D<br>8053 DURALEE LANE<br>DOUGLASVILLE, GA 30134 | P-0013390 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAYAN, PAMELA<br>4613 SHARPECROFT WAY<br>HOLLY SPRINGS, NC 27540 | P-0001616 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAYANKI, SREENIVASUL<br>1081 CELILO DR<br>SUNNYVALE, CA 94087 | P-0017296 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAYANKI, SREENIVASUL<br>1081 CELILO DR<br>SUNNYVALE, CA 94087 | P-0017302 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAYBON, JENNIFER<br>13126 TRACEWOOD DRIVE B<br>GULFPORT, MS 39503 | 1647 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RAYBORN, VICKI<br>765 E 900 S<br>SALT LAKE CITY, UT 84105 | P-0018076 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAYBURN, HARRY N<br>633 CR 97<br>WATER VALLEY, MS 38965 | P-0036085 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAYEUR, L MICHAEL<br>110 BLUEBELL DRIVE<br>MECHANICSBURG, PA 17050 | P-0014812 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAYFIELD, BENJAMIN<br>2905 OAKLEIGH TOWNSHIP DRIVE<br>KNOXVILLE, TN 37921 | 769 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RAYFIELD, DAWN M<br>4226 PARADISE HILLS DR<br>MARYVILLE, TN 37804 | P-0009648 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAYFORD, MARSHA D<br>87 BURNETTE DR<br>ABBEVILLE, SC 29620 | P-0003480 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAYFORD, RAVEN S<br>RAYFORD, MARGARET<br>144 WHIPPOORWILL RD<br>BYHALIA, MS 38611 | P-0057597 | 3/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAYMOND, DEBORAH V<br>RAYMOND, DENNIS M<br>134 ESTES RD<br>ROCHESTER, NH 03867-4284 | P-0051930 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAYMOND, DEBORAH V<br>RAYMOND, DENNIS M<br>134 ESTES RD<br>ROCHESTER, NH 03867-4284 | P-0051966 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAYMOND, ERIC C<br>RAYMOND, PATRICIA A<br>214 W MOSIER ST<br>NORMAN, OK 73069 | P-0046005 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAYMOND, ERIC C<br>RAYMOND, PATRICIA A<br>214 W MOSIER ST<br>NORMAN, OK 73069 | P-0046000 | 12/24/2017 | TK Holdings Inc., et al. | $10,500.00 | | | | | $10,500.00 |
| RAYMOND, JOEL C<br>203 S WINOOSKI AVE APT 3<br>BURLINGTON, VT 05401 | P-0032366 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAYMOND, JULIA M<br>5044 MAIN ST<br>SKOKIE, IL 60077 | P-0051577 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAYMOND, KRISTA J<br>4768 WOODVILLE HWY<br>APT 1317<br>TALLAHASSEE, FL 32305 | P-0016241 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAYMOND, PATRICIA A<br>214 W MOSIER ST<br>NORMAN, OK 73069 | P-0045953 | 12/24/2017 | TK Holdings Inc., et al. | $9,480.00 | | | | | $9,480.00 |
| RAYMOND, RHONDA F<br>5529 MUSIC ST<br>NEW ORLEANS, LA 70 | P-0020086 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAYMOND, RICHARD S<br>881 PRINCETON DRIVE<br>SONOMA, LA 95476 | P-0027509 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAYMOND, WILLIAM C<br>2010 ORIOLE AV.<br>STILLWATER, MN 55082 | P-0044114 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAYMOND, WILLIAM C<br>2010 ORIOLE AVE.<br>STILLWATER, MN 55082 | P-0052853 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAYNAL, MANUEL<br>ZHAKULA, ANASTASIA<br>311 EAST ERIE STREET UNIT 428<br>MILWAUKEE, WI 53202 | P-0034183 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAYNOR, TONY A<br>TONYS TAXI LIMO<br>30 LEHMANN DR<br>RHINEBECK NY 12572 | P-0028394 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAZLA, ALAN<br>3730 N 37TH TERRACE<br>HOLLYWOOD, FL 33021-2500 | P-0003104 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAZLA, ALAN<br>3730 N 37TH TERRACE<br>HOLLYWOOD, FL 33021-2500 | P-0003219 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAZLA, ALAN<br>3730 N. 37TH TERRACE<br>HOLLYWOOD, FL 33021-2500 | P-0003178 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAZLA, ALAN<br>NO ADDRESS PROVIDED | P-0003189 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAZMEK, JOSEPH A<br>1680 MINNESOTA AVE<br>BRENTWOOD, CA 94513 | P-0036209 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAZZANO, CATHERINE<br>102 DULANY PLACE<br>FALLS CHURCH, VA 22046 | 1807 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RAZZANO, ELAINE<br>PO BOX 263<br>LYNDONVILLE, VT 05851 | P-0025224 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAZZANO, NECIA<br>262 PINE VALLEY RD<br>DOVER, DE 19904 | P-0008072 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RC TRAILERS, INC.<br>ATW LEGAL AND RISK MANAGEMENT<br>950 I-30 EAST<br>MT. PLEASANT, TX 75455 | P-0044743 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RC TRAILERS, INC.<br>ATW LEGAL AND RISK MANAGEMENT<br>950 I-30 EAST<br>MT. PLEASANT, TX 75455 | P-0044765 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RE, MARY G<br>RE, TIMOTHY D<br>MARY RE<br>16019 LAUREL RD.<br>LAUREL, DE 19956 | P-0056213 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REA, ARLENE M<br>732 PLATO ST.<br>FRANKLIN SQUARE, NY 11010 | P-0002764 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REA, BONNIE<br>1981 SAN VINCENTE DRIVE<br>CONCORD, CA 94519 | P-0012990 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REA, SHERRI S<br>4941 LINDEN FOREST LANE<br>CHARLOTTE, NC 28270 | P-0000952 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REACH, STEVEN A<br>478 FIRST ST<br>LAWRENCEVILLE, GA 30046 | P-0044128 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| READ, BRIAN R<br>54 DUSTY OAK LN.<br>LYNDHURST, VA 22952 | P-0037107 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| READ, JAYNE<br>3050 NW 42ND AVENUE<br>C204<br>COCONUT CREEK, FL 33066 | P-0000345 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| READ, JENNIFER G<br>121 WEST CORBIN STREET<br>HILLSBOROUGH, NC 27278 | P-0047188 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| READ, RONALD<br>40 OAKWOOD DRIVE<br>PALOS PARK, IL 60464 | P-0028651 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| READ, STE B<br>9 PHYLMOR DR<br>WESTBORO, MA 01581 | P-0005466 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| READ, STEPHEN B<br>READ, JANET L<br>9 PHYLMOR DR<br>WESTBORO, MA 01581 | P-0005431 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| READ, TIMOTHY<br>READ, KAREN<br>169 MAIN STREET<br>HEISLERVILLE, NJ 08324 | P-0030613 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| READER, MARGARET M<br>99 MERIWETHER AVENUE<br>BOZEMAN, MT 59718 | P-0052100 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| READING, KEVIN F<br>330 JESSICA DRIVE<br>MIDDLETOWN, DE 19709 | P-0011579 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| READY, SAMANTHA P<br>1441 SUNSET<br>MONROE, MI 48162 | P-0040988 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REAGAN, CHARLES E<br>81 MORAN ROAD<br>GROSSE POINTE FA, MI 48236 | P-0036532 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REAGAN, JACQUELYN R<br>9351 BALES APT 1108<br>KANSAS CITY, MO 64132 | P-0041101 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REAGAN, SANDRA<br>6904 BEECH AVE<br>BALTIMORE, MD 21206 | P-0043616 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REAL Y VASQUEZ, ALICIA<br>8400 BOWERS AVE<br>EL PASO, TX 79907 | P-0001494 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REAL, KARLA<br>10222 WATERIDGE CIRCLE<br>UNIT 176<br>SAN DIEGO, CA 92121 | P-0055919 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REALINO, ANALITA F<br>SHOMARI, KAMAU<br>4449 W. HILL AVE<br>WAUKEGAN, IL 60085 | P-0034874 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REALS, JEFFREY W<br>512 SECOND STREET<br>LIVERPOOL, NY 13088 | P-0011002 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REAM, JOHN D<br>2486 FRANCES DR.<br>LOVELAND, CO 80537 | P-0025121 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REAMS, WILLIAM B<br>WILLIAM REAMS<br>302 WALNUT RD<br>LILY, KY 40701 | P-0041849 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REAP, VICTORIA L<br>77 HALSEYVILLE ROAD<br>ITHACA, NY 14850 | P-0036401 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REAP, VICTORIA L<br>77 HALSEYVILLE ROAD<br>ITHACA, NY 14850 | P-0036450 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REARDON, ANN M<br>208 OXFORD CIRCLE WEST<br>RICHMOND, VA 23221 | P-0024496 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REARDON, ANN M<br>208 OXFORD CIRCLE WEST<br>RICHMOND, VA 23221 | P-0024501 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REARDON, ELIZABETH Z<br>1206 SE 14TH TERRACE<br>OCALA, FL 34471 | P-0001809 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REARDON, JOHN<br>160 WILLIAMS RD<br>WALLINGFORD, CT 06492 | P-0011908 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REARDON, TIMOTHY J<br>965 SUMMER PLACE DRIVE<br>UNIT 4C<br>CAMDENTON, MO 65020 | P-0004518 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REARICK, REBECCA J<br>203 E 4TH AVENUE APT B<br>TARENTUM, PA 15084 | P-0026705 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REASONER, MICHAEL G<br>NO ADDRESS PROVIDED | P-0006690 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REASONOVER, TRACY<br>3117 WEST STREET<br>SPRINGFIELD, IL 62707 | P-0035767 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REASONS, DAVID L<br>306 RENEE RD<br>DOVER, TN 37058 | P-0011840 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REAVES JR, JOSEPH<br>4015 SHANNON DRIVE<br>BALTIMORE, MD 21213 | P-0019146 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REAVES, LATONYA D<br>1305 LAKESIDE DRIVE NW<br>WILSON, NC 27896 | P-0020878 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REAVIS, FATIMA<br>305 PROVIDENCE DR<br>DALLAS, GA 30157 | P-0046256 | 12/25/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| REBACK, ANDREW L<br>REBACK, FRANCISCO J<br>7642 LEXINGTON AVENUE<br>WEST HOLLYWOOD, CA 90046 | P-0021412 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REBACK, ANDREW L<br>20278 LORENZANA DRIVE<br>WOODLAND HILLS, CA 91364 | P-0021431 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REBEC, JERRY<br>4712 PEARSALL RD<br>EAST JORDAN, MI 49727 | P-0014087 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REBEKAH OGLESBY AS ADMINISTRATRIX FOR THE ESTATE OF CHANDLER KEITH OGLESBY, DECEASED<br>MARSH, RICHARD & BRYAN, P.C.<br>RICHARD RILEY ESQ.<br>800 SHADES CREEK PARKWAY; SUITE 600-D<br>BIRMINGHAM, AL 35209 | 3378 | 11/24/2017 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REBER, CARL M<br>MEYER, KAREN<br>25871 MERCY CT<br>HEMET, CA 92544 | P-0040448 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REBER, CARL M<br>25871 MERCY CT<br>HEMET, CA 92544 | P-0040451 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REBER, CARL M<br>25871 MERCY CT<br>HEMET, CA 62544 | P-0040452 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REBER, MARTIN<br>1657 EMBREEVILLE ROAD<br>COATESVILLE, PA 19320 | P-0052220 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REBER, MARTIN<br>1657 EMBREEVILLE ROAD<br>COATESVILLE, PA 19320 | P-0052222 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REBER, MARTIN<br>1657 EMBREEVILLE ROAD<br>COATESVILLE, PA 19320 | P-0052225 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REBOLORIO SOLIZ, RAUL A<br>5230 SOUTHALL LANE<br>APT B<br>BELL, CA 90201 | P-0017898 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REBSAMEN, CRUITT B<br>REBSAMEN, PATRICIA S<br>10504 SOLARO STREET<br>FORT MYERS, FL 33913 | P-0012061 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REBSTOCK, MARY S<br>3230 CUMBERLAND RD APT 77<br>OCEAN SPRINGS, MS 39564 | P-0008175 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RECHTER, DENISE M<br>KAMBER, GLENN M<br>11585 GREENWICH POINT ROAD<br>RESTON, VA 20194-1200 | P-0043100 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RECHTER, DENISE M<br>11585 GREENWICH POINT ROAD<br>RESTON, VA 20194-1200 | P-0043112 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RECHTSCHAFFER, NICHOLAS A<br>2311 IVY HILL WAY<br>#423<br>SAN RAMON, CA 94582 | P-0031590 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RECKER, DAVID B<br>RECKER, RENEE G<br>16 WEST 16TH STREET<br>APT. 6DS<br>NEW YORK, NY 10011 | P-0010846 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RECORVITS, KRISTINE<br>3539 BEHLER DRIVE<br>SAN JOSE, CA 95132 | P-0044746 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RECTOR, CARLA F<br>4349 SUNSCAPE LANE<br>RALEIGH, NC 27613 | P-0046673 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RECTOR, JAY D<br>822 FRENCH STREET<br>PARISH, NY 13131 | P-0056967 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RECTOR, MARVIN D<br>6511 SHORELINE DRIVE<br>LITTLE ELM, TX 75068 | P-0024648 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RECUPIDO, DANIEL P<br>RECUPIDO, DIANA L<br>3980 CHARLEMAGNE DRIVE<br>HOFFMAN ESTATES, IL 60192 | P-0014095 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RECZEK, DALE<br>RECZEK, DON<br>640 CENTRAL ST<br>BOYLSTON, MA 01505 | P-0028479 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDD, PAMELA<br>11606 LENNINGTON<br>HOUSTON, TX 77064 | P-0003612 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDD, RHONDA E<br>1619 CHARLES ST.<br>HENRICO, VA 23226 | P-0037136 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDDECLIFF, JILL<br>REDDECLIFF, JILL M<br>24 WILLARD ST.<br>HAGERSTOWN, MD 21740 | P-0022813 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDDEN, BRANDON W<br>186 ROCK RIDGE LANE<br>CHARMCO, WV 25958 | P-0026008 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDDEN, LEXIE H<br>186 ROCK RIDGE LANE<br>CHARMCO, WV 25958 | P-0026010 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDDEN, PAUL E<br>REDDEN, SHARON L<br>9309 BEAR LAKE WAY NW<br>ALBUQUERQUE, NM 87120 | P-0051267 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDDER, THOMAS H<br>8 CRANE NECK RD<br>SETAUKET, NY 11733 | P-0006796 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDDICK, JEFFREY<br>13529 HAVERHILL DR.<br>SPRING HILL, FL 34609 | P-0055343 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDDING, ANGELA<br>NO ADDRESS PROVIDED | P-0013594 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDDING, LOUISE G<br>2980 OBANNION ST<br>DELTONA, FL 32738 | P-0049841 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDDITT, CHRISTIAN G<br>1423 MILLBROOK CIRCLE<br>BRADENTON, FL 34212 | P-0025282 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDDOCH, JAMES L<br>5044 COMMUNITY CIR<br>MILTON, FL 32583 | P-0041219 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDDY, CHINTALA D<br>820 PHELAND CT<br>MILPITAS, CA 95035 | P-0013462 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDDY, RAJ<br>4592 BARBADOS LOOP<br>CLERMONT, FL 34711 | P-0011753 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REDDY, S<br>43575 MISSION BLVD<br>SUITE 701<br>FREMONT, CA 94539 | P-0031272 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDDY, VANESSA<br>640 FOXCROFT DR<br>LEXINGTON, NC 27292 | P-0011756 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDELMAN, JAMES A<br>2800 N HWY A1A<br>FORT PIERCE, FL 34949 | P-0003332 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDFERN, JULIE A<br>611 PARKHILL DR<br>BILLINGS, MT 59102 | P-0002864 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDFIELD, SADIE J<br>684 JOSEPH AVE<br>ROCHESTER, NY 14621 | P-0032730 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDFIELD, TRACY S<br>1 MERRITT ST<br>APT 1<br>ANSONIA, CT 06401 | 5028 | 7/16/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REDFIELD, TRACY S<br>1 MERRITT ST<br>APT 1<br>ANSONIA, CT 06401 | P-0004072 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDFIELD, TRACY S<br>1 MERRITT ST<br>APT 1<br>ANSONIA, CT 06401 | P-0004085 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDING, PHILIP J<br>20600 BEAVER RIDGE RD<br>MONTGOMERY VILL, MD 20886 | P-0024068 | 10/31/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| REDINGER, ROBERT E<br>REDINGER, CRISTY<br>5713 THRINAX PL<br>FORT PIERCE, FL 34982 | P-0003469 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDINGER, ROBERT E<br>REDINGER, CRISTY A<br>5713 THRINAX PL<br>FORT PIERCE, FL 34982 | P-0003408 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDINI, CHERYL<br>REDINI, MARK<br>290 NEEDHAM DRIVE<br>BLOOMINGDALE, IL 60108 | P-0015095 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDINI, MARK<br>REDINI, CHERYL M<br>290 NEEDHAM DRIVE<br>BLOOMINGDALE, IL 60108 | P-0015116 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDISH, CYNEQUA<br>1502 WEST 1ST STREET<br>JACKSONVILLE, FL 32209 | P-0057749 | 3/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDISKE, SHELDON L<br>6130 S GLENCOE WAY<br>CENTENNIAL, CO 80121 | P-0037326 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDLING, JOEL T<br>JOEL T. REDLING<br>99 HUNTINGTON HEIGHTS<br>HONEOYE FALLS, NY 14472 | P-0011890 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REDLING, LINDA L<br>LINDA L REDLING<br>99 HUNTINGTON HEIGHTS<br>HONEOYE FALLS, NY 14472 | P-0012079 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDMAN, GEORGE W<br>1281 STRATHMILL COURT<br>SURFSIDE BEACH, SC 29575 | P-0006025 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDMAN, GEORGE W<br>1281 STRATHMILL COURT<br>SURFSIDE BEACH, SC 29575 | P-0006028 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDMAN, JOHN B<br>REDMAN, PAMELA S<br>2280 E VALLEY PKWY SPC 54<br>ESCONDIDO, CA 92027 | P-0040116 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDMOND, ELLIOTT J<br>REDMOND, PAULETTE G<br>1665 BROOKHOLLOW DR.<br>BATON ROUGE, LA 70810 | P-0042107 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDMOND, KATHY P<br>1400 BENTBROOK DRIVE<br>RICHMOND, VA 23231 | P-0019489 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDMOND, KATHY P<br>1400 BENTBROOK DRIVE<br>RICHMOND, VA 23231 | P-0019502 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDMOND, MARIA<br>181 NOR5 CORONA AVENUE<br>VALLEY STREAM, NY 11580 | P-0032581 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDMOND, PHYLLIS A<br>SEIBERS, JAMES S<br>1079 OLD SMITHVILLE HWY N<br>SPARTA, TN 38583 | P-0025120 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDMOND, RON A<br>78365 HIGHWAY 111 #319<br>LA QUINTA, CA 92253 | P-0044778 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDMOND, SAMANTHA E<br>641 CRANE CREEK LANE<br>EAGAN, MN 55121 | P-0058032 | 7/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDMOND, VALERIE R<br>641 CRANE CREEK LANE<br>EAGAN, MN 55121 | P-0058033 | 7/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDPATH IV, SCHUYLER E<br>221 SOUTH SEMINARY STREET<br>MADISONVILLE, KY 42431 | P-0017189 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDYKE, JANET A<br>146 HIGHLAND LAKES ROAD<br>HIGHLAND LAKES, NJ 07422 | P-0012679 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REECE, CARRIE L<br>6 YORK DRIVE APT 4A<br>EDISON<br>NEW JERSEY, NJ 08817 | P-0046238 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REECE, DANIEL<br>510 CHEVAL DRIVE<br>VENICE, FL 34292 | 245 | 10/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REECE, GEORGE A<br>161 CENTER OAK CIRCLE<br>SPRING HILL, FL 34609-0244 | P-0034420 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REECE, HERBERT A<br>9522 LINCOLNWOOD DR.<br>EVANSTON, IL 60203-1116 | P-0043261 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REECE, JR, ROBERT C.<br>104 LONGHUNTERS TRAIL<br>GLASGOW, KY 42141 | 1032 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REECE, MARIE D<br>REECE, VICTOR R<br>6101 S. SOLLA SOLLEW AVENUE<br>HEREFORD, AZ 85615-9187 | P-0001738 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REECE, TERESA K<br>7793 ALICIA COURT<br>SAINT LOUIS, MO 63143 | P-0031579 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REECK, DAVID M<br>REECK, RONNA L<br>505 BIRCH BAY LYNDEN ROAD<br>LYNDEN, WA 98264 | P-0022731 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REED III, FRANK W<br>129 MANOR AVE<br>OAKLYN, NJ 08107 | P-0039339 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REED, BENJAMIN Y<br>SOIK REED, JADE C<br>6301 MILDRED AVENUE<br>EDINA | P-0011193 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REED, BILLY G<br>301 EAST 12TH STREET<br>LITTLEFIELD, TX 79339 | 2874 | 11/20/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| REED, BILLY G<br>REED, DESTINY A<br>301 EAST 12TH STREET<br>LITTLEFIELD, TX 79339 | P-0029296 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REED, BILLY G<br>REED, DESTINY A<br>301 EAST 12TH STREET<br>LITTLEFIELD, TX 79339 | P-0029300 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REED, CHARLES<br>PO BOX 466<br>MONTGOMERY, AL 36101 | P-0025080 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REED, CHERYL A<br>3714 RHODE IS AVE<br>NIAGARA FALLS, NY 14305 | P-0025620 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REED, CHRISTIE E<br>3010 PARK NEWPORT<br>APT 214<br>NEWPORT BEACH, CA 92660 | P-0051175 | 12/27/2017 | TK Holdings Inc., *et al*. | $7,784.00 | | | | | $7,784.00 |
| REED, DENMARK A<br>150 NORTH FREMONT AVE<br>APT 2R<br>PITTSBURGH, PA 15202 | P-0053497 | 1/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REED, DONNA J<br>REED, EUGENE<br>5832 LINDEN RIDGE LN<br>CHARLOTTE, NC 28216 | P-0031281 | 11/24/2017 | TK Holdings Inc., *et al*. | $721.30 | | | | | $721.30 |
| REED, DREW A<br>4 BEAUREGARD CT<br>BEAUFORT, SC 29902 | P-0006355 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REED, JAMES C<br>2169 BLUEBERRY LANE<br>CONYERS, GA 30013 | P-0007986 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, JAMES C<br>2169 BLUEBERRY LANE<br>CONYERS, GA 30013 | P-0007987 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, JAMES C<br>1129 COCHISE TRAIL<br>CROSSVILLE, TN 38572 | P-0029787 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, JENNIFER<br>BUKSTEIN, BENJAMIN<br>1016 OXFORD ST. NORTH<br>ST. PAUL, MN 55103 | P-0020607 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, KEIDRIA<br>1665 SCARLET ASH AVENUE #335<br>SACRAMENTO, CA 95834 | P-0013808 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, KELLY C<br>REED, KELLY<br>6626 CIELO DR<br>PALMDALE, CA 93551 | P-0058221 | 11/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, LAKETA R<br>4452 WALKING STICK WAY<br>COLUMBUS, GA 31907 | P-0054330 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, LEWIS M<br>4149 PEBBLE CREEK DR<br>VALDOSTA, GA 31605 | P-0003394 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, LINCOLN J<br>538 SOUTH F ST<br>LOMPOC, CA 93436 | P-0043397 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, MARQUES J<br>7170 FAIR OAKS BLVD #3<br>CARMICHAEL, CA 95608 | P-0019283 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, MARTHA A<br>1129 COCHISE TRAIL<br>CROSSVILLE, TN 38572 | P-0029898 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, MEAGAN E<br>644 MORTON PL NE<br>WASHINGTON, DC 20002 | P-0051680 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, MICHEL<br>324 BOWIE<br>FORNEY, TX 75126 | P-0008671 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, MOLLY K<br>538 SOUTH F ST<br>LOMPOC, CA 93436 | P-0043436 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, NICKOLAS<br>NICKOLAS REED<br>1027 HICKORY RIDGE ROAD<br>SMYRNA, DE NICKOLAS | P-0024507 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, PATRICIA K<br>26245 PERRIER DRIVE<br>MORENO VALLEY, CA 92555 | P-0020236 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, PAULA M<br>PO BOX 1775<br>18 MECHANIC ST.<br>SACO, ME 04072 | P-0040646 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REED, PHILIP<br>27862 PERALES<br>MISSION VIEJO, CA 92692 | P-0034588 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, PHILIP<br>27862 PERALES<br>MISSION VIEJO, CA 92692 | P-0034590 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, RANDY<br>21242 BALD EAGLE RD<br>REHOBOTH, DE 19971 | P-0012779 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, RAYMOND R<br>45345 RAYSACK AVE<br>LANCASTER, CA 93535 | P-0028065 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, RAYMOND R<br>45345 RAYSACK AVE<br>LANCASTER, CA 93535 | P-0028857 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, RICHARD A<br>206 LONG DR.<br>OFALLON, IL 62269 | P-0044091 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, RICHARD A<br>1808 CEDAR CHASE DR<br>AKRON, OH 44312 | P-0031305 | 11/25/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| REED, RICHARD A<br>1808 CEDAR CHASE DR<br>AKRON, OH 44312 | P-0031307 | 11/25/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| REED, RICHARD C<br>705 N NORTHERN VISTA PL<br>TUCSON, AZ 85748 | P-0027409 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, RICHARD J<br>REED, ELVARAE D<br>7300 GEORGETOWN AVE NW<br>ALBUQUERQUE, NM 87120-4932 | P-0029358 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, ROXANNE R<br>204 WEATHERSTONE POINTE DR<br>WOODSTOCK, GA 30188 | P-0042312 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, SHAWN P<br>4450 JAKES WAY<br>MIDLOTHIAN, TX 76065 | P-0055593 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, STEVEN G<br>400 CHAD COURT<br>VISTA, CA 92083 | P-0031934 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, THOMAS P.<br>P.O.B. 465<br>VAUGHN, WA 98394 | 3878 | 12/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| REED, TRAIAN D<br>1227 EUREKA STREET<br>BRYAN, TX 77803 | P-0013079 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, TRESSIE<br>833 A DENZIL AVE<br>BOWLING GREEN, KY 42104 | 1054 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REED, WALTER D<br>REED, SHANE M<br>12480 NW 32ND MANOR<br>SUNRISE, FL 33323 | P-0016102 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, WILLIAM<br>1422 DARROW<br>EVANSTON, IL 60201 | 1811 | 11/6/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REED, WILLIAM E<br>REED, KIMBERLY D<br>2820 FERDINAND CT<br>FERNANDINA BEACH, FL 32034 | P-0036020 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REEDER, KERRY L<br>REEDER, PENELOPE C<br>538 EMERALD AVENUE<br>KODAK, TN 37764-1660 | P-0025665 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REEDER, MYRLE S<br>2450 NORTH MCDONEL STREET<br>LIMA, OH 45801 | P-0017231 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REEDY, WILLIAM<br>PETER PRIETO, ESQ.<br>ONE S.E.THIRD AVENUE<br>MIAMI, FL 33131 | P-0043595 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| REEGEN, ANDREW<br>1574 ANDORRE GLEN<br>ESCONDIDO, CA 92029 | P-0015971 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REEKS, ROBERT J<br>REEKS, JULIE A<br>15505 Y ST<br>OMAHA, NE 68137 | P-0012392 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REES, GARY D<br>REES, MARY J<br>REES FAMILY LIVING TRUST<br>3049 N KRISTEN CIRCLE<br>MESA, AZ 85213 | P-0056222 | 1/31/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REES, MARILYN A<br>26525 S LYNDSAY DR<br>CHANNAHON, IL 60410 | P-0008341 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REESE III, GARLAND W<br>7285 ELEANOR CIRCLE<br>SARASOTA, FL 34243 | P-0017740 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REESE, AUTUMN<br>480 BROOKFORD COURT<br>ATLANTA, GA 30331 | P-0056566 | 2/4/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REESE, BENNIE<br>635 W 103 STREET<br>LOS ANGELES, CA 90044 | P-0040174 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REESE, CRAIG A<br>REESE, TINA M<br>546 SOUTH STATE ST.<br>RICHMOND, UT 84333 | P-0003948 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REESE, DEBRA J<br>136 OAK MILLS CROSSING<br>WEST HENRIETTA, NY 14586 | P-0011455 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REESE, DIANE E<br>REESE, MELVIN L<br>22325 WEST STATE HIGHWAY 8<br>POTOSI, MO 63664 | P-0029597 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REESE, DONNA M<br>RESE, KIM K<br>2801 BALD EAGLE PIKE<br>TYRONE, PA 16686 | P-0010956 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REESE, GORDON R<br>1147 STONECREST DR<br>TALLMADGE, OH 44278 | P-0028931 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REESE, JAMES
4805 E. CHUTE GATE LN.
KINGMAN, AZ 86401-7483 | P-0037719 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REESE, JOHNNY A
34 OBAN CT
SAINT JOHNS, FL 32259 | P-0021727 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REESE, LYNN E
2165 N PENNSYLVANIA ST.
INDIANAPOLIS, IN 46202 | P-0002776 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REESE, MARVIN V
P O BX 1013
ATWOOD, CA 92811 | P-0013701 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REESE, MELONISE D
2514 SPARROW CT.
COLUMBUS, GA 31909 | P-0031469 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REESE, MICHAEL B
6591 BROADVIEW DRIVE
PRIOR LAKE | P-0016127 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REESE, MYRON
12467 NORTH HILL DRIVE
HAMPTON, GA 20228 | 3815 | 12/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REESE, ROBERT L
60 PARTRIDGE LANE
STAFFORD, VA 22556 | P-0046684 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REESE, ROBERT L
60 PARTRIDGE LANE
STAFFORD, VA 22556 | P-0046690 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REESE, STEVEN L
116 STEELE HOLLOW ROAD
JULIAN, PA 16844 | P-0013368 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REESE, VINCENT S
HUXLEY HELM PROPERTIES
W12373 848TH AVE
RIVERFALLS, WI 54022 | P-0035788 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REEVE, MARIE T
17035 LOUDON PLACE
LAKEWOOD RANCH, FL 34202 | P-0000707 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REEVE, ROBERT C
REEVE, MARIE T
17035 LOUDON PLACE
LAKEWOOD RANCH, FL 34202 | P-0000731 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REEVE, ROBERT C
REEVE, MARIE T
17035 LOUDON PLACE
LAKEWOOD RANCH, FL 34202 | P-0000735 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REEVE, SHANNAN L
5616 STROHM AVE #10
NORTH HOLLYWOOD, CA 91601 | P-0029915 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REEVES, BRANDON
4775 ARGONNE ST
A201
DENVER, CO 80249 | P-0013719 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REEVES, CIRBY
50090 S. COUNTY RD. 1138
MIDLAND, TX 79706 | 4319 | 12/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REEVES, GREG D<br>624 S HANEY<br>ANDOVER, KS 67002 | P-0040377 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REEVES, JAMILA<br>5462 MISTY CROSSING COURT<br>FLORISSANT, MO 63034 | 2184 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REEVES, JEFFREY I<br>NO ADDRESS PROVIDED | P-0002025 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REEVES, JIMMY D<br>REEVES, DEBBIE L<br>JIMMY REEVES<br>P.O. BOX 717<br>CHANDLER, TX 75758 | P-0022404 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REEVES, KENNETH<br>WELLER GREEN TOUPS & TERRELL<br>P O BOX 350<br>BEAUMONT, TX 77704 | P-0026859 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REEVES, MACHELLE<br>5009 S. COUNTY RD. 1138<br>MIDLAND, TX 79706 | 4251 | 12/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REEVES, MANNIS<br>MANNIS R. SAMUELS<br>1409 KNOWLES ROAD<br>PHENIX CITY, AL 36869-6965 | 4890 | 3/6/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REEVES, MARY J<br>251 MARBLE SPRINGS RD<br>LILBURN, GA 30047 | P-0014545 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REEVES, SEAN A<br>PO BOX 1579<br>MABANK, TX 75147 | P-0053120 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REEVES, SYLVIA L<br>8043 HARMONY LAKES DR.<br>LITHONIA, GA 30058 | P-0019810 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REEVES, TIANA K<br>127 FLAGSTONE TRAIL<br>BUDA, TX 78610 | P-0045701 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REEVES, TIANA K<br>127 FLAGSTONE TRAIL<br>BUDA, TX 78610 | P-0045703 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REEVES, TIMOTHY R<br>REEVES, LINDA L<br>6205 LAMY ST NW<br>ALBUQUERQUE, NM 87120 | P-0008701 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REEVES-SOBERS, TYMEKA M<br>11216 MCKINNEY SPRINGS DRIVE<br>AUSTIN, TX 78717 | P-0021544 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REEVES-SOBERS, TYMEKA M<br>11216 MCKINNEY SPRINGS DRIVE<br>AUSTIN, TX 78717 | P-0021551 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REEVEY, ANTHONY R<br>REEVEY, ABBEY A<br>206 OAK VALLEY CT<br>ELIZABETHTOWN, KY 42701 | P-0000636 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REFAH, IRAJ<br>26041 VIA CONCHA<br>MISSION VIEJO, CA 92691 | P-0026185 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REFFETT, JOSEPH W<br>1400 S SUNKIST ST<br>SPC106<br>ANAHEIM, CA 92806 | P-0020484 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REGALADO, THOMAS<br>4590 DATE AVE<br>APT. # 3<br>LA MESA, CA 91941 | P-0026021 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REGALIA, AMANDA M<br>8702 ASPEN CIRCLE<br>PARKER, CO 80134 | P-0009524 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REGAN, AARON P<br>6702 BROOKVIEW LANE<br>DAVENPORT, IA 52806 | P-0035342 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REGAN, ERIN N<br>1324 CINDY AVE<br>CLOVIS, CA 93612 | P-0019840 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REGAN, JAMES M<br>1693 PRESTWICK ROAD<br>G. P. WOODS, MI 48236-1938 | P-0013190 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REGAN, LISA M<br>5421 W 119TH PL<br>INGLEWOOD, CA 90304 | P-0016560 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REGAN, LISA M<br>5421 W 119TH PL<br>INGLEWOOD`CA, CA 90304 | P-0016671 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REGENFUSS, CHRISTINE E<br>2909 CATHERINE DRIVE<br>RACINE, WI 53402-1610 | P-0013151 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REGGIENA ABACA/SIMI DENTAL CARE<br>5732 E. LOS ANGELES AVE<br>SIMI VALLEY, CA 93063 | 2014 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REGINA, WILLIAM V<br>2810 CORAL SHORES DRIVE<br>FT. LAUDERDALE, FL 33306 | P-0040386 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REGINALD L. BAKER AND (SON J.B.)<br>250 DOC-DARBYSHIRE RD. STE. 1<br>MOULTRIE, GA 31788-4168 | 3788 | 12/1/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| REGINO MUNIZ, KRYSTAL<br>4744 N 39TH DR<br>PHOENIX, AZ 85019 | P-0011281 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REGIS, JOSE O<br>11080 7TH AVE.<br>HESPERIA, CA 92345 | P-0041283 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REGISTER, SCOTT W<br>2909 SPARKLING BROOK LN<br>AUSTIN, TX 78746 | P-0035972 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REGLI, WILLIAM C<br>756 EAST PASSYUNK AVE<br>PHILADELPHIA, PA 19147 | P-0018030 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REGMI, BISHNU<br>1216 HIDDEN RIDGE<br>APT 3062<br>IRVING, TX 75038 | P-0057887 | 4/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REGMI, NIRAJ<br>5550 CENTRAL AVENUE #18<br>EL CERRITO, CA 94530 | P-0054589 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REGMI, SHARAD R<br>3311 APPLEGROVE COURT<br>HERNDON, VA 20171 | P-0049326 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REGNIER, PHILIP M<br>75 MARTIN LANE<br>WRENTHAM, MA 02093 | P-0010059 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REHAGEN, TIMOTHY<br>REHAGEN, SANDRA<br>576 BRIDGEBEND RD<br>MANCHESTER, MO 63021 | P-0016136 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REHAGEN, TIMOTHY<br>REHAGEN, SANDRA<br>576 BRIDGEBEND RD<br>MANCHESTER, MO 63021 | P-0016147 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REHAGEN, TIMOTHY<br>REHAGEN, SANDRA<br>576 BRIDGEBEND RD<br>MANCHESTER, MO 63021 | P-0016164 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REHMAN, PATRICIA A<br>1125 EAST STREET<br>NEW HAVEN, VT 05472-3116 | P-0018543 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REICH, ALYSA F<br>REICH, MICHAEL A<br>10211 SILVER BELL TERRACE<br>ROCKVILLE, MD 20850 | P-0007127 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REICH, HELENE<br>30 EMERSON ROAD<br>MORRIS PLAINS, NJ 07950 | P-0048163 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REICH, PAMELA A.<br>1850 N. CLARK ST.<br>CHICAGO, IL 60614 | 4387 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REICH, RICHARD E<br>844 SERGEANTSVILLE ROAD<br>STOCKTON, NJ 08559-1526 | P-0031913 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REICH, ROBERT<br>336 EDGEWOOD RD.<br>REDWOOD CITY, CA 94062 | P-0044151 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REICH, ROBERT<br>336 EDGEWOOD RD.<br>REDWOOD CITY, CA 94062 | P-0044155 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REICH, STEVEN F<br>30 WEST STREET<br>APT. 9A<br>NEW YORK 10004 | P-0009104 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REICHARD, RAYMOND B<br>REICHARD, SANDRA D<br>902 18TH AVE N<br>JACKSONVILLE BEA, FL 32250 | P-0030191 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REICHARD, RAYMOND B<br>902 18TH AVE N<br>JACKSONVILLE BEA, FL 32250 | P-0031066 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REICHART, MARK A<br>REICHART, ELLEN M<br>3534 IOWA COURT<br>SAINT CHARLES, MO 63303 | P-0029131 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REICHART, RICHARD 351 EVERGREEN AVE VILLAS, NJ 08251 | 3455 | 11/24/2017 | TK Holdings Inc. | $1,500.00 | | | | | $1,500.00 |
| REICHE, JEREMY 7453 POCKET RD SACRAMENTO, CA 95831-4821 | P-0052364 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REICHEL & PARTNER GMBH EDWIN REICHEL ARCHENWEYERER WEG 1 STEINWEILER 76872 GERMANY | 271 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REICHEL, DAVID D REICHEL, RENEE A 501 W. 23RD AVENUE MITCHELL, SD 57301 | P-0040743 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REICHENBACH, ANA REICHENBACH, MICHAEL M 633C GARVEY RD. COLVILLE, WA 99114 | P-0019912 | 11/8/2017 | TK Holdings Inc., et al. | $18.00 | | | | | $18.00 |
| REICHENBACH, GEORGE A MCCABE, COLLINS, MCGEOUGH, 346 WESTBURY AVENUE CARLE PLACE, NY 11514 | P-0049604 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REICHENBACH, MICHAEL M REICHENBACH, ANA 633C GARVEY RD. COLVILLE, WA 99114 | P-0019920 | 11/8/2017 | TK Holdings Inc., et al. | $337.14 | | | | | $337.14 |
| REICHERT, DORA M 13111 BENFORD DR. HOUSTON, TX 77099 | P-0015375 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REICHMAN, RUSSELL L 976 E 2250 NORTH RD MONTICELLO, IL 61856 | P-0008656 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REICHNER, JESSICA 108 9TH ST NORTHUMBERLAND, PA 17857 | P-0029073 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REID BOLDS, COLETTE 4610 FIVE OAKS PLACE POWDER SPRINGS, GA 30127 | P-0045815 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REID, ANNA B 1400 WILLOW AVE APT 801 LOUISVILLE, KY 40204-1460 | P-0001452 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REID, ANNETTE COLSON HICKS EIDSON 255 ALHAMBRA CIRCLE, PH CORAL GABLES, FL 33134 | P-0043510 | 12/21/2017 | TK Holdings Inc., et al. | $750,000.00 | | | | | $750,000.00 |
| REID, APRIL E 15 BAKER LANE GOLETA, CA 93117 | P-0019265 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REID, APRIL E 15 BAKER LANE GOLETA, CA 93117 | P-0019270 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REID, CAROLYN W REID, PRINCE P 1201 AUGUSTA DR ALBANY, GA 31707 | P-0051894 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REID, DARIAN D<br>10280 JOYNER TOWN LANE<br>WINDSOR | P-0055321 | 1/19/2018 | TK Holdings Inc., et al. | $7,405.50 | | | | | $7,405.50 |
| REID, DAWN J<br>253 CASTANEA STREET<br>BAKERSVILLE, NC 28705 | P-0030045 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REID, FITZANN R<br>4515A WICHITA AVE<br>ST. LOUIS, MO 63110 | P-0007983 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REID, GAVIN A<br>107 WASHINGTON PLACE<br>TEANECK, NJ 07666 | P-0012016 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REID, JAMES<br>REID, ELIZABETH<br>9 HAWKINS CIRCLE<br>WHEATON, IL 60189 | P-0057515 | 2/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REID, JAMES<br>REID, ELIZABETH<br>9 HAWKINS CIRCLE<br>WHEATON, IL 60189 | P-0057516 | 2/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REID, JANINE M<br>REID, JEROME A<br>205 SPRING GROVE AVE<br>SAN RAFAEL, CA 94901 | P-0020081 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REID, JEROME<br>1126 20TH ST S<br>ARLINGTON, VA 22202 | P-0046234 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REID, JERRY L<br>REID, CAROLYN S<br>719 N 1ST ST<br>RINGLING, OK. 73 | P-0055443 | 1/21/2018 | TK Holdings Inc., et al. | $25,930.42 | | | | | $25,930.42 |
| REID, KRISTIN J<br>475 NORMANDY DR<br>MANTOLOKING, NJ 08738 | P-0015493 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REID, LIZABETH A<br>14127 MOONRIDGE DRIVE<br>RIVERSIDE, CA 92503-9787 | P-0022683 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REID, MARCEL D<br>342 POST OAK CR<br>WEST CHICAGO, IL 60185 | P-0036049 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REID, PAMELA P<br>245 AMAL DR<br>#2011<br>ATLANTA, GA 30315 | P-0051104 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REID, PHYLLIS<br>P O BOX 6494<br>VILLA PARK, IL 60181 | P-0018972 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REID, SHARRI T<br>435 OWATONNA CIR<br>RIVERDALE | P-0017997 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REID, TONI L<br>5725 GARDENS DRIVE APT 203<br>SARASOTA, FL 34243 | P-0001777 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REID, WILLIAM T<br>3444 BRIAR CREEK LN<br>CARMEL, IN 46033 | P-0028804 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REIDEL, MLORI<br>3195 NORTH FARMCREST DRIVE<br>CINCINNATI, OH 45213-1111 | P-0018815 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REID-MERICIER, ANTOINETTE<br>1193 MERRITT STREET<br>ALTAMONTE SPGS, FL 32701 | P-0053655 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REIERSTAD, KEITH B<br>18074 SAGEBRUSH WAY<br>BRIGHTON, CO 80603-9418 | P-0047496 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REIF, SAMANTHA A<br>11249 NW 74TH TERRACE<br>MIAMI, FL 33178 | P-0048581 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REIFF, JONATHAN<br>326 IVY ROCK LANE<br>HAVERTOWN, PA 19083 | P-0040666 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REILLY, BRIAN D<br>5 COYOTE CIRCLE<br>RANSOM CANYON, TX 79366 | P-0052343 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REILLY, CAROLYN L<br>7860 MELOTTE STREET<br>SAN DIEGO, CA 92119 | P-0042056 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REILLY, CHRISTINE E<br>1701 NEWPORT ROAD<br># 1525<br>CROYDON, PA 19021 | P-0026448 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REILLY, JOAN M<br>125 BURNSIDE AVE<br>CRANFORD, NJ 07016-2677 | P-0047426 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REILLY, JOHN F<br>135 S ITHAN AVE<br>BRYN MAWR, PA 19010 | P-0057341 | 2/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REILLY, JOSEPH E<br>14 LONGHILL DRIVE<br>EAST SANDWICH, MA 02537 | P-0056165 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REILLY, MARY L<br>5253 FOREST EDGE COURT<br>SANFORD, FL 32771 | P-0000111 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REILLY, PATRICK W<br>3208 CURTIS DRIVE<br>APT 304<br>TEMPLE HILLS, MD 20748 | P-0017201 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REILLY, PETER J<br>9745 W TARO LANE<br>PEORIA, AZ 85382 | P-0052794 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REILLY, REGINA M<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043580 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| REILLY, RICHARD M<br>16 CABOT STREET<br>NEWTON, MA 02458 | P-0053047 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REILLY, SEAN J<br>3375 NORTON WAY<br>UNIT 8<br>PLEASANTON, CA 94566 | P-0051173 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REILLY, SEAN J<br>3375 NORTON WAY<br>UNIT 8<br>PLEASANTON, CA 94566 | P-0051459 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REILY, KELLY E<br>5011 SANGER CIRCLE DR<br>SANGER, TX 76266 | P-0008306 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REIMANN, REBECCA C<br>803 FLORIDA CT<br>BAY CITY, MI 48706 | P-0028917 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REIMER, LORI A<br>1160 TWIN TREES LN.<br>SANFORD, FL 32771 | P-0029885 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REIN, ALEX<br>9606 HILL CREEK DR<br>VERONA, WI 53593 | P-0008081 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REIN, CYNTHIA S<br>REIN, STEVEN W<br>96 LEANNA STREET<br>CHULA VISTA, CA 91911 | P-0048797 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REIN, VANESSA<br>9606 HILL CREEK DR<br>VERONA, WI 53593 | P-0008078 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REINBOTT, KIMBERLY J<br>REINBOTT, BOBBY G<br>105 N 2ND ST.<br>STE. GENEVIEVE, MO 63670 | P-0032249 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REINDERSMA, GABRIELLE<br>3755 AVOCADO BLVD, #430<br>LA MESA, CA 91941 | 2828 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REINDESMA, GABRIELE<br>3755 AVOCADO BLVD, #430<br>LA MESA, CA 91941 | 2276 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REINE, DAVID B<br>7835 SW 28TH AVE<br>PORTLAND, OR 97219 | P-0044608 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REINEHR, CHARLES<br>11707 SHOSHONE DR<br>AUSTIN, TX 78759 | P-0024984 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REINER, DAVID R<br>123 LOWRYS LANE<br>BRYN MAWR, PA 19010 | P-0027181 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REINER, MICHAEL<br>506 OAK ST<br>PASO ROBLES, CA 93446 | P-0019301 | 11/7/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| REINERT, HARRY F<br>4007 1ST AVE NW<br>SEATTLE, WA 98107 | P-0039766 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REINERTSON, LANCE L<br>295 E COUNTRYSIDE DR<br>PUEBLO WEST, CO 81007 | P-0017537 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REINGOLD, BARRY<br>755 WESTMINSTER DR N<br>SOUTHAMPTON, NJ 08088 | P-0007736 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REINHARD, RYLEIGH<br>4010 SOARING DRIVE<br>DOUGLASVILLE, GA 30135 | P-0020441 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REINHARDT, CATHERINE S<br>650 MCCONNELL AVE<br>SANTA ROSA, CA 95404 | P-0057391 | 2/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REINHART SUMNER LIVING TRUST<br>278 STIERLIN RD<br>MTN. VIEW, CA 94043 | P-0011112 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REINHART, CHARLENE A<br>PO BOX 1707<br>BUTLER, PA 16003 | P-0034950 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REINHART, CHARLES R<br>5639 TRACY DR<br>PITTSBURGH, PA 15236 | P-0008107 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REINHART, JERRY A<br>REINHART, KATHY S<br>523 MULBERRY STREET<br>CONNEAUTVILLE, PA 16406 | P-0042100 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REINHART, MICHELLE L<br>5544 SILCHESTER LANE<br>CHARLOTTE, NC 28215 | P-0051527 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REINHART, MICHELLE L<br>5544 SILCHESTER LANE<br>CHARLOTTE, NC 28215 | P-0051559 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REINHEIMER, CARLA A<br>208 EAST UNION RD<br>CHESWICK, PA 15024 | P-0052826 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REINKE, LARRY A<br>W7268 BONNIE DR<br>SHIOCTON, WI 54170 | P-0024622 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REINKE, LAWRENCE A<br>W7268 BONNIE DR<br>SHIOCTON, WI 54170 | P-0028379 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REINKE, SUSAN R<br>W7268 BONNIE DR<br>SHIOCTON, WI 54911 | P-0024631 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REINKE, SUSAN R<br>W7268 BONNIE DR<br>SHIOCTON, WI 54170 | P-0028382 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REINSBURROW, JOSHUA L<br>599 COUNTY LINE RD.<br>TURBOTVILLE, PA 17702 | P-0024181 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REINSBURROW, JOSHUA L<br>599 COUNTY LINE ROAD<br>TURBOTVILLE, PA 17702 | P-0054836 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REINTANZ, WILLIAM A<br>416 8TH AVE SE<br>ROCHESTER, MN 55904 | P-0045675 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REIS, ADDISON M<br>738 5TH AVE. W<br>DICKINSON | P-0012610 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REIS, SYLVIA L<br>5823 EAST BONIWOOD TURN<br>CLINTON, MD 20735 | P-0036177 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REISBERG, SAMANTHA G<br>SANTIFUL, KENNETH E<br>207 PATRICIAN DRIVE<br>HAMPTON, VA 23666 | P-0008024 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REISE, CHARLINE E<br>3503 WINTERGREEN LANE<br>SAINT LOUIS, MO 63125 | P-0008102 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REISE, CHARLINE E<br>3503 WINTERGREEN LANE<br>SAINT LOUIS, MO 63125 | P-0009018 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REISFIELD, EUGENE S<br>9077 WINTER SPRING DRIVE<br>MECHANICSVILLE, VA 23116-2826 | P-0007401 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REISINGER, JEFFREY C<br>1766 FORDEM AVENUE<br>UNIT 309<br>MADISON, WI 53704 | P-0036458 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REISINGER, MONIKA M<br>909 ROOSEVELT AVE.<br>LEHIGH ACRES, FL 33936 | P-0000598 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REISINGER, SHAUN D<br>159 MAPLE DRIVE<br>LUCINDA, PA 16235 | P-0018320 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REISINGER, SHAUN D<br>159 MAPLE DRIVE<br>LUCINDA, PA 16235 | P-0018402 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REISINGER, SUSAN M<br>JOYNER, FREDERICK F<br>104 SHADOW WOOD BEND<br>SAINT SIMONS ISL, GA 31522 | P-0005892 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REISLER, LINDSAY J<br>624 FOXWOOD DR.<br>GLEN BURNIE, MD 21060 | P-0016957 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REISS, KIMBERLY K<br>542 EDGAR CT<br>SAINT LOUIS, MO 63119 | P-0041442 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REISS, WILLIAM R<br>411 WINDMARK WAY<br>PORT ST. JOE<br>, FL 32456 | P-0000287 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REIST, MICHAEL W<br>REIST, JENNIFER J<br>322 E 4TH AVE<br>CHENEY, KS 67025 | P-0014806 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REISTE, DANIEL S<br>JUVER, JOSE A<br>5605 WEST 13TH COURT<br>HIALEAH, FL 33012 | P-0000489 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REITAN, RONALD C<br>6379 151ST ST N<br>HUGO, MN 55038-8450 | P-0033673 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REITER, GERALD R<br>720 W. DOERR PATH<br>HERNANDO, FL 34442 | P-0003138 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REITER, MICHAEL H<br>REITER, MARGARET E<br>2153 INTERLACHEN DRIVE<br>BILLINGS, MT 59105 | P-0002291 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REITER, TIINA<br>22O JUNG BLVD W<br>NAPLES, FL 34120 | P-0000876 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REITZ, EARL J<br>6322 MOUNT HOLLY PLACE<br>LA PLATA, MD 20646 | P-0035822 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REITZ, SHELLI D<br>15108 300TH ST NE<br>ARLINGTON, WA 98223 | P-0024298 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REKOWSKI, MATHIAS J<br>7352 SOUTH DELAINE DRIVE<br>OAK CREEK, WI 53154 | P-0054471 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REKUC, SUE A<br>615 SCARLET OAK TRAIL<br>MILTON, GA 30004-0914 | P-0018855 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RELIABLE RENT-A-CAR<br>5700 REISTERSTOWN RD<br>BALTIMORE, MD 21215 | P-0027528 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RELIABLE RENT-A-CAR<br>5700 REISTERSTOWN RD<br>BALTIMORE, MD 21215 | P-0027543 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RELIABLE RENT-A-CAR<br>5700 REISTERSTOWN RD<br>BALTIMORE, MD 21215 | P-0027548 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RELIABLE RENT-A-CAR<br>5700 REISTERSTOWN RD<br>BALTIMORE, MD 21215 | P-0027526 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RELIABLE RENT-A-CAR, LLC<br>5700 REISTERSTOWN ROAD<br>BALTIMORE, MD 21215 | P-0021643 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RELLA, NICHOLAS<br>RELLA, CORINA M<br>12202 SW 6TH STREET<br>PEMBROKE PINES, FL 33025 | P-0000790 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RELLA, NICHOLAS T<br>12202 SW 6TH STREET<br>PEMBROKE PINES, FL 33025 | P-0000767 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RELLA, NICHOLAS T<br>12202 SW 6TH STREET<br>PEMBROKE PINES, FL 33025 | P-0000800 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RELLA, VICTOR J<br>236 KNICKERBOCKER AVE<br>STAMFORD, CT 06907 | P-0011680 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REMALIUS, JANET M<br>4232 N CONVERSE<br>PORT CLINTON, OH 43452 | P-0039759 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REMALIUS, JOSEPH J<br>4232 N CONVERSE<br>PORT CLINTON, OH 43452 | P-0039893 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REMBOS, STEVEN<br>435 NORTH BRUNER ST.<br>HINSDALE, IL 60521 | P-0017006 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REMELY, THOMAS A<br>4495 KIMBERLY CT<br>BETHLEHEM, PA 18020 | P-0011109 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REMER, JEROME<br>ATRIA PARK AT ST. JOSEPH<br>350 BUSH RD<br>JUPITER, FL 33458 | P-0035200 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REMIENDO, MIKI N<br>NO ADDRESS PROVIDED | P-0048696 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REMINGTON, ALISSA R<br>3783 E OLIVE ROAD APT G<br>PENSACOLA, FL 32514 | P-0001291 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REMINGTON, BARBARA A<br>REMINGTON, SCOTT D<br>303 CASTELLANO WAY<br>UNIT 6<br>PORT TOWNSEND, WA 98368 | P-0033760 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REMINGTON, KAREN H<br>11201 LAKESIDE DRIVE<br>DUNKIRK, MD 20754 | P-0013026 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REMLING, ROBERT F<br>349N 4TH ST<br>SURF CITY, NJ 08008 | P-0010302 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REMLING, ROBERT F<br>349N 4TH ST<br>SURF CITY, NJ 08008 | P-0010304 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REMPE, HOWARD T<br>PO BOX 244<br>DELEON SPRINGS, FL 32130 | P-0005106 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REMY, BRENT A<br>869 E LINCOLN AVE<br>COLUMBUS, OH 43229-5025 | P-0038203 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REN, GUANSHEN<br>5002 PEABODY ST<br>DULUTH, MN 55804 | P-0033170 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REN, JINHONG<br>2310 S TRUMBULL AVE<br>CHICAGO, IL 60623 | P-0035604 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REN, YONG<br>475 DARWIN DR<br>BUFFALO, NY 14225-1013 | P-0058386 | 12/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENART, NICHOLAS P<br>27 GROZIER RD<br>CAMBRIDGE, MA 02138 | P-0022604 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENAUDIN, SEBASTIEN<br>1292 SILVA LN.<br>ALAMEDA, CA 94502 | P-0024457 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENAZILE, JEAN F<br>13385 SW 28TH STREET<br>MIRAMAR, FL 33027 | P-0034561 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENCHER, FAYE H<br>RENCHER, TERRENCE L<br>18880 CAMINITO CANTILENA<br>UNIT 44<br>SAN DIEGO, CA 92128 | P-0002341 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENCHER, FAYE H<br>RENCHER, TERRENCE L<br>18880 CAMINITO CANTILENA<br>UNIT 44<br>SAN DIEGO, CA 92128 | P-0002347 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENDA, RICHARD N<br>137 AARONVALE CIRCLE<br>BIRMINGHAM, AL 35242 | P-0005272 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RENDA, TODD R.<br>4913 61ST AVE CT WEST<br>UNIVERSITY PLACE, WA 98467 | 1470 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RENDALL, JAYNE J<br>200 HOLDRIDGE AVENUE<br>WINTHROP HARBOR, IL 60096 | P-0050785 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENDL, EDMUND M<br>13592 WHEMBLY DRIVE<br>SANTA ANA, CA 92705 | P-0032115 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENDON, DESIREE V<br>7339 DINWIDDIE ST.<br>DOWNEY, CA 90241 | P-0044241 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENEAU, VANESSA<br>RENEAU, SHAUN | P-0050668 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENFER, CHERYL<br>7 SANDY LANE<br>SHELTON, CT 06484 | P-0006604 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENFRO, LAWRENCE B<br>100 CARROLLTON AVE<br>SHREVEPORT, LA 71105-3310 | P-0003142 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENFRO, LAWRENCE B<br>100 CARROLLTON AVE<br>SHREVEPORT, LA 71105-3310 | P-0003170 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENFRO, TODD<br>RENFRO, SHELLEY<br>22628 W ADAMS DR<br>BUCKEYE, AZ 85326 | P-0007624 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENFROE, CECIL M<br>85 HIDDEN BROOK LN<br>NEWNAN, GA 30265 | P-0003377 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENFROE, STEPHANIE M<br>P.O. BOX 8354<br>PANAMA CITY, FL 32409 | P-0030227 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENFROE, TAMMY D<br>PO BOX 1156<br>RIO LINDA, CA 95673 | P-0057115 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENFROW, CARRIE D<br>334 BARBER LANE<br>SHIRLEY, AR 72153 | P-0012314 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENFROW, TIMOTHY C<br>MERCEDES BENZ FINANCIAL<br>7511 MILLER ROAD 2<br>HOUSTON, TX 77049 | P-0024850 | 11/6/2017 | TK Holdings Inc., et al. | $46,000.00 | | | | | $46,000.00 |
| RENICK, MEAGAN K<br>RENICK, MICHAEL P<br>906 TANBARK ST SE<br>OLYMPIA, WA 98513 | P-0027838 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENINO, STEPHANIE<br>10 MAPLE AVE<br>FISHKILL, NY 12524 | P-0023029 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENIVA, MICHAEL<br>8085 VILLA AVADA CT<br>LAS VEGAS, NV 89113 | P-0038170 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENKEN, ROGER R<br>2941 SUMNER STREET<br>LINCOLN, NE 68502 | P-0041422 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RENKER, BARRY J<br>24 MONTEGO CT<br>CORONADO, CA 92118 | P-0029906 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENN, STEPHEN C<br>P.O. BOX 6<br>CALUMET, MI 49913 | P-0023759 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENNA, SALVATORE J<br>7919 151 AVE<br>HOWARD BEACH, NY 11414 | P-0007155 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENNEKE, TARA<br>507 VILLA DR.<br>BELLEVILLE, IL 62223 | P-0040740 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENNELS, PAULA L<br>535 W GYPSY LANE RD LOT 251<br>BOWLING GREEN, OH 43402 | P-0045928 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENNER, BARBARA R<br>236 HUNTINGTON DRIVE<br>CHAPEL HILL, NC 27514 | P-0047548 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENNER, ILSE E<br>614<br>5TH ST NE<br>MINNEAPOLIS, MN 55413 | P-0057829 | 4/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENNER, LINDA K<br>3532 ALDRICH CIRCLE<br>ANOKA, MN 55303 | P-0053857 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENNER, REBECCA L<br>909 CENTRAL AVE N, APT 121<br>PARK RAPIDS, MN 56470 | P-0039642 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENNER, SARAH M<br>13 MASHIE DR<br>MCCOOK, NE 69001 | P-0005698 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENNICH, REBECCA J<br>1908 BURLINGTON DR<br>C12<br>WEST FARGO, ND 58078 | P-0022810 | 11/11/2017 | TK Holdings Inc., et al. | $20,136.40 | | | | | $20,136.40 |
| RENNIE, EDWARD<br>29595 SW CAMELOT ST<br>WILSONVILLE, OR 97070 | P-0015958 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENO, DENNIS A<br>RENO, DONNA R<br>P.O. BOX 115<br>MOUNDS, OK 74047 | P-0019402 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENO, DONNA R<br>RENO, DENNIS A<br>P.O. BOX 115<br>MOUNDS, OK 74047 | P-0019400 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENO, KEVIN D<br>23941 VISTA WAY<br>MENIFEE, CA 92587 | P-0021066 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENO, LADONNA R<br>RENO, HERBERT L<br>3738 E HIGHWAY 47<br>WINFIELD, MO 63389 | P-0006893 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENO, LAWRENCE J<br>1168 NORTH PLATTE LANE<br>POINCIANA, FL 34759 | P-0017531 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RENSTROM, CARLOS R<br>1366 CARLSBAD ST<br>SAN DIEGO, CA 92114 | P-0021239 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENTAS, NICHOLAS W<br>16W641 MOCKINGBIRD LANE<br>206<br>WILLOWBROOK, IL 60527 | P-0007122 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENTER, LA VERN L<br>228 N WILLOW WAY<br>CIBOLO, TX 78108 | P-0012788 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENTER, MARY A<br>37610 GIAVON STREET<br>PALMDALE, CA 93552 | P-0054963 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENTERIA, MARIA R<br>RENTERIA, RAFAEL<br>3610 W 104 ST<br>INGLEWOOD, CA 90303 | P-0048878 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENTOKIL NORTH AMERICA, INC.<br>ATTN: JAMIE SHAFFER<br>666 GARLAND PLACE<br>DES PLAINES, IL 60016 | 4232 | 12/22/2017 | TK Holdings Inc. | $418,835.49 | | | | | $418,835.49 |
| RENTZ, KIMBERLY A<br>1120 HITCHCOCK ROAD<br>UVALDA, GA 30473 | P-0042943 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENZETTI, JOSEPH L<br>9111 RIDGE LANE<br>VIENNA, VA 22182 | P-0030494 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENZI, KRISTEN L<br>2791 ORCHARD PARK DR<br>CINCINNATI, OH 45239 | P-0027469 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REO, BARBARA<br>697 HOPE ST<br>PROVIDENCE, RI 02906 | P-0008397 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REOHR, WESLEY R<br>126 STONEBRIDGE DRIVE<br>DILLSBURG, PA 17019-8309 | P-0041916 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REOHR, WESLEY R<br>126 STONEBRIDGE DRIVE<br>DILLSBURG, PA 17019-8309 | P-0041924 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REOHR, WESLEY R<br>126 STONEBRIDGE DRIVE<br>DILLSBURG, PA 17019-8309 | P-0041925 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REOHR, WESLEY R<br>126 STONEBRIDGE DRIVE<br>DILLSBURG, PA 17019-8309 | P-0041933 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REOHR, WESLEY R<br>126 STONEBRIDGE DRIVE<br>DILLSBURG, PA 17019-8309 | P-0041936 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REOHR, WESLEY R<br>126 STONEBRIDGE DRIVE<br>DILLSBURG, PA 17019-8309 | P-0041938 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REOHR, WESLEY R<br>NO ADDRESS PROVIDED | P-0041906 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REOHR, WESLEY R<br>NO ADDRESS PROVIDED | P-0041910 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REOHR, WESLEY R<br>NO ADDRESS PROVIDED | P-0041911 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REPKO, PHYLLIS A<br>10806 ROBERT E LEE DR<br>SPOTSYLVANIA, VA 22551 | P-0044240 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REPLOGLE, CHADWICK T<br>105 DANIEL LANE<br>OAK RIDGE, TN 37830 | P-0025937 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REPLOGLE, CHADWICK T<br>105 DANIEL LANE<br>OAK RIDGE, TN 37830 | P-0025939 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REPLOGLE, CHADWICK T<br>105 DANIEL LANE<br>OAK RIDGE, TN 37830 | P-0025941 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REPLOGLE, CHADWICK T<br>105 DANIEL LANE<br>OAK RIDGE, TN 37830 | P-0025949 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REPP, ANDREW S<br>2317 DATE ST., APT. B<br>HONOLULU, HI 96826 | P-0034925 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REPP, JEANETTE M<br>1135 W. 16TH STREET<br>SAN PEDRO, CA 90731 | P-0033029 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REQUIEZ, ROMMEL L<br>REQUIEZ, JILL S<br>7185 S. DURANGO DR.<br>UNIT - 108<br>LAS VEGAS, NV 89113 | P-0021889 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RESCHKE, JAMES<br>RESCHKE, GEORGENE<br>420 E. NEBRASKA<br>FRANKFORT, IL 6+0423 | P-0005871 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RESCHO, RICHARD F<br>3317 BRITTAN AVENUE<br>NO. 14<br>SAN CARLOS, CA 94070 | P-0056066 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RESENDEZ, ALFREDO<br>1626 FRIEDRICH ST.<br>GLENDALE HEIGHTS, IL 6039 | P-0029343 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RESER, KENT E<br>RESER, LIBBY G<br>3282 CARRIAGE WAY<br>MARIETTA, GA 30062 | P-0020158 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RESNER, DEBORAH A<br>7913 E MAGICAL WAY<br>TUCSON, AZ 85730 | P-0021375 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RESNICK, KAREN M<br>2141 HOLLAND AVENUE APT. 3L<br>BRONX, NY 10462 | P-0052588 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RESNICK, LISSETTE<br>35 PATTEN AVE<br>OCEANSIDE, NY 11572 | P-0008980 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RESNICK, ROBERT<br>35 PATTEN AVE<br>OCEANSIDE, NY 11572 | P-0008987 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RESNICK, ROBERT<br>35 PATTEN AVE<br>OCEANSIDE, NY 11572 | P-0008990 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RESNICK, ROBERT<br>35 PATTEN AVE<br>OCEANSIDE, NY 11572 | P-0010024 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RESNICK, ROBERT A<br>5736 EMERSON COURT<br>AGOURA HILLS, CA 91301 | P-0017644 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RESPES, TONYA<br>17 S. SICKLES ST<br>PHILADELPHIA, PA 19139 | P-0026183 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RESSEL, LOGAN P<br>RESSEL, ERIC L<br>1722 FLAD ST.<br>CAPE GIRARDEAU, MO 63701 | P-0035644 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RESSEMANN, ERIC G<br>1501 EAST MINNESOTA STREET<br>SAINT JOSEPH, MN 56374 | P-0031849 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RESSLER, GARY N<br>13802 FOURTH STREET<br>FORT MYERS, FL 33905-2116 | P-0000172 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RETANA, MARIANA M<br>1121 HIGHCLIFF CT<br>VIRGINIA BEACH, VA 23454 | P-0015209 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RETH, CHARLES<br>25659 PINE CREEK LANE<br>WILMINGTON, CA 90744 | P-0052572 | 12/26/2017 | TK Holdings Inc., et al. | $24,786.48 | | | | | $24,786.48 |
| RETHY, GEORGE<br>2705 MARSH GLEN DRIVE<br>NORTH MYRTLE BEA, SC 29582 | P-0042765 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RETON II, ROBERT D<br>3699 DORAL ST.<br>PALM HARBOR, FL 34685-1087 | P-0037773 | 12/8/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| RETSKY, MARVIN I<br>17218 RANCHO STREET<br>ENCINO, CA 91316 | P-0042223 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RETSKY, MARVIN I<br>17218 RANCHO STREET<br>ENCINO, CA 91316 | P-0042237 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RETSOS, PAMELA<br>4111 LA SALLE DRIVE<br>PALM HARBOR, FL 34685 | P-0000849 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RETSOS, PAMELA<br>4111 LA SALLE DRIVE<br>PALM HARBOR, FL 34685 | P-0001986 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RETTER, TIMOTHY R<br>3876 E HARVARD AVENUE<br>GILBERT, AZ 85234 | P-0036066 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RETTLER, KEITH J<br>RETTLER, JENIFER T<br>1248 E MEADOW GROVE BLVD<br>APPLETON, WI 54915 | P-0014712 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RETTYMAN, HENRY S<br>2622 NW 27TH AVENUE<br>BOCA RATON, FL 33434 | P-0028517 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REUBEN, LIZ<br>4837 HAYVENHURST AVENUE, #16<br>ENCINO, CA 91436 | P-0019664 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REUSCHEL, NANCY C<br>457 TABLE ROCK ROAD<br>BEAVER, WV 25813 | P-0041582 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REUSCHEL, WARREN B<br>REUSCHEL, NANCY B<br>457 TABLE ROCK ROAD<br>BEAVER, WV 25813 | P-0041556 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REUSCHEL, WARREN B<br>457 TABLE ROCK ROAD<br>BEAVER, WV 25813 | P-0041546 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REUTHER, JACKEE<br>6 DEBORAH CT<br>ROBBINSVILLE, NJ 08691-1333 | P-0032798 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REUTHER, THOMAS F<br>REUTHER, SHARON P<br>17 SPOTTSWOOD DRIVE<br>MILTON, PA 17847 | P-0015112 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REUTHER, WILLIAM D<br>REUTHER, SUSAN N<br>P.O. BOX 6797<br>AUBURN, CA 95604 | P-0033228 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REUTHER, WILLIAM D<br>REUTHER, SUSAN N<br>P.O. BOX 6797<br>AUBURN, CA 95604-6797 | P-0033671 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REVARD, SCOTT N<br>311 SKYLINE DRIVE<br>SAN RAMON, CA 94583 | P-0021802 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REVAY, KAREN E<br>MANN, DENNIS K<br>P. O. BOX 577<br>SAN JACINTO, CA 92581 | P-0050723 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REVELES, EVA<br>5845 S LAND PARK DRIVE<br>SACRAMENTO, CA 95822 | 2670 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REVELES, LISA M<br>1017 11TH STREET<br>IMPERIAL BEACH, CA 91932 | P-0034836 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REVIA-FORD, TORIE<br>7924 WILLOWOOD LANE<br>APT 816<br>PORT ARTHUR, TX 77642 | P-0004903 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REVILLA, ROBERTO<br>14416 TEDEMORY DRIVE<br>WHITTIER, CA 90605 | P-0052145 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REVIS, JERMAINE<br>214 GILLILAND PL<br>PITTSBURGH, PA 15202 | P-0053135 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REVOLINSKI, ADAM L<br>LOOMIS, THOMAS E<br>1440 MIEROW LANE<br>BROOKFIELD, WI 53045 | P-0003869 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REWIS, LAWRENCE E<br>1154 EAST RIDGE RD<br>RENTZ, GA 31075 | P-0003643 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REX SUPPLY COMPANY<br>8655 E EIGHT MILE RD<br>WARREN, MI 48089 | 161 | 9/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REX, CLADE G<br>PO BOX 856<br>BERRY CREEK, CA 95916 | P-0053422 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REXWINKEL, GEOGORY J<br>REXWINKEL, NANCY L<br>10015 S 173RD CIR<br>OMAHA, NE 68136 | P-0033067 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYED, LILIANA<br>5 WESTMONT CT<br>MERCEX, CA 95348 | P-0035698 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYES ARRIAGADA, CARLOS<br>8114 LAKECREST DR<br>GREENBELT, MD 20770 | P-0029035 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYES, AMY A<br>17325 NW 78TH AVE<br>HIALEAH, FL 33015 | P-0033521 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYES, ANTONIO<br>1231 NOLAN AVE<br>CHULA VISTA, CA 91911 | 2756 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REYES, ASHLEY L<br>105 HEATHER DRIVE<br>EAST HARTFORD, CT 06118 | P-0026478 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYES, ERENDIRA<br>5509 SARA JANE ST<br>BAKERSFIELD, CA 93313 | 2140 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REYES, ERIC A<br>1840 41ST AVE<br>#102-162<br>CAPITOLA, CA 90272 | P-0058220 | 10/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYES, ESMERALDO S<br>2221 CORTE ANACAPA<br>CHULA VISTA, CA 91914-4469 | P-0014893 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYES, ESMERALDO S<br>2221 CORTE ANACAPA<br>CHULA VISTA, CA 91914-4469 | P-0014902 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYES, ESMERALDO S<br>2221 CORTE ANACAPA<br>CHULA VISTA, CA 91914-4469 | P-0014934 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYES, ESMERALDO S<br>2221 CORTE ANACAPA<br>CHULA VISTA, CA 91914-4469 | P-0014942 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYES, FERNANDO<br>823 N PARTON ST<br>APT 5<br>SANTA ANA, CA 92701 | P-0052087 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYES, JACQUELINE<br>21 NORTH LINDEN PLACE<br>DOVER, NJ 07801 | P-0008767 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYES, LEONARDO<br>20 E GREENWOOD AVE<br>SALT LAKE CITY, UT 84047 | P-0004824 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REYES, LEONEL P O BOX 863 SAN MIGUEL, CA 93451 | P-0043179 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYES, LILIANA S WESTMONT CT MERCED | P-0035705 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYES, LISA 3856 HILLSIDE DR. YPSILANTI, MI 48197 | P-0013084 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYES, LISA G 3856 HILLSIDE DRIVE YPSILANTI, MI 48197 | P-0013090 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYES, MIGUEL A REYES, LOURDES 930 S PINE AVENUE RIALTO, CA 92376 | P-0022110 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYES, MISTY G. 3929 GREENLEAF DR. LAS VEGAS, NV 89120 | 2377 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REYES, NOEMI L 8020 DE PALMA ST. APT 102 DOWNEY, CA 90241 | P-0039791 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYES, OSCAR 815 E WELLS ST SAN GABRIEL, CA 91776 | P-0054511 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYES, REDEEM B 191 HARDEN PARKWAY UNIT H SALINAS, CA 93906 | P-0056976 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYES, SERGIO 6206 LANGHAM DR HOUSTON | P-0033492 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYES-GILESTRA, LIZERTTE A 4265 NW S TAMIAMI CANAL DRIVE APT # 205 MIAMI, FL 33126 | P-0015604 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYES-HIRSCH, GLORIA 9707 BARONS CRK SAN ANTONIO, TX 78251-3569 | P-0053878 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYES-TAKAKI, DAWN REYES-TAKAKI, DAWN C STARBUCKS PO BOX 814 AROMAS, CA 95004 | P-0057975 | 6/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYHNER, MARC D 2527 ROYAL CT E SEATTLE, WA 98112 | P-0031836 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYIER, JOLENE E 442 WINDSAIL CIRCLE ROCKLEDGE, FL 32955 | P-0007705 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNA, ARTHUR C P.O. BOX 681435 SAN ANTONIO, TX 78268-1435 | P-0031119 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNA, BARBARA 1107 S MAXEY SHERMAN, TX 75090 | 547 | 10/23/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REYNA, ELMER O 3013 E. LAKEWOOD ST. MESA, AZ 85213 | P-0016900 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNA, JOSUE NO ADDRESS PROVIDED | P-0014402 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNA, THOMAS 1710 S 30TH MOUNT VERNON, WA 98274 | 4677 | 1/11/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REYNADO, APRIL GRACE A 818 N QUINCY ST APT 906 ARLINGTON, VA 22203 | P-0039307 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNAGA, SARAH 1933 CHAPARRAL WAY STOCKTON, CA 95209 | P-0054743 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNAR, ANTOINETTE 28025 CASCADE RD HOT SPRINGS, SD 57747 | P-0026897 | 11/13/2017 | TK Holdings Inc., et al. | $280.00 | | | | | $280.00 |
| REYNOLDS, ALLEN S 73 WALNUT AVE P. O. BOX 165 VILLAS, NJ 08251 | P-0046807 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, CANDACE E 2136 QUAIL RIDGE DR. NASHVILLE, TN 37207 | P-0052325 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, CAROL B 180 WILLOW WAY STOCKBRIDGE, GA 30281 | P-0056532 | 2/4/2018 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| REYNOLDS, CARYN L 1251 WESTLAKE AVE LAKEWOOD, OH 44107 | P-0009091 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, DANA C 724 EPSON DOWNS CT HENRICO, VA 23229 | P-0047454 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, DEBRA J 6316 W. OLYMPIC BLVD., APT. 1 LOS ANGELES, CA 90048 | P-0019202 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, DONNA L PO BOX 292 FRANCONIA, NH 03580 | P-0017094 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, DUSTIN K REYNOLDS, EVELYN D 710 BREAKAWAY LN BERKELEY SPRINGS, WV 25411 | P-0019507 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, ELIZABETH A 385 WEST K ST BENICIA, CA | P-0038544 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, EULIS REYNOLDS, HESTER M 182 WESTWOOD DR NANCY, KY 42544 | P-0047471 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, EULIS REYNOLDS, HESTER M 182 WESTWOOD DR NANCY, KY 42544 | P-0047492 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REYNOLDS, EULIS<br>182 WESTWOOD DR<br>NANCY, KY 42544 | P-0047513 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, GEORGE W<br>1113 MCCLELLAN ST<br>PHILADELPHIA, PA 19148 | P-0047625 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, HAZEL<br>PO BOX 102<br>NORTH EASTHAM, MA 02651 | P-0042742 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, HEATHER<br>7649 ALLENDALE CIRCLE<br>HYATTSVILLE, MD 20785 | P-0041373 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, JANE H<br>5139 W 13TH ST<br>SPEEDWAY, IN 46224 | P-0057437 | 2/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, JOYCELYN<br>4318 ANNETTE STREET<br>NEW ORLEANS, LA 70122 | P-0054595 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, JOYCELYN<br>4318 ANNETTE STREET<br>NEW ORLEANS, LA 70122 | P-0054651 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, KATHERINE F<br>591 BLOUNT POINT RD<br>NEWPORT NEWS, VA 23606 | P-0010924 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, KATHERINE M<br>1655 MILLERTOWN RD<br>AUBURN, CA 95603 | P-0019760 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, LAURIE M<br>4040 CORAL REEF DR.<br>LAKE HAVASU CITY, AZ 86406-4508 | P-0040513 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, LELA<br>904 POPLAR LANE<br>GROVE, OK 74344 | 1066 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REYNOLDS, LEONA A<br>140 CUTLER AVE<br>CORNING, NY 14830 | P-0018083 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, LINDA R<br>186 FEDERAL ROAD<br>MONROE TOWNSHIP, NJ 08831 | P-0031099 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, MARY L<br>2165 PARIS COVE<br>HERNANDO, MS 38632 | P-0016799 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, MICHAEL L<br>3593 N 161ST AVE<br>GOODYEAR, AZ 85395 | P-0007056 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, PAIGE<br>4483 BROOK HOLLOW CIRCLE<br>WINTER SPRINGS, FL 32708 | P-0001287 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, PAMELA A<br>2016 ALAFIA OAKS DRIVE<br>VALRICO, FL 33596 | P-0000545 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, RHONDA J<br>127 NORMAN DRIVE<br>MOON TOWNSHIP, PA 15108 | P-0031373 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REYNOLDS, RICHARD L REYNOLDS, DIANE E 5028 COUNTY ROAD 309 CLEBURNE, TX 76031 | P-0006953 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, RICK A REYNOLDS, SADIEBEE B 12500 GRISTMILL COVE AUSTIN, TX 78750 | P-0018658 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, RODNEY J REYNOLDS, TAMI J 11608 TANGLEWOOD DR EDEN PRAIRIE, MN 55347 | P-0018486 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, SARAH C 2624 POPLAR VIEW BEND ELGIN, IL 60120 | P-0054464 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, SHELDON B REYNOLDS, MITZI R 1029 ANDIRON LANE RALEIGH, NC 27614 | P-0004193 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, TERRY 626 BELMONT AVE HALEDON, NJ 07508 | 846 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REYNOLDS, TONYA M 3915 37TH STREET WEST WILLISTON, ND 58801 | P-0013110 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, WILLIAM M 950 PALOMINO DR VILLA HILLS, KY 41017 | P-0034434 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS-STEVENS, TUECIANA Y STEVENS, DAMON L 203 FRIENDSHIP VILLAGE DR. HARRINGTON, DE 19952 | P-0033205 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOSO, CESAR E 1302 E THOUSAND OAKS BLVD THOUSAND OAKS, CA 91362 | P-0038497 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOSO, MIGUEL A REYNOSO, NORMA L 2204 S. ANCHOR ST. ANAHEIM, CA 92802 | P-0040962 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNS, RICHARD B 3409 SHERMAN AVE NW APT B WASHINGTON, DC 20010 | P-0017051 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHATICAN, EDWARD G RHATICAN, SHARON K 3788 WEST SERAMONTE DRIVE HIGHLANDS RANCH, CO 80129 | P-0005754 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHEA AVERY, SIMONE 3101 SWEET GUM DRIVE HARVEY, LA 70058 | P-0053445 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHEA, ARTHUR 1809 KEENE HOUSTON, TX 77009 | P-0025659 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHEA, JACOB L 2400 BUSINESS CENTER DRIVE APT 127 PEARLAND, TX 77584 | P-0013680 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RHEA, MATTHEW C<br>350 HARDING DR.<br>MOUNT WASHINGTON, KY 40047 | P-0050887 | 12/27/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| RHEDRICK, YVONNE TIANA<br>85 BURNSIDE AVE<br>SHARON HILL, PA 19079 | 2293 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RHEE, MOON Y<br>RHEE, JEAHYUN<br>14500 MCNAB AVE<br>APT 808<br>BELLFLOWER, CA 90706 | P-0036564 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHEINSTEIN, MIRIAM W<br>RHEINSTEIN, PETER H<br>621 HOLLY RIDGE ROAD<br>SEVERNA PARK, MD 211463520 | P-0005564 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHETT, FREDA J<br>Q15 QUINCY CIRCLE<br>DAYTON, NJ 08810 | P-0026832 | 11/13/2017 | TK Holdings Inc., et al. | $3,300.33 | | | | | $3,300.33 |
| RHINEHART, JASON H<br>146 SUNNYSIDE LANE<br>BELLMAWR, NJ 08031 | P-0053553 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHINEHART, JOANNE L<br>146 SUNNYSIDE LANE<br>BELLMAWR, NJ 08031 | P-0053554 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHINESMITH, ROBERT D<br>3350 LAUDERDALE LANE<br>SUMTER, SC 29154 | 2766 | 11/18/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| RHINESMITH, ROBERT D.<br>3350 LAUDERDALE LANE<br>SUMTER, SC 29154 | 2763 | 11/18/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| RHINESMITH, ROBERT D.<br>3350 LAUDERDALE LANE<br>SUMTER, SC 29154 | 2910 | 11/18/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| RHINOCK, NANCY M<br>RHINOCK, JEFFREY J<br>5530 SARAHS OAK DRIVE<br>CINCINNATI, OH 45248 | P-0001806 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHOADES, DAVID L<br>RHOADES, JUDITH E<br>11665 RICASOLI WAY<br>PORTER RANCH, CA 91326 | P-0018187 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHOADES, EVELYN M<br>RHOADES, PAUL A<br>781 WHITE RD<br>SUGAR GROVE, PA 16350-6017 | P-0004442 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHOADES, JONATHAN C.<br>100 HCR 3402<br>BYNUM, TX 76631 | 1315 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RHOADES, RICHARD G<br>6279 ROLLAWAY DRIVE<br>LOVELAND, OH 45140 | P-0030858 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHOADS, STEVEN M<br>P.O.BOX1888<br>LAPORTE, TX 77572 | P-0005216 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHODE, KIMBERLY J<br>311 LINCOLN DRIVE<br>PORT CLINTON, OH 434522061 | P-0046214 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RHODE, LINDA J<br>1621 83RD STREET<br>NEW RICHMOND, WI 54017 | P-0040633 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHODEN, ASHLEY M<br>1255 11TH AVE SW<br>APT 104<br>FOREST LAKE, MN 55025 | P-0013182 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHODEN, MELISSA A<br>1642 POWERS FERRY ROAD SE<br>STE 250<br>MARIETTA, GA 30067 | P-0023270 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHODEN, RUSSELL<br>1943RIDGEWOOD DR<br>LILLIAN, AL 365491 | P-0003027 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHODES, ANN<br>NISSIAN MOTOR ACCRPTRNCE<br>1918CURSON<br>LOS ANGELES, CA 90016 | P-0057456 | 2/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHODES, CARRIE L<br>4401 N 72ND ST<br>TAMPA, FL 33610 | P-0054894 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHODES, DONALD C<br>423 DEVILS LANE<br>BALLSTON SPA, NY 12020 | P-0019168 | 11/7/2017 | TK Holdings Inc., et al. | $25,352.35 | | | | | $25,352.35 |
| RHODES, JEFFREY S<br>2003 PATRICK ROAD<br>WACO, TX 76708 | P-0024165 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHODES, KAMERON<br>144 TUMBLE RUN<br>STOCKBRIDGE, GA 30281 | P-0057968 | 6/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHODES, MARY L<br>RHODES, ROBERT W<br>1245 WELLER WAY<br>WESTMINISTER, MD 21158-4300 | P-0029750 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHODES, MICHAEL R<br>3425 ORANGE AVE. SPACE 7<br>OROVILLE, CA 95966 | P-0055240 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHODES, NAOMI J<br>2020 SMITHFFIELD ST<br>KILL DEVIL HILLS, NC 27948 | P-0001178 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHODES, RODNEY C<br>RHODES, PAULA C<br>PO BOX 255<br>COLLINSVILLE, MS 39325 | P-0017603 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHODES, SOLON S<br>RHODES, CHIEKO M<br>PO BOX 75548<br>KAPOLEI, HI 96707 | P-0057177 | 2/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHODES, TERESA L<br>RHODES, RONALD E<br>2428 NE BRAZEE ST.<br>PORTLAND, OR 97212 | P-0020026 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHODES, TIMOTHY L<br>RHODES, ANGELINE C<br>1131 JAMES WAY<br>KISSIMMEE, FL 34759 | P-0007405 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RHODES, YOLANDRA<br>2072 82ND AVE<br>OAKLAND, CA 94621 | 2702 | 11/14/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| RHODUS, ELIZABETH R<br>300 OUTRIGGER LANE<br>COLUMBIA, SC 29212 | 2117 | 11/7/2017 | TK Holdings Inc. | $2,800.00 | $0.00 | | | | $2,800.00 |
| RHODUS, VICTORIA C<br>2003 OXFORD-MIDDLETOWN RD.<br>SOMERVILLE, OH 45064 | P-0019769 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHOLLANS, JAMES D<br>6043 NEEDLE ROCK CT<br>SYLVANIA, OH 43560 | P-0045774 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHOME, WALTER A<br>56339 MOUNT VICTORY RD<br>POWHATAN POINT, OH 43942 | P-0037774 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHONE, KEJONIA Y<br>231 SUMMIT AVE<br>ALBEMARLE, NC 28001 | P-0051547 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHOTEN, MARTY D<br>85 HORSLEY DRIVE<br>ODENVILLE, AL 35120 | 2715 | 11/17/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| RHOTON, TYLER S<br>RHOTON, APRIL M<br>557 VALLEY CREEK RD<br>NICKELSVILLE | P-0039965 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHUM, LAUREN<br>185 PENNLAND FARM DRIVE<br>PERKASIE, PA 18944 | P-0057640 | 3/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHYAN, DAVID J<br>1281 E. HOTCHKISS RD.<br>BAY CITY, MI 48706 | P-0013312 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHYMER, JODIE L<br>170 EMMANUEL CHURCH RD<br>BAKERSVILLE, NC 28705 | P-0011519 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHYNARD RANCH LLP<br>448 CLEARVIEW RD<br>MARTINSDALE, MT 59053 | P-0006819 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIALON, JOHN R<br>RIALON, ROSE A<br>35 WHEATLAND CIRCLE<br>LEB17042ANON, PA | P-0021772 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIALS, QUENTIN<br>4304 TEAL DR.<br>LAWRENCE, KS 66047 | P-0013753 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIBALET, DOMINIQUE N<br>1319 1/2 SOUTH SYCAMORE AVE.<br>LOS ANGELES, CA 90019 | P-0054791 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIBAR, GWEN H<br>GWEN RIBAR<br>216 GENEVA AVE<br>HUNTINGTON BEACH, CA 92648 | P-0024944 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIBEIRO, BRUNO F<br>606 S. 11TH ST.<br>LAFAYETTE, IN 47905 | P-0023525 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RIBEIRO, CALEB<br>RIBEIRO, JESSICA<br>2017 S SEVIER RD<br>RIDGEFIELD, WA 98642 | P-0018421 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIBICH, HEATHER E<br>RIBICH, RICHARD L<br>151 LILY DR.<br>MAUMELLE, AR 72113 | P-0029554 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIBICH, RICHARD L<br>151 LILY DR.<br>MAUMELLE, AR 72113 | P-0029557 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIBOT, JOSEPHINE<br>4343 MARVIN AVE<br>CLEVELAND, OH 44109 | P-0014259 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIBOT, SERGE G<br>6517 SAXET ST<br>HOUSTON, TX 77055 | P-0015761 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIBOT, SERGE G<br>6517 SAXET ST<br>HOUSTON, TX 77055 | P-0015768 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICAFRANCA, MARIA D<br>7063 OWLS NEST TER<br>BRADENTON, FL 34203 | P-0038245 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICAFRANCA, RYAN R<br>7063 OWLS NEST TER<br>BRADENTON, FL 34203-8023 | P-0038437 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICARDO, STEPHANIE<br>2 PARKVIEW CIRCLE<br>CORTE MADERA, CA 94925 | P-0014916 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICCI, CHRISTOPHER P<br>20650 4TH STREET, APT 2<br>SARATOGA, CA 95070 | P-0019197 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICCI, CHRISTOPHER P<br>20650 4TH STREET, APT 2<br>SARATOGA, CA 95070 | P-0019200 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICCI, CHRISTOPHER P<br>20650 4TH STREET, APT 2<br>SARATOGA, CA 95070 | P-0021141 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICCI, SUSAN L<br>2 WOOD VALLEY ROAD<br>CHATHAM, MA 02633 | P-0007211 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICCIO, SUSAN E<br>460 CLARK LANE<br>ORANGE, CT 06477 | P-0026029 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICCO, KAYE M<br>233 OAKMONT ROAD<br>BIRMINGHAM, AL 35244 | P-0030281 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICCOBONI, KEVIN P<br>3530 E DESERT BROOM DR<br>CHANDLER, AZ 85286 | P-0004284 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICE LAKE WEIGHING SYSTEMS, INC.<br>230 W. COLEMAN STREET<br>RICE LAKE, WI 54868 | 15 | 7/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RICE, ALBERT<br>3314 ASBURY GLEN CT<br>SPRING, TX 77386 | P-0006383 | 10/27/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICE, BEVERLY A<br>8503 PARKLAND CIRCLE<br>APT 107<br>CHARLOTTE, NC 28227 | P-0021957 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICE, DA W<br>10716 PRESERVATION WAY<br>BATON ROUGE, LA 70810 | P-0038325 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICE, DAVID T<br>BURNS RICE, DEBORAH<br>5743 CAMELLIA AVE<br>TEMPLE CITY, CA 91780-2502 | P-0028570 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICE, DAVID T<br>BURNS RICE, DEBORAH | P-0028579 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICE, DAVID W<br>RICE, SANDRA S<br>10716 PRESERVATION WAY<br>BATON ROUGE, LA 70810 | P-0038329 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICE, DAVID W<br>10716 PRESEREVATION WAY<br>BATON ROUGE, LA 70810 | P-0038395 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICE, DORIS<br>574 ARBOR HOLLOW CIRCLE<br>APT 208<br>CORDOVA, TN 38018 | P-0014018 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICE, FELICIA D<br>1911 GRAYSON HWY STE107<br>GRAYSON, GA 30017 | P-0034665 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICE, JAMES H<br>5203 S BANCROFT ROAD<br>DURAND, MI 48429 | P-0044830 | 12/22/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| RICE, JASON<br>13289 ALLENTOWN AVE<br>PORT CHARLOTTE, FL 33981 | 799 | 10/28/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| RICE, KRISTI L<br>6303 N WOODLAND AVE<br>GLADSTONE, MO 64118 | P-0007833 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICE, LATASHA<br>776 AMROTH COURT<br>STONE MOUNTAIN, GA 30087 | P-0035502 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICE, LATASHA L<br>776 AMROTH COURT<br>STONE MOUNTAIN, GA 30087 | P-0035505 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICE, MARK E<br>2820 N ARCADIA CT<br>UNIT B214<br>PALM SPRINGS, CA 92262 | P-0032737 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICE, MATTHEW<br>GUARDIAN OF ALFRED NUNNERY JR<br>MOORE LAW, LLC<br>3285 MAIN STREET<br>ATLANTA, GA 30337 | P-0049863 | 12/27/2017 | TK Holdings Inc., et al. | $5,000,000.00 | | | | | $5,000,000.00 |
| RICE, REBECCA S<br>3018 YARMOUTH GREENWAY #206<br>FITCHBURG, WI 53711 | P-0047995 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICE, ROBIN L<br>40 HARTWELL COURT<br>CINCINNATI, OH 45216 | P-0000748 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICE, SANDRA S<br>10716 PRESERVATION WAY<br>BATON ROUGE, LA 70810 | P-0038333 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICE, TERRI<br>2509 MARATHON DRIVE<br>COLUMBIA, SC 29209 | 412 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RICE, TERRI<br>2509 MARATHON DRIVE<br>COLUMBIA, SC 29209 | 4950 | 3/30/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| RICE, TERRI A.<br>2509 MARATHON DRIVE<br>COLUMBIA, SC 29209 | 4963 | 4/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RICE, THOMAS M<br>350 E. SNELLING AVE<br>APPLETOM, MN 56208 | P-0009882 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICE, WAYNE L<br>6227 BEACON STREET<br>ALTOONA, PA 16601 | P-0040492 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICEBENTON, PAMILLA A<br>4455 OLD CARVER SCHOOL RD<br>WINSTON-SALEM, NC 27105 | P-0005414 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICEMAN, THOMAS P<br>1206 TRESTLE ROAD<br>GRIFFIN, GA 30223 | P-0004173 | 10/25/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| RICEMAN, THOMAS P<br>1206 TRESTLE ROAD<br>GRIFIN, GA 30223 | P-0004176 | 10/25/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| RICH III, MAURICE E<br>RICH, JUDITH A<br>P.O. BOX 1927<br>SPRING HILL, TN 37174 | P-0042161 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICH III, MAURICE E<br>RICH, JUDITH A<br>P.O. BOX 1927<br>SPRING HILL, TN 37174 | P-0042181 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICH, CHRISTOPHER<br>1333 WINFIELD DRIVE<br>SWARTZ CREEK, MI 48473 | 4491 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RICH, CHRISTOPHER L<br>1333 WINFIELD DRIVE<br>SWARTZ CREE, MI 48473 | P-0051916 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICH, COLLIN<br>11728 GOSHEN AVE.<br>APT. 1<br>LOS ANGELES, CA 90049 | P-0038149 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICH, DAVID N<br>941 W GORDON TERRACE GE<br>CHICAGO, IL 60613 | P-0013877 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICH, DENISE<br>6805 PARSONS AVENUE<br>BALTIMORE, MD 21207-6423 | P-0039020 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICH, KYLE D<br>2015 GREENGRASS CT<br>HOUSTON, TX 77008 | P-0048228 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICH, KYLE D<br>2015 GREENGRASS CT<br>HOUSTON, TX 77008 | P-0048252 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICH, LENITA S<br>PO BOX 281<br>23558 HENRY RD<br>RIDGELY, MD 21660 | P-0034491 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICH, LESLEY H<br>272 PORTLAND RD<br>ATLANTIC HIGHLAN, NJ 07716 | P-0025562 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICH, MARISA L.<br>1580 TUCKER STREET<br>OAKLAND, CA 94603-3876 | 1336 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RICH, MARK<br>KSLAVECK@YAHOO.COM<br>LAS VEGAS, NV 89148 | P-0000743 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICH, MICHAEL J<br>152 FAIRWAYS EDGE DRIVE<br>SAINT MARYS, GA 31558 | P-0037472 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICH, RODNEY<br>223 MINA DE ORO ST.<br>MISSION, TX 78572 | P-0004151 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICH, STEPHEN C<br>MCMULLIN, ELISE<br>125 MARQUAND DR<br>OSTERVILLE, MA 02655 | P-0028920 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICH, STEVEN D<br>272 PORTLAND RD<br>ATLANTIC HIGHLAN, NJ 07716 | P-0025557 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARD L BLANCHARD PC<br>6006 E. 115TH ST.<br>TULSA, OK 74137 | P-0019090 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARD, DOMINIC<br>RICHARD, LINDA C<br>28209 SLAPOIT ROAD<br>ROBERTSDALE, AL 36567 | P-0046160 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARD, DOMINIC<br>RICHARD, LINDA C<br>28209 SLAPOUT ROAD<br>ROBERTSDALE, AL 36567 | P-0046170 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARD, GERALD W<br>RICHARD, CATHERINE A<br>21754 TYLER ST NE<br>EAST BETHEL, MN 55011 | P-0040344 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARD, JORDAN D<br>TK HOLDINGS INC.<br>3019 SAM HOUSTON AVE<br>APT B304<br>HUNTSVILLE, TX 77340 | P-0012989 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARD, LORENZO<br>1045 CHERRY ST.<br>MANTENO, IL 60950 | 1042 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RICHARD, MICHAEL O<br>512 MCJUNKIN DRIVE<br>SENECA, SC 29672 | P-0004563 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD, SHEILA M<br>RICHARD, JR, ROBERT F<br>3809 S. VIRGINIA LANE<br>SPOKANE VALLEY, WA 99206 | P-0032358 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDS, ALANE<br>BROWN, ALANE<br>P.O. BOX 16452<br>PENSACOLA, FL 32507 | P-0051848 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDS, ANTHONY D<br>PO BOX 51<br>CEDARVILLE, AR 72932 | P-0019348 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDS, APRIL M<br>1500 GREEN GROVE RD.<br>BRICK, NJ 08724 | P-0004369 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDS, ARTHUR F<br>5336 S MICHIGAN AVE<br>GN<br>CHICAGO, IL 60615 | P-0010330 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDS, ARTHUR F<br>5336 S MICHIGAN AVE<br>GN<br>CHICAGO, IL 60615 | P-0010341 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDS, DAVID L<br>PO BOX 2687<br>100 MARTIN RD<br>WEAVERVILLE, CA 96093-2687 | P-0028180 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDS, GLORIA D<br>7789 BUCK POND ROAD<br>NORTH CHARLESTON, SC 29418 | P-0002040 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDS, HAROLD W<br>RICHARDS, KARLA<br>4114 ELMER AVE<br>NORTH HOLLYWOOD, CA 91602 | P-0052834 | 12/26/2017 | TK Holdings Inc., et al. | $676.00 | | | | | $676.00 |
| RICHARDS, JACQUELINE<br>6358 BROOKLINE DRIVE APT C<br>INDIANAPOLIS, IN 46220 | P-0000872 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDS, JAIME N<br>3 ARDSLEY CIRCLE<br>DOVER, DE 19904 | P-0032224 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDS, JAMES F<br>60-30 MADISON ST APT C8<br>QUEENS, NY 11385 | P-0034457 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDS, JASON B.<br>RICHARDS LAW GROUP, P.C.<br>2568 WASHINGTON BLVD. STE 200<br>OGDEN, UT 84025 | 1005 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RICHARDS, JUSTIN D<br>8825 TURNSTONE HAVEN PLACE<br>TAMPA, FL 33619 | P-0037660 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDS, KATHLEEN M<br>23 REVERE PLACE<br>RIDGEFIELD, CT 06877 | P-0042421 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDS, LACHLAN M<br>RICHARDS, SUSAN J<br>PO BOX 1953<br>NEVADA CITY, CA 95959 | P-0025391 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARDS, MARGARET A<br>13115 ARBEITER ROAD<br>MINOOKA, IL 60447 | P-0049084 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDS, MARK T<br>1500 GREEN GROVE RD.<br>BRICK, NJ 08724 | P-0004367 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDS, MATTHEW<br>166 SUSSEX STREET<br>SAN FRANCISCO, CA 94131 | 2183 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RICHARDS, MATTHEW R<br>166 SUSSEX STREET<br>SAN FRANCISCO, CA 94131 | P-0020002 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDS, MATTHEW R<br>4046 COUNTRY VIEW DRIVE<br>BATON ROUGE, LA 70816 | P-0028282 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDS, NICOLE D<br>16734 118 AVENUE<br>JAMAICA, NY 11434 | P-0020355 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDS, ROBERT G<br>168 VALLEY GROVE RD.<br>CEDARTOWN, GA 30125-4300 | P-0005076 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDS, URSULA M<br>428 OLMSTEAD AVENUE<br>BRONX, NY 10473 | P-0040217 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDS-BOCARD, PAMELA<br>3028 HOLLY HALL ST<br>HOUSTON, TX 77054 4161 | P-0006981 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON JR., LEGRAND<br>RICHARDSON, SUSAN G<br>975 PITT STREET<br>MT PLEASANT, SC 29464 | P-0010933 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON JR., LEGRAND<br>975 PITT STREET<br>MT PLEASANT, SC 29464 | P-0010891 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, AMANDA J<br>7270 COLONIAL AFFAIR DR<br>NEW ALBANY, OH 43054 | P-0000951 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, ANDRE F<br>7020 SOUTHMOOR STREET<br>UNIT 2108<br>HANOVER, MD 21076 | P-0022172 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, BILLY<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043576 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| RICHARDSON, BRYAN<br>4639 STOLZ TRL<br>KATY, TX 77493 | P-0029600 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, CALVIN D<br>160 ARCADE BOULEVARD<br>SACRAMENTO, CA 95815-1064 | P-0039950 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, CANDACE D<br>2700 SE KENTUCKY AVE<br>TOPEKA, KS 66695 | P-0016115 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, CARMEN R<br>9307 INNSBROOK WAY<br>BALTIMORE, MD 21236 | P-0035115 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARDSON, CIARA C<br>12242 SELMA RD<br>MIDDLESEX, NC 27557 | P-0055489 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, CRYSTAL L<br>506 END O TRAIL<br>HARKER HEIGHTS, TX 76548 | P-0023766 | 10/31/2017 | TK Holdings Inc., et al. | $600,000.00 | | | | | $600,000.00 |
| RICHARDSON, CURTIS<br>STOKES, DELRISSA R<br>1952 STILLWATER DRIVE<br>SAINT LOUIS, MO 63114 | P-0050960 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, CYNTHIA M<br>6019 NEW FOREST COURT<br>APT. 2<br>WALDORF, MD 20603 | P-0048067 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, DAVID A<br>RICHARDSON, LELA S<br>P.O. BOX 25490<br>FRESNO, CA 93729 | P-0019575 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, DAVID A<br>RICHARDSON, LELA S<br>P.O. BOX 25490<br>FRESNO, CA 93729 | P-0019697 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, DEBORAH J<br>9540 AVONNE<br>#25<br>SAN SIMEON, CA | P-0023847 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, DELONEY T<br>17612 MEDFORD AVENUE<br>TUSTIN, CA 92780 | P-0041478 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, DONNA R<br>13543 DALE<br>DETROIT, MI 48223 | P-0019826 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, EDYTHE A<br>6501 WOODLAKE DR APT 522<br>MINNEAPOLIS, MN 55423 | P-0030975 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, ELISABETH W<br>236 SHENANDOAH DR<br>HIRAM, GA 30141 | P-0006250 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, GAIL C<br>1535 SOUTH INDIAN CREEK DRIVE<br>STONE MOUNTAIN, GA 30083 | P-0038578 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, GARY A<br>1506 WESTCHESTER DR.<br>HIGH POINT, NC 27262 | P-0010074 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, HEATHER<br>3751 APPIAN WAY APT. 150<br>LEXINGTON, KY 40517 | P-0035607 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, HELEN C<br>RICHARDSON, MICHAEL G<br>219 SUNDIAL RD<br>MADISON, MS 39110 | P-0042099 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, HELEN C<br>RICHARDSON, MICHAEL G<br>219 SUNDIAL RD<br>MADISON, MS 39110 | P-0042101 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARDSON, JEFFREY H<br>111 BRADLEY ROAD<br>JACKSON, GA 30233 | P-0052620 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RICHARDSON, JOEL A<br>RICHARDSON, KELLY M<br>2916 S. DEFRAME WAY<br>LAKEWOOD, CO 80228 | P-0017424 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RICHARDSON, JOEY<br>1971 LONG MILL ROAD<br>YOUNGSVILLE, NC 27596 | P-0041193 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RICHARDSON, JOSHUA<br>16500 SANCTUARY CIR<br>EAST LANSING, MI 48823 | P-0038559 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RICHARDSON, KERN I<br>741 ALGONQUIN PARKWAY<br>LOUISVILLE, KY 40208 | P-0001895 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RICHARDSON, KERN I<br>741 ALGONQUIN PARKWAY<br>LOUISVILLE, KY 40208 | P-0019541 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RICHARDSON, LAKIESHA<br>CHRYSLER DODGE<br>1000 CHRYSLER DRIVE<br>AUBURN HILL, MI 48326 | P-0006214 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RICHARDSON, LELA S<br>RICHARDSON, DAVID A<br>P.O. BOX 25490<br>FRESNO, CA 93729 | P-0019545 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RICHARDSON, LORETTA E<br>1689 TRABUCO CANYON CT<br>KISSIMMEE, FL 34759-6200 | P-0001811 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RICHARDSON, MARGARET M<br>158 TANGLEWOOD DR<br>WEXFORD, PA 15090 | P-0050855 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RICHARDSON, MARSHEELIA A<br>1017 LOCHBRAE ROAD<br>APT 1<br>SACRAMENTO, CA 95815 | P-0020861 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RICHARDSON, MARY<br>4623 RUSSELL #4<br>LOS ANGELES, CA 90027 | P-0047218 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RICHARDSON, MICHAEL W<br>RICHARDSON, CARMEN B<br>3101 ASHLEY WAY<br>ANTIOCH, CA 94509 | P-0012445 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RICHARDSON, MICHAEL W<br>RICHARDSON, CARMEN B<br>3101 ASHLEY WAY<br>ANTIOCH, CA 94509 | P-0012540 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RICHARDSON, MICHAEL W<br>2349 WHITETAIL DRIVE<br>ANTIOCH, CA 94531 | P-0012454 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RICHARDSON, MYRETTA F.<br>702 SUMMIT AVE<br>ALBEMARLE, NC 28001 | 388 | 10/21/2017 | TK Holdings Inc. | $7,000.00 | $0.00 | $0.00 | | | $7,000.00 |
| RICHARDSON, PAMELA LEE<br>6901 BOWMAN LANE NE<br>CEDAR RAPIDS, IA 52402-1577 | 2586 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARDSON, PHILLIP E<br>300 WILLOW RIDGE DR.<br>CHUCKEY, TN 37641 | P-0009529 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, ROD<br>13106 HAMPTON CIRCLE<br>GOSHEN, KY 40026 | P-0000156 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, RUDEAIN<br>15143 E. WESLEY AVENUE<br>AURORA CO 80014 | P-0048892 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, SHARON L<br>965 HAMILTON LANE<br>KINGSTON, TN 37763 | P-0027482 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, STEVEN R<br>RICHARDSON, DEBRA A<br>611 N 6TH ST PLACE<br>INDIANOLA, IA 50125 | P-0027375 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, STORMY D<br>PO BOX 124<br>RUSHVILLE, IN 46173 | P-0029303 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, TERESA<br>9 SUNNY CIRCLE<br>LITTLE ROCK, AR 72204 | P-0038918 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, VANESSA<br>3972 REX CR<br>CHESAPEAKE, VA 23331 | P-0016812 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, WILLIAM<br>1299 STANDISH WAY<br>LEXINGTON, KY 40504 | P-0041227 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, WILLIAM<br>STUTTGART CONNECTION, LLC<br>4730 HAYDEN RUN RD.<br>COLUMBUS, OH 43221 | P-0031314 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, WILLIAM D<br>RICHARDSON, PATRICIA BAKER<br>6536 VIRGINIA SQ<br>ARLINGTON, TX 76017 | P-0003968 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, WILLIAM D<br>6536 VIRGINIA SQ<br>ARLINGTON, TX 76017 | P-0003960 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, YOLANDA<br>RICHARDSON, DANIEL<br>2714 GARDEN AVE<br>CONCORD, CA 94520 | P-0041026 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDT, WILLIAM F<br>10 WALNUT DR<br>SYOSSET, NY 11791 | P-0017413 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDT, WILLIAM F<br>10 WALNUT SR<br>SYOSSET, NY 11791 | P-0017429 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARME, MICHAEL T<br>DENNIS, KATHLEEN M<br>3301 ALEXANDRIA CT.<br>SOUTHLAKE, TX 76092-3337 | P-0005042 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHBOURG, CALVIN Y<br>2800 BACHMAN ROAD<br>GASTON, SC 29053 | 370 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHELIEU, HELEN L<br>1107 EGRET LAKE WAY<br>MELBOURNE, FL 32940 | P-0004183 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHEMOND, NATASHA M<br>19 GROVE STREET<br>#2<br>WOBURN, MA 01801 | P-0015033 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHERT, DUWAYNE J<br>1368 141ST STREET<br>NEW RICHMOND, WI 54017 | P-0046490 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHETTI, CYNTHIA L<br>189 AZALEA POINT DR S<br>PONTE VEDRA BEAC, FL 32082 | P-0002438 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHICHI, MICHAEL A<br>36 COLDEN HILL RD. | P-0048493 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHIE, CARROLL S<br>RICHIE, WILLIAM N<br>10203 FORESTGROVE LANE<br>BOWIE, MD 20721 | P-0049155 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHMAN, EVAN<br>446 ROY STREET<br>WEST HEMPSTEAD, NY 11552 | 2087 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RICHMAN, STUART B<br>17 HENRY STREET<br>FREEHOLD, NJ 07728 | P-0027393 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHMOND, ALEXIS D<br>TAKATA<br>5206 VIA ALIZAR DRIVE<br>APT 39<br>ORLANDO, FL 32839 | P-0055597 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHMOND, GEORGE U<br>26397 ARIC LANE<br>LOS ALTOS HILLS, CA 94022 | P-0012060 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHMOND, GEORGE U<br>26397 ARIC LANE<br>LOS ALTOS HILLS, CA 94022 | P-0012071 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHMOND, JAMES J<br>15450 WESTVIEW DRIVE<br>OAK FOREST, IL 60452-1563 | P-0046439 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHMOND, JAMES J<br>15450 WESTVIEW DRIVE<br>OAK FOREST, IL 60452-1563 | P-0046446 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHMOND, JAMES J<br>15450 WESTVIEW DRIVE<br>OAK FOREST, IL 60452-1563 | P-0046484 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHMOND, JAMES J<br>15450 WESTVIEW DRIVE<br>OAK FOREST, IL 60452-1563 | P-0046489 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHMOND, MICHAEL<br>9300 S. KEDZIE AVE. APT. 1 EAST<br>EVERGREEN PARK, IL 60805 | 4612 | 1/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RICHMOND, WILLIAM F<br>90 NAPLES LN<br>GREENEVILLE, TN 37745 | P-0036625 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHTER-VITALE, ROB<br>500 RACE ST.<br>STE. 4010<br>SAN JOSE, CA 95126-5152 | P-0051858 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHTIG, TARALYNN R<br>122 WINDSOR AVE<br>LOWELL, AR 72745 | P-0030988 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICKARD, ANGELA K<br>12907 W GLACIER DRIVE<br>EVANSVILLE, WI 53536 | P-0033466 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICKARD, MATTHEW J<br>1506 DAVIS AVE<br>PITTSBURGH, PA 15212 | P-0056462 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICKARDS, KIMBERELY<br>DAILEY, RICHARD<br>45 NORRIDGEWOCK AVE<br>SKOWHEGAN, ME 04976 | P-0005307 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICKEL, STEPHEN G<br>2235 SOUTH ST<br>ANDERSON, CA 96007 | P-0013835 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICKELS, WILLIAM R<br>329 LONGWOOD XING<br>DALLAS, GA 30132-1147 | P-0016481 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICKELS, WILLIAM R<br>329 LONGWOOD XING<br>DALLAS, GA 30132-1147 | P-0016490 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICKELS, WILLIAM R<br>329 LONGWOOD XING<br>DALLAS, GA 30132-1147 | P-0016507 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICKERT, JASON S<br>27900 WILD PLUM LN<br>WELCH, MN 55089 | P-0011476 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICKERT, JESSICA M<br>79 SADDLE HILL RD<br>MANCHESTER, CT 06040 | P-0044102 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICKERT, LEVI A<br>RICKERT, SHERYL L<br>7924 COTTONWOOD DRIVE<br>APT. B<br>JENISON, MI 49428 | P-0040688 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICKLEFSEN, PATRICIA J<br>3611 FALLEN PALMS CT<br>HOUSTON, TX 77042 | P-0051618 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICKS, ETHRIDGE B<br>126 NEW BERN STREET<br>APT. 406<br>CHARLOTTE, NC 28203 | P-0046837 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICKS, KEVIN G<br>4124 PURPLE RIDGE CT<br>LAS VEGAS, NV 89129 | P-0000159 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICKS, LETHA J<br>3421 STRATFORD RD.<br>TRENT WOODS, NC 28562 | P-0046790 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICKS, LETHA J<br>3421 STRATFORD ROAD<br>TRENT WOODS, NC 28562 | P-0045886 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICKSON, ODESHA<br>9179 LAKE AVON DR<br>ORLANDO, FL 32829 | 4689 | 1/14/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| RICKSON, ODESHA<br>9179 LAKE AVON DR<br>ORLANDO, FL 32829 | 4927 | 1/15/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| RICKSON, ODESHA<br>9179 LAKE AVON DR<br>ORLANDO, FL 32829 | 4934 | 1/14/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| RICO FLORES, MARCO A<br>8773 TIGERSHARK AVENUE<br>NORTH CHARLESTON, SC 29406 | P-0033699 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICO, JESUS<br>15901 ENADIA WAY, UNIT B<br>VAN NUYS, CA 91406 | P-0046428 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDDELL, JONELLE<br>3618 WILLOW WISP CIRCLE<br>HAUGHTON, LA 71037 | P-0020398 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDDERING, WADE<br>1773 MESA VERDE DR<br>SAN BERNARDINO, CA 92404 | P-0042748 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDDICK, MELINDA R<br>3227 FORT LINCOLN DRIVE NE<br>WASHINGTON, DC 20018 | P-0050177 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDDICK, RUTH<br>1021 JOHN BRANCH ROAD<br>BATESVILLE, MS 38606 | 2225 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIDDICK, TOM L<br>10074 GRANDVIEW DRIVE<br>LS MESA, CA 91941 | P-0034800 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDDICK, WILLIE DEREK<br>1245 FENTRESS ROAD<br>CHESAPEAKE, VA 23322 | 4534 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIDDLE, JIMMY<br>4848 ROCKLAND WAY<br>FAIR OAKS, CA 95628 | P-0035004 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDDLE, NEDRA<br>7365 BILL WILSON ROAD<br>LULA, GA 30554 | 1103 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIDDLE, RICKY<br>3721 DESERT RIDGE DR<br>FORT WORTH, TX 76116 | P-0015197 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDDLE, ROBERT G<br>34551 PRATT RD.<br>MEMPHIS, MI 48041 | P-0014880 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDDLES, II, BENJAMIN T<br>615 BAYSHORE DRIVE<br>#1106<br>PENSACOLA, FL 32507 | P-0032799 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDEAUX, CAROLYN A<br>14022 WALTERS RD 303<br>HOUSTON, TX 77014 | P-0008766 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDENOUR, CLINTON A<br>538 SWEET GUM GROVE CHURCH RD<br>STOKES, NC 27884 | P-0000813 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RIDENOUR, DOUGLAS W<br>59 TOWNSHIP RD 1096<br>CHESAPEAKE, OH 45619 | P-0000697 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDER, ADAM<br>112 ARROWHEAD DR<br>BOWLING GREEN, KY 42103 | P-0011437 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDER, JASON G<br>USA<br>PO BOX 2514<br>FORT SMITH, AR 72902 | P-0051769 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDER, JASON G<br>PO BOX 2514<br>FORT SMITH, AR 72902 | P-0051061 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDER, JASON G<br>PO BOX 2514<br>FORT SMITH, AR 72902 | P-0051110 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDER, JASON G<br>PO BOX 2514<br>FORT SMITH, AR 72902 | P-0051182 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDER, JASON G<br>PO BOX 2514<br>FORT SMITH, AR 72902 | P-0051712 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDER, JASON G<br>PO BOX 2514<br>FORT SMITH, AR 72902 | P-0051802 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDER, JASON G<br>PO BOX 2514<br>FORT SMITH, AR 72902 | P-0051824 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDER, JASON G<br>PO BOX 2514<br>FORT SMITH, AR 72902 | P-0051852 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDGE, DIANA L<br>7520 195TH STREET<br>FRESH MEADOWS, NY 11366 | P-0017640 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDGE, KATHERINE E<br>301 WILDER STREET NORTH<br>UNIT 1<br>SAINT PAUL, MN 55104 | P-0021759 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDGEWAY, ANGELA M<br>2125 WILMINGTON BLVD.<br>SHELBYVILLE, IN 46176 | P-0041573 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDGEWAY, ASHLEY L<br>11022 OAKWAY CIRCLE<br>P. B. GARDENS, FL 33410 | P-0050856 | 12/27/2017 | TK Holdings Inc., et al. | $12,999.00 | | | | | $12,999.00 |
| RIDGEWAY, KAYLA R<br>11022 OAKWAY CIRCLE<br>P. B. GARDENS, FL 33410 | P-0050721 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDGEWAY, KEVIN L<br>11022 OAKWAY CIRCLE<br>P. B. GARDENS, FL 33410 | P-0050667 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDGEWAY, LAQUITHA<br>PO BOX 1145<br>LIVINGSTON, AL 35470 | P-0014117 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDGEWAY, LAQUITHA<br>PO BOX 1145<br>LIVINGSTON, AL 35470 | P-0026131 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RIDINGS, ANN<br>21 LILAC LANE<br>PRINCETON, NJ 08540 | P-0024592 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDINGS, BARRY W<br>21 LILAC LANE<br>PRINCETON, NJ 08540 | P-0024596 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDINGS, NANCY L<br>10901 MEADOWGLEN LANE<br>#231<br>HOUSTON, TX 77042 | P-0009796 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDLEY, ANDREA L<br>1806 DARCEY DR<br>CORPUS CHRISTI, TX 78416 | P-0043406 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDLEY, BENJAMIN W<br>3965 VILDO RD<br>BOLIVAR, TN 38008 | P-0035624 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDLEY, NATASHA<br>3750 28TH ST #110<br>SAN DIEGO, CA 92123 | P-0048899 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIEBAU, MARK A<br>117 30TH AVENUE NORTH<br>#602<br>NASHVILLE, TN 37203-1542 | P-0046975 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIECK, JAMES M<br>4388 LEMON GRASS DRIVE<br>JOHNSTOWN, CO 80534 | P-0022316 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIECKE, CINDA S<br>319 RIDGEWOOD AVE<br>DAVENPORT, IA 52803 | P-0024505 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIECKMANN, JONATHAN<br>813 BLUEBIRD PASS<br>CAMBRIDGE, WI 53523 | P-0014446 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIECKMANN, JONATHAN<br>NO ADDRESS PROVIDED | P-0014489 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIEDEL, PATRICIA A<br>1180 S RED COLT RD.<br>TUCSON, ARIZONA 85648<br>USA | P-0037552 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIEDEL, WARREN R<br>9280 JENNINGS ROAD<br>EDEN, NY 14057-9512 | P-0053771 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIEDL, KIMBERLY<br>RIEDL, JUSTIN<br>14383 SW CHESTERFIELD LANE<br>TIGARD, OR 97224 | P-0021715 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIEDL, MICHELE M<br>646 BOGHT ROAD<br>COHOES, NY 12047 | P-0055195 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIEDMAN, THOMAS T<br>995 PUTNAM AVENUE<br>MERRICK, NY 11566 | P-0034849 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIEGER, BRIAN C<br>RIEGER, CAROL K<br>309 TOWN SQUARE CIRCLE<br>COLD SPRINGS, KY 41076 | P-0052817 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RIEGER, MICHAEL B 1317 S. WESTLAKE AVENUE LOS ANGELES, CA 90006 | P-0041114 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIEGER, REMI GRANADO, THELMA 7609 VALBURN DRIVE AUSIN, TX 78731 | P-0016166 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIEGER, REMI GRANADO, THELMA 7609 VALBURN DRIVE AUSTIN, TX 78731 | P-0016165 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIEGLE, TIMOTHY J 9674 W EPTON RD ELSIE, MI 48831 | P-0049430 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIEGLER, RICHARD 37810 S ROLLING HILLS DR TUCSON , AZ  85739-1069 | 1517 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIEHL, MARY A 2200 PATRIOT BLVD. UNIT 337 GLENVIEW, IL 60026 | P-0029753 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIEHLE, SHARON 208 SHERRY CT SAN JOSE, CA 95119 | P-0023103 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIEHLER, MICXHAEL A 724 SARA CT LEWISTON, NY 14092 | P-0018292 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIEKER, THOMAS J 31350 SANTA FE WAY UNION CITY, CA 94587 | P-0037920 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIELLA, LISA A 2013 CARDINAL WAY FAIRFIELD, CA 94533 | P-0037369 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIEMAN, SHAIN L RIEMAN, MACKENZIE L PO BOX 5 BETHUNE, CO 80805 | P-0025874 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIEND, CHRIS 54 S HENRY ST MADISON, WI 53703 | P-0010600 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIEPE, MARVIN 1733 SAINT ANDREWS DRIVE O FALLON, IL 62269 | P-0026011 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIES, JOHN 4625 N WOODBURN ST WHITEFISH BAY, WI 53211 | 1770 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIES, JUSTIN B 21 MANTON RD SWAMPSCOTT, MA | P-0011652 | 11/1/2017 | TK Holdings Inc., et al. | $650.00 | | | | | $650.00 |
| RIES, PAULA 4625 N WOODBURN ST. WHITEFISH BAY, WI 53211 | 2227 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIES, PAULA 4625 N WOODBURN ST. WHITEFISH BAY, WI 53211 | 1753 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RIESE, PAUL E<br>P.O BOX 453<br>FRISCO, CO 80443-0453 | P-0036587 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIESELMAN, ROBERT D<br>901 HARRISON AVE<br>MAYS LANDING, NJ 08330 | P-0008563 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIESTER, JEFFREY D<br>111 E WATER STREET<br>APT 115<br>APPLETON, WI | P-0013362 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIETZE, SHIRLEY A<br>417 PARKER AVENUE SOUTH<br>MERIDEN, CT 06450 | P-0029941 | 11/20/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| RIFFKIN, MITCHEII S<br>90 MOUNTAIN LAUREL DRIVE,<br>CRANSTON,, RI 02920 | P-0018511 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIFFLE, EDGAR H<br>RIFFLE, MYRA J<br>535 MEGAN LANE<br>GLASGOW, KY 42141 | P-0018464 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIFKIN, ARLENE<br>25110 ALDENSHIRE COURT<br>KATY, TX 77494 | P-0002263 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIFKIN, ARLENE<br>25110 ALDENSHIRE COURT<br>KATY, TX 77494 | P-0037657 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIGALI, CINDY<br>1622 PALM STREET<br>HENDERSON, NV 89011 | P-0018639 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIGAS, CARMILINA M<br>RIGAS, CARMILINA<br>1412 HILL STREET<br>SANTA MONICA, CA 90405 | P-0018007 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIGAS, CARMILINA M<br>1412 HILL STREET<br>SANTA MONICA, CA 90405 | P-0017990 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIGAS, CARMILINA M<br>1412 HILL STREET<br>SANTA MONICA, CA 90405 | P-0027645 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIGAS, EMANUEL<br>6107 RODGERS AVE<br>SARASOTA, FL 34231 | P-0001962 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIGBY,SR., PATRICK F<br>7347 KENTWOOD DRIVE<br>FRISCO, TX 75034-4120 | P-0020854 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIGDON, KENNETH E<br>2333 FAIRPORT DR SE<br>CONCORD, NC 28025 | P-0002868 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIGGINS, KENNETH D<br>3908 GEORGIAN DR<br>HALTOM CITY, TX 76117 | P-0048211 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIGGINS, LYNDA A<br>AMERICAN HONDA FINANCE<br>PO BOX 63<br>ROSEWELL, GA 30077 | P-0053194 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RIGGIO, ANTHONY<br>8 BALSAM DRIVE<br>SPENCERPORT, NY 14559 | P-0019833 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIGGIO, ANTHONY<br>8 BALSAM DRIVE<br>SPENCERPORT, NY 14559 | P-0019861 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIGGIO, ANTHONY<br>8 BALSAM DRIVE<br>SPENCERPORT, NY 14559 | P-0019947 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIGGIO, MARLENE C<br>17437 WESLEY CHAPEL RD.<br>MONKTON, MD 21111 | P-0010653 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIGGS, AJA A<br>REDFERN, NICOLA J<br>PO BOX 33402<br>SANTA FE, NM 87594 | P-0048440 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIGGS, AJA A<br>REDFERN, NICOLA J<br>PO BOX 33402<br>SANTA FE, NM 87594 | P-0048663 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIGGS, CHARLES E<br>RIGGS, RUTH M<br>605 STIRUP CT.<br>MOUNT JULIET, TN 37122 | P-0038062 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIGGS, CLARENCE<br>1420 LEITH AVE.<br>WINTER PARK, FL 32789 | P-0045013 | 12/22/2017 | TK Holdings Inc., et al. | $1,175.44 | | | | | $1,175.44 |
| RIGGS, FRANCIS D<br>711 N LUCIA AVE<br>REDONDO BEACH, CA 90277 | P-0029995 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIGGS, JEFFREY<br>19805 AYESHIRE DR<br>MACOMB TWP, MI 48044 | 1178 | 10/31/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| RIGGS, JEFFREY<br>19805 AYESHIRE DR<br>MACOMB TWP, MI 48044 | 1369 | 10/31/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| RIGGS, JOSHUA H<br>1315 MORREENE RD.<br>APT 27D<br>DURHAM, NC 27705 | P-0044230 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIGGS, LORI A<br>RIGGS, JOSHUA H<br>1315 MORREENE RD.<br>APT 27D<br>DURHAM, NC 27705 | P-0044237 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIGGS, MATTIE<br>P.O. BOX 452984<br>LOS ANGELES, CA 90045 | P-0026190 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIGGS, SHAWN M<br>RIGGS, ADRIANNE R<br>910 HALEY CT<br>OREGON CITY, OR 97045 | P-0017885 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIGHTPOINT CONSULTING LLC<br>ATTN: ACCOUNTING<br>29 N WACKER DRIVE<br>4TH FLOOR<br>CHICAGO, IL 60606 | 2939 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RIGNEY, DEANA W<br>548 LESTER ROAD<br>CHATHAM, VA 24531 | P-0040669 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIGNEY, MARCUS L<br>254 JIM WEST DR<br>WAYNESBORO, MS 39367 | P-0052375 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIGNEY, REGINA M<br>254 JIM WEST DR<br>WAYNESBORO, MS 39367 | P-0052373 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIGONI, CORINNE MARY<br>5200 BROWN ROAD<br>PARMA, MI 49269 | 2590 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIGONI, FRANCESCA M<br>RIGONI, FRANK A<br>TEAM FORD DEALER<br>6224 SUN SEED CT<br>NORTH LAS VEGAS, NV 89081 | P-0003513 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIGSBY, CHARLES E<br>301 W KERR DR.<br>MIDWEST CITY, OK 73110 | P-0050176 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIGSBY, VICKI A<br>2414 MISTY FALLS CT<br>RICHMOND, TX 77406 | P-0002428 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIISE, BRIAN L<br>3533 ASHBOURNE CIR<br>SAN RAMON, CA 94583 | P-0012526 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIJO, EDDIE<br>5129 PIAZZA LOOP<br>SAINT CLOUD, FL 34771 | 3359 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| RIKE, DEBRA L<br>224 MISSION TRAIL<br>MOORESVILLE, IN 46158 | P-0054358 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIKE, DEBRA L<br>224 MISSION TRAIL<br>MOORESVILLE, IN 46158 | P-0057302 | 2/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RILES, HEIDI W<br>STANT JR., DAVID A<br>55 MAGNOLIA STREET<br>ST.MARY'S, GA 31558 | P-0048419 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RILES, HEIDI W<br>55 MAGNOLIA STREET<br>ST.MARY'S, GA 31558 | P-0048576 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RILES, HEIDI W<br>55 MAGNOLIA STREET<br>ST.MARY'S, GA 31558 | P-0048641 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RILEY LOWE, MARY<br>1681 RAVANUSA DR<br>HENDERSON, NV 89052 | P-0004943 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RILEY, CHALONG<br>341 BURNSWICK ISLES WAY<br>FRISCO, TX 75034 | P-0001321 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RILEY, CHERYL<br>351 CINDY DRIVE SE<br>CONYERS, GA 30094 | P-0034534 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RILEY, EDWARD K<br>PO BOX 35621<br>FAYETTEVILLE, NC 28303 | P-0026716 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RILEY, GLENN K<br>RILEY, LINDA M<br>37131 EAST STONEY RUN<br>SELBYVILLE, DE 19975 | P-0011490 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RILEY, JAMES M<br>431 PRINCETON WAY<br>LAWRENCEVILLE, GA 30044 | P-0002567 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RILEY, JASON A<br>521 MILKY WAY<br>GARLAND, TX 75040-5137 | P-0001705 | 10/22/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| RILEY, JODIE L<br>400 HIGHWAY 15 UNIT A<br>MYRTLE BEACH, SC 29577 | P-0011434 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RILEY, JOHN<br>33644 CARNATION AVENUE<br>MURRIETA, CA 92563 | P-0024950 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RILEY, JOHN A<br>3402 ROYAL OAK DRIVE<br>TITUSVILLE, FL 32780 | P-0000315 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RILEY, JOYCE<br>1025 THICKET DRIVE<br>CARSON, CA 90746 | P-0053612 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RILEY, JULIANN AND KEITH<br>6020 CULLEN DRIVE<br>LINCOLN, NE 68506 | 3388 | 11/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RILEY, KESHIA T<br>1550 WEST 12TH STREET<br>RIVIERA BEACH, FL 33404 | P-0024666 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RILEY, KEVIN P<br>53 DANTE AVE<br>JOHNSTON, RI 02919 | P-0045634 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RILEY, KRISTIN<br>1231 XENIA COURT<br>JOPLIN, MO 64801 | P-0014044 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RILEY, LARRY D<br>2617 GRANITE COURT N.E.<br>CEDAR RAPIDS, IA 52402 | P-0046314 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RILEY, MARY A<br>19253 OTTERS WICK WAY<br>LAND O LAKES, FL 34638 | P-0009402 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RILEY, ROBERT L<br>RILEY, CONNIE E<br>6319 HILLANDALE RD<br>DAVENPORT, IA 52806-1611 | P-0017803 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RILEY, SELESIA C<br>7995 CHERRY BLOSSOM DR N<br>JACKSONVILLE, FL 32216 | P-0001195 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RILEY, SHARON M<br>RILEY, DAVID A<br>3129 W BLACK RD<br>MADISON, IN 47250 | P-0013029 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RILEY, SHAWN W<br>420 N VALLEY STREAM DR<br>DERBY, KS 67037 | 2916 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RILEY, SHAWN W<br>420 N VALLEY STREAM DR<br>DERBY, KS 67037 | 2975 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RILLORAZA, PATRICIA J<br>7947 STANSBURY AVE<br>PANORAMA CITY, CA 91402 | P-0026940 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIMEL, KATHARINE E<br>2005 BOULDER AVE<br>HELENA, MT 59601 | P-0005736 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIMKUS, ALAIN K<br>610 MESITA DR<br>EL PASO, TX 79902 | P-0049435 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIMMER, JEANNA R<br>RIMMER, DAVID P<br>PO BOX 434<br>KURTISTOWN, HI 96760 | P-0034731 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIMMER, ROBERT T<br>191 MAIN STREET<br>OLD SAYBROOK, CT 06475 | P-0042735 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIMMEY, MICHAEL W<br>RIMMEY, SANDRA S<br>3540 TERRAULT DRIVE<br>GREENSBORO, NC 27410 | P-0004731 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RINALDI, FRANCIS M<br>141 CONSTITUTION ST<br>WALLINGFORD, CT 06492 | P-0013949 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RINALDI, MARCY A<br>RINALDI, NICOLINA<br>4139 EASY CIR<br>NAPERVILLE, IL 60564 | P-0018674 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RINALDI, MATHEW J<br>RINALDI, ANNA L<br>855 DAYTON ST.<br>EDMONDS, WA 98020 | P-0026382 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RINALDI, STEPHANIE A<br>37 GOLDEN EYE LANE<br>PORT MONMOUTH, NJ 07758 | P-0034516 | 12/1/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| RINALDI, WILLIAM T<br>13 BARNHILL RD<br>DENVER, PA 17517 | P-0031124 | 11/24/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| RINALDO, DAVID<br>RINALDO, SUZANNE<br>1 GOODRICH TRAIL<br>CARMEL, CA 93923-7723 | P-0018534 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RINE, DAVID<br>6550 N TRUMBULL AVE<br>LINCOLNWOOD, IL 60712 | P-0043976 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RINE, STEVEN M<br>1112 MORNINGSIDE AVE<br>PITTSBURGH, PA 15206 | P-0055725 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RINEHART, LORI L<br>468 SW HOLDEN TERRACE<br>PORT SAINT LUCIE, FL 34984 | P-0019296 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RINEHART, RAYMOND D<br>4333 MOUNT CARRIAGE LANE<br>FAIRFAX VA | P-0046452 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RINELLA-KELLY, ANN L<br>3417 HAMPSHIRE DR<br>ARLINGTON, TX 76013 | P-0013601 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RINER, SUSAN C<br>4705 GREENHILL ST<br>COCOA, FL 32927 | P-0000080 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RINES, THOMAS M<br>4 FOX RUN<br>EAST SANDWICH, MA 02537 | P-0016018 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RINES, THOMAS M<br>4 FOX RUN<br>EAST SANDWICH, MA 02537 | P-0016021 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RINEY, KEVIN M<br>124 S. FORK DR<br>HUDSON OAKS, TX 76087 | P-0045126 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RING SCREW LLC<br>ACUMENT GLOBAL TECHNOLOGIES<br>JENNIFER BAINBRIDGE<br>CREDIT - A/R MANAGER<br>6125 18 MILE ROAD<br>STERLING HEIGHTS, MI 48314 | 3136 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| RING, JEFFREY D<br>13875 S. MAIN<br>BELOIT, OH 44609 | P-0039602 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RING, LYNN<br>PO BOX 28<br>MOKENA, IL 60448 | P-0046873 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RINGER, CAROLYN M<br>1113 S WHITEMARSH AVE<br>COMPTON, CA 90220 | P-0034847 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RINGMAN, WILLIAM L<br>RINGMAN, ANGELA C<br>13221 PLANK ROAD<br>CLAYTON, MI 49235 | P-0018949 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RINI, CONNIE M<br>ANDERSON, KAREN E<br>4000 PIERCE ST. #31<br>RIVERSIDE, CA | P-0039865 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RINKE CADILLAC<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047844 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RINKER, JACQUELINE J<br>1408 COUNTRY CLUB DR<br>LYNN HAVEN, FL 32444 | P-0053783 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RINKUS, DONALD<br>3018 W. 42ND ST.<br>CHICAGO, IL 60632 | 1384 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIO, RICHARD<br>71 BURNET STREET<br>MAPLEWOOD , NJ 07040 | 993 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIOS NIETO, KEYLA<br>P O BOX 390<br>GARROCHALES, PR 00652 | P-0031663 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIOS RUIZ, KARINA<br>PO BOX 287<br>AGUADA, PR 00602 | P-0047790 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIOS SANCHEZ, VICKI A<br>4747 WEST RIVER DR LOT # 25<br>COMSTOCK PARK, MI 49321 | P-0054635 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RIOS, ADELIA C<br>35 BLACK STALLION CT.<br>MIDDLETOWN, NY 10940 | P-0036544 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIOS, DANIEL<br>RIOS, OFELIA<br>3231 BAKER DR.<br>CONCORD, CA 94519 | P-0053839 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIOS, EVELYN L<br>3231 BAKER DRIVE<br>CONCORD, CA 94519 | P-0053716 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIOS, FERNANDO E<br>RIOS, THALIA G<br>575 THAYER AVE. APT 306<br>SILVER SPRING, MD 20910 | P-0037613 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RÍOS, HEIDEL R<br>HC 06 BOX 14490<br>COROZAL, PR 00783 | P-0020477 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIOS, JESSE<br>5710 BENNY ST<br>ROSHARON, TX 77583 | P-0004165 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIOS, JESSE J<br>5710 BENNY ST<br>ROSHARON, TX 77583 | P-0004163 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIOS, MARSRAT T<br>1029 EDITH AVE, 219<br>ALHAMBRA, CA 91803 | P-0025021 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIOS, MICHAEL D<br>1159 W. OLDS RIVER DRIVE<br>MERIDIAN, ID 83642 | P-0021939 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIOS, MILAGROS<br>CALLE B #F 38<br>REPARTO MONTELLANO<br>CAYEY, PR 00736 | P-0040498 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIOS, NANCY A<br>5710 BENNY ST<br>ROSHARON, TX 77583 | P-0004172 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIOS, RAFAEL<br>4811 N. OLCOTT AVE<br>UNIT 611<br>HARWOOD HEIGHTS, IL 60706 | 1473 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIOS, VICTOR<br>40476 EASTWOOD LANE<br>PALM DESERT, CA 92211 | P-0038990 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIOS, YESMI<br>5322 THISTLE WIND DRIVE<br>LAS VEGAS, NV 89135 | P-0001947 | 10/22/2017 | TK Holdings Inc., et al. | $4,272.45 | | | | | $4,272.45 |
| RIOTTE, CALLIE S<br>36 MAPLE AVE<br>BRISTOL, CT 06010 | P-0055795 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIOTTE, CALLIE S<br>36 MAPLE AVE<br>BRISTOL, CT 06010 | P-0055796 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIOUX, LORI A<br>3 STUART ST. APT. D<br>WARREN, RI 02885 | P-0057910 | 4/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RIPLEY, GLENN<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026860 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIPOSO, CHRISTINE R<br>190 HARVEST LANE<br>MT. WASHINGTON, KY 40047 | P-0002004 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIPPER, RICKY T<br>RIPPER, CHERYL G<br>120 PARKVIEW DRIVE<br>NORTH LITLE ROCK, AR 72118 | P-0013893 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIPPER, RICKY T<br>RIPPER, CHERYL G<br>120 PARKVIEW DRIVE<br>NORTH LITTLE ROC, AR 72118 | P-0013914 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIPPIE, MARK V<br>RIPPIE, YVETTE C<br>79 COUNTS CT<br>MARLTON, NJ 08053 | P-0050836 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIPPLE, SUSAN<br>W377S5141 W PRETTY LAKE RD<br>DOUSMAN, WI 53118 | P-0049928 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIPPLE, SUSAN<br>W377S5141 W PRETTY LAKE RD<br>DOUSMAN, WI 53118 | P-0050336 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIPPLE, SUSAN<br>W37755141 W PRETTY LAKE RD<br>DOUSMAN, WI 53118 | P-0050434 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIPPLE, SUSAN<br>W377S5141 W PRETTY LAKE RD<br>DOUSMAN, WI 53118 | P-0050493 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIPPON, LAWRENCE J<br>1 KRISTEN DRIVE<br>SUCCASUNNA, NJ 07876 | P-0055502 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIPPS, WILLIAM M<br>RIPPS, LINDA J<br>19441 SW 101ST PLACE ROAD<br>DUNNELLON, FL 34432 | P-0001594 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RISER, SHERRY D<br>3030 BLUERIDGE LN<br>GARLAND, TX 75042 | P-0032136 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RISHEL, GERRI R<br>RISHEL, RON R<br>17763 KEYSTONE AVENUE<br>LAKEVILLE, MN 55044 | P-0027394 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RISHELL, CHRISTOPHER L<br>7925 TALL CEDARS LANE<br>BRIDGEWATER, VA 22812 | P-0048065 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RISINGER, BILLY<br>3981 COBBLESTONE CR<br>DALLAS, TX 75229 | P-0020588 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RISINGER, PAMELA H<br>1750 ROSE AVE<br>SAN MARINO, CA 91108 | P-0050051 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RISKE, JAMES E<br>4424 N. MARSHALL HEIGHTS AVE<br>APPLETON, WI 54913-7175 | P-0029239 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RISMAN, I<br>16377 SUN SUMMIT DRIVE<br>RIVERSIDE, CA 92503 | P-0019387 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RISMONDO, NICOLE<br>RISMONDO, TIMOTHY<br>8 SOUTHSIDE AVE<br>DALLAS, PA 18612 | P-0025554 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RISOLA, JOSEPH C<br>286 PACIFIC STREET<br>MASSAPEQUA PARK, NY 11762 | P-0037956 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RISOLIO, NINALOU<br>12127 LA MAIDA ST<br>APT 5<br>VALLEY VILLAGE, CA 91607 | P-0038345 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RISON, CHARLES E<br>185 TIMBROOK DRIVE<br>ROMNEY, WV 26757 | P-0056044 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RISOR, CRAIG B<br>408 EMERALD DRIVE<br>NORFOLK<br>NORFOLK, NE 68701 | P-0034290 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RISS, KAREN H<br>RISS, ROBERT<br>407 VIDUTA PLACE SE<br>HUNTSVILLE, AL 35801 | P-0043019 | 12/20/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| RIST, PATRICK<br>437 CARPENTER PLACE APT B<br>FT RILEY, KS 66442 | P-0045978 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RISTOVSKI, LAURA<br>RISTOVSKI, CHRISTOPHER<br>22 WARD ST.<br>ROCHELLE PARK, NJ 07662 | P-0042595 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RISTOW, PAUL D<br>RISTOW, SHELLEY H<br>1771 PORTER RD<br>GREENVILLE, NC 27834 | P-0041807 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITCHEY, JAYNE B<br>304 MONROE<br>IRVINE, CA 92620 | P-0026817 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITCHEY, JILL A<br>8199 BERTSON PL<br>COLUMBUS, OH 43235 | P-0037555 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITCHEY, JILL A<br>8199 BERTSON PL<br>COLUMBUS, OH 43235 | P-0037561 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITCHEY, JOHN M<br>37 LEWIS MOUNTAIN LANE<br>DURANGO, CO 81301 | P-0039618 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITCHEY, JOHN M<br>37 LEWIS MOUNTAIN LANE<br>DURANGO, CO 81301 | P-0039789 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITCHEY, JOHN M<br>37 LEWIS MOUNTAIN LANE<br>DURANGO, CO 81301 | P-0039790 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RITCHEY, ROBERT T<br>RITCHEY, PATRICIA H<br>52946 TIMBERVIEW RD.<br>NORTH FORK, CA 93643 | P-0016709 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITCHIE (BOWEN), KAREN D<br>282 RICARDO ST<br>BAXLEY, GA 31513 | P-0029249 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITCHIE BROS. AUCTIONEERS INC<br>666 GARLAND PLACE<br>DES PLAINES, IL 60016 | P-0044628 | 12/22/2017 | TK Holdings Inc., et al. | $133,563.34 | | | | | $133,563.34 |
| RITCHIE, ANGELA N<br>RITCHIE, CLINTON H<br>12381 WOODS RD<br>WILTON, CA 95693 | P-0052092 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITCHIE, BRAD<br>25 VALLEY VIEW RD<br>NEWTOWN, CT 06470 | P-0021322 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITCHIE, DENNIS C<br>2210 PARKWOOD AVE<br>ANN ARBOR, MI 48104 | P-0041744 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITCHIE, NIKOLAS B<br>2559 W. AUGUSTA BLVD.<br>#2R<br>CHICAGO, IL 60622 | P-0032527 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITCHIE, PATRICIA L<br>81 GREEN VALLEY ROAD<br>STRATFORD, CT 06614 | P-0011582 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITCHIE, PATRICIA L<br>81 GREEN VALLEY ROAD<br>STRATFORD, CT 06614 | P-0011596 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITCHIE, SHANNON<br>25 VALLEY VIEW RD<br>NEWTOWN, CT 06470 | P-0021333 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITENOUR, JEFFREY A<br>11239 HIGHLAND SCHOOL ROAD<br>MYERSVILLE, MD 21773 | P-0024244 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITENOUR, JEFFREY A<br>11239 HIGHLAND SCHOOL ROAD<br>MYERSVILLE, MD 21773 | P-0027862 | 11/17/2017 | TK Holdings Inc., et al. | $906.00 | | | | | $906.00 |
| RITLAND, MARY E<br>5188 ORINDA DR<br>SPARKS, NV 89436 | P-0000326 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITOOCE, FRED<br>1811 N VERDUGO RD APT C<br>GLENDALE, CA 91208 | P-0051669 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITOOCE, FRED<br>1811 N VERDUGO RD APT C<br>GLENDALE, CA 91208 | P-0051693 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITTEHOUSE, JUNE M<br>RITTENHOUSE, DONALD G<br>W8170 STATE HIGHWAY M69<br>IRON MOUNTAIN, MI 49801 | P-0034584 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITTENHOUSE, JUNE M<br>RITTENHOUSE, DONALD G<br>W8170 STATE HIGHWAY M69<br>IRON MOUNTAIN, MI 49801 | P-0034591 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RITTER, ALAN J<br>313 REGIS FALLS AVENUE<br>WILMINGTON, DE 19808 | P-0010107 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITTER, CHAY S<br>112 COLDSTREAM DR<br>FRANKFORT, KY 40601 | P-0041380 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITTER, KELLY<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044021 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| RITTER, LATOYA R<br>724 TAPESTRY PARK LOOP #114<br>CHESAPEAKE, VA 23320 | P-0010995 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITTER, ROBERT M<br>3514 HORSEMAN WAY<br>DAVIDSONVILLE, MD 21035 | P-0046825 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITTER, WAYNE ALLEN<br>8844 WALKING STICK TRAIL<br>RALEIGH, NC 27615 | 975 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RITTER, WAYNE ALLEN<br>8844 WALKING STRICK TRAIL<br>RALEIGH, NC 27615 | 1311 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RITTERBUSH, EDWARD G<br>RITTERBUSH, LAVENDER P<br>737 W HALLIDAY<br>POCATELLO, ID 83204 | P-0014560 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITTLE, ROBERT J<br>260 DEER TRAIL<br>MASRYSVILLE, PA 17053 | P-0016262 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITZ, SHEILA M<br>PO BOX 1457 CLACKAMASOR 97015<br>14752 SE PAGE PARK CT.<br>HAPPY VALLEY, OR 97086 | P-0039948 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITZENBERG, RHODA<br>1050 N. TAYLOR ST.<br>APT. 214<br>ARLINGTON, VA 22201 | P-0008212 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITZINGER, DANIEL G<br>RITZINGER, SANDRA L<br>16730 132ND ST<br>BLOOMER, WI 54724 | P-0012568 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVADENEYRA, CHANTAL E<br>2602 CIRCLE DRIVE<br>ST. LOUIS, MO 63143 | P-0053244 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVAS, EDVIN O<br>246 THROPP AVENUE<br>HAMILTON, NJ 08610 | P-0038948 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVAS, ILDA I<br>14633 STUDEBAKER RD<br>NORWALK, CA 90650 | P-0031247 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVAS, KIMBERLY<br>2157 CEDRUS DRIVE<br>TRACY, CA 95376 | P-0026854 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVAS, LUZ S<br>BOX 1104<br>AIBONITO, PR 00705 | P-0028016 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RIVAS, MAYELA 4522 ARIZONA ST. SAN DIEGO, CA 92116 | P-0019371 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVAS, MELBA L 680 GLASTONBURY CT SPRING HILL, FL 34609 | P-0037017 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVAS, PATRICIA 7820 BAYSINGER STREET DOWNEY, CA 90241 | P-0027233 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVAS-ALBARRACIN, MILAGROS 2171 SW 50TH AVE FORT LAUDERDALE, FL 33317 | P-0000595 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA DE LEON, DARIO O 10426 YELLOW SPICE CT RIVERVIEW, FL 33578 | P-0002603 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA GARAY, CRUZ R 5507 ALBIN DRIVE GREENACRES, FL 33463 | P-0024983 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA JR, DAVID HALL, BRANDI J 1219 W 1ST AVE TOPEKA, KS 66606 | P-0055324 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA MAYOL, FRANCISCO M HC 1 BOX 11052 PEÑUELAS, PR 00624-9200 | P-0034300 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA MORALES, AYBAR 825 E CYPRESS ST C788 TARPON SPRINGS, FL 34689 | P-0002234 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA RIVERA, LUZ M PO BOX 654 LAS MARIAS, PR 00670 | 4152 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIVERA RIVERA, LUZ M RD. 352 KM 5.0 LEGUISAMO WARD MAYAGUEZ, PR 00680 | P-0053003 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA RIVERA, LUZ M. RD. 352 KM 5.0 LEGUISAMO WARD MAYAGUEZ, PR 00680 | 4395 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIVERA TORRES, LOYDA E 3513 TUMBLING RIVER DR. CLERMONT, FL 34711 | P-0004311 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, ANDRES A 18 FRIENDLY RD SMITHTOWN, NY 11787 | P-0037969 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, ARLENE 352 BRIDGETON RD WESTON, FL 33326 | P-0040308 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, ASHLEY R RIVERA, MIKE I 1803 SWEET ST TACOMA, WA 98404 | P-0020063 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, CANDIDO E RIVERA, MARY K 12910 PAWLEY ISLAND CT JACKSONVILLE, FL 32224 | P-0045598 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, CLAUDE FORT WORTH, TX | P-0007412 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RIVERA, DAGMA<br>HC 04 BOX 23535<br>LAJAS, PR 00667 | P-0025208 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, DAVID<br>6622 E COOPERSTOWN DR<br>TUCSON, AZ 85756 | 4266 | 12/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIVERA, DEBORAH L<br>1932 HUMMINGBIRD CIRCLE<br>MIDDLETOWN, OH 45044 | P-0001673 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, DELIA A<br>5623 BEAR MEADOW LANE<br>KATY, TX 77449-7576 | P-0002734 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, DIANE G<br>212 BARRINGTON DRIVE<br>HAINES CITY, FL 33844 | P-0034389 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, EDGARDO<br>3362 MARTHA CUSTIS DR<br>ALEXANDRIA, VA 22302 | P-0010221 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, EDWIN<br>127 LOGAN CREEK LANE<br>HAYEVILLE, NC 28904 | P-0007392 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, ELLIOTT<br>11039 MUIRFIELD DR<br>RANCHO CUCAMONGA, CA 91730 | P-0020113 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, GERALDINE E<br>DEATON, WILLIAM W<br>508 LAGUNA SECA LN NW<br>ALBUQUERQUE, NM 87104 | P-0007861 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, GUILLERMO<br>1031 HARNESS DR APT#73<br>SAN RAMON, CA 94583 | P-0016987 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, HECTOR<br>8203 CALTERRA DRIVE<br>PALM BEACH GARDE, FL 33418 | P-0021970 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, JAIME A<br>126 S 9TH ST<br>AKRON, PA 17501 | P-0046407 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, JOHANNA I<br>810 BROADWAY<br>VINELAND, NJ 08360 | P-0033378 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, JOSEPH<br>RETUERTO, MERCY C<br>1937 GREGORY DRIVE<br>TAMPA, FL 33613 | P-0050934 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, JUAN S<br>211 BRUCE ST<br>SYRACUSE, NY 13224 | P-0056241 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, KEYSHA M<br>61 ARLINGTON ST<br>APT 7<br>LAWRENCE, MA 01841 | 2966 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIVERA, KHAYRI E<br>10 SUMMIT AVE.<br>APT 2<br>NORTH PLAINFIELD, NJ 07060 | P-0014296 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RIVERA, LEILA J<br>1000 S SEMORAN BLVD #409<br>WINTER PARK, FL 32792 | P-0025322 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, LINDA<br>3339 SPOTTED FAWN DR.<br>ORLANDO, FL 32817 | P-0001959 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, LINDA G<br>RIVERA, STEVEN M<br>6421 E QUARTZ ST<br>MESA, AZ 85215 | P-0006498 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, LIZETTE<br>3503 ROSSLARE LANE<br>LAKELAND, FL 33803 | P-0004890 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, LOURDES<br>P.O. BOX 451<br>UTUADO, PR 00641 | P-0053488 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, LUIS A<br>6034 MARGIE CT<br>ORLANDO, FL 32807 | P-0000369 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, LUIS A<br>6034 MARGIE CT<br>ORLANDO, FL 32807 | P-0000395 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, MARIA<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026890 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, MICHELE A<br>RIVERA, OSCAR<br>13 DUNCASTER ROAD<br>BLOOMFIELD, CT 06002 | P-0018569 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, NOEMI<br>37 WEST STREET<br>HYDE PARK, MA 02136 | P-0045597 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, PABLO<br>PO BOX 25<br>OXFORD, PA 19363 | 4739 | 1/18/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIVERA, PABLO<br>PO BOX 25<br>OXFORD, PA 19363 | 4756 | 1/25/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIVERA, ROBERT P<br>4808 ZINFANDEL LANE<br>BAKERSFIELD, CA 93306 | P-0033537 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, ROBERTO<br>1187 PINEAPPLE WAY<br>KISSIMMEE, FL 34741 | P-0055590 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, SERGIO<br>404 GRAPE VINE TRAIL<br>OSWEGO, IL 60543 | P-0035295 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, STEVEN M<br>RIVERA, LINDA G<br>6412 E QUARTZ ST<br>MESA, AZ 85215 | P-0006485 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, STEVEN M<br>RIVERA, LINDA G<br>6412 E QUARTZ ST<br>MESA, AZ 85215 | P-0006509 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RIVERA, TEODORO<br>CALLE ESMERALDA 808<br>LA ALAMEDA<br>SAN JUAN, PR 00926 | 4527 | 12/27/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| RIVERA, VANESSA<br>20426 SATICOY ST. #38<br>WINNETKA, CA 91306 | 1685 | 11/8/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| RIVERA, YAMAIRA D<br>1 MADISON ON.<br>WHITEHALL, PA 18052 | P-0057748 | 3/21/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIVERA-GARCIA, ROBERTO CARLOS<br>BISNAR & CHASE<br>ONE NEWPORT PLACE<br>1301 DOVE STREET, SUITE 120<br>NEWPORT BEACH, CA 92660 | 173 | 10/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIVERA-REYES, JOSE<br>RIVERA, CAROLINE M<br>3928 LILLIE STREET<br>POWDER SPRINGS, GA 30127 | P-0013692 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIVERO, DEBORAH M<br>471 SILVER STREET<br>#405<br>MANCHESTER, NH 03103 | P-0015200 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIVERO, MARY ELIZABETH<br>5424 PONCE DE LEON BLVD<br>SEBRING, FL 33872 | 272 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIVEROS, PERCY E<br>5102 GATEWAY DR<br>TAMPA, FL 33615 | P-0000857 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIVERPOINT CAPITAL PARTNERS<br>PO BOX 7900<br>ST CLOUD, MN 56302 | P-0035147 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIVERS, ARDEN<br>NO ADDRESS PROVIDED | P-0036026 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIVERS, BONNIE G<br>7916 PAPER BIRCH DRIVE<br>CHARLOTTE, NC 28215 | P-0035195 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIVERS, BRYAN<br>3201 FOREST PARK BLVD.<br>ROANOKE, VA 24017 | P-0002002 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIVERS, DEAN<br>30 TOC DRIVE<br>HIGHLAND, NY 12528 | P-0010503 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIVERS, DON F<br>7916 PAPER BIRCH DRIVE<br>CHARLOTTE, NC 28215 | P-0035189 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIVERS, LONNIE<br>6639 N SMEDLEY ST<br>PHILADELPHIA, PA 19126 | P-0042293 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIVERS, NATHAN<br>2687 SW 83RD AVE<br>MIRAMAR, FL 33025 | P-0046814 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIVERS, RAY A<br>8442 N RIVER DUNE STREET<br>TAMPA, FL 33617 | P-0004376 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RIVES, ELIZABETH L<br>WILLOCS, ALISON K<br>9806 WILKERSON RD<br>MILFORD, DE 19963 | P-0016483 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVES, JAMES B<br>5909 RESERVOIR HEIGHTS AVENUE<br>ALEXANDRIA, VA 22311 | P-0055656 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVICH, RICHARD A<br>1127 JEROME ST<br>HOUSON, TX 77009 | P-0004753 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIX, JOSETTE S<br>RIX, LAURENCE S<br>3832 WINDTREE DRIVE<br>SIGNAL MOUNTAIN, TN 37377 | P-0025531 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIX, JOSETTE S<br>3832 WINDTREE DRIVE<br>SIGNAL MOUNTAIN, TN 37377 | P-0025547 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIX, LAURENCE S<br>RIX, CYNTHIA L<br>3832 WINDTREE DRIVE<br>SIGNAL MOUNTAIN, TN 37377 | P-0025538 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIX, LAURENCE S<br>3832 WINDTREE DRIVE<br>SIGNAL MOUNTAIN, TN 37377 | P-0025549 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIX, LAURENCE S<br>3832 WINDTREE DRIVE<br>SIGNAL MOUNTAIN, TN 37377 | P-0025546 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIX, LAURENCE S<br>3832 WINDTREE DRIVE<br>SIGNAL MOUNTAIN, TN 37377-1269 | P-0025575 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIZIN, ALEKSANDR D<br>RIZIN, LYUBOV M<br>625 E 51ST ST<br>TACOMA, WA 98404 | P-0020466 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIZO, GERARDO M<br>10305 S.MAIN ST APT 3<br>LOS ANGELES, CA 90003 | P-0054890 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIZOPOULOS, DOREEN<br>501 SLATERS LANE<br>#714<br>ALEXANDRIA, VA 22314 | P-0051648 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIZZA, EDWARD J<br>13532 S WAMBLEE VALLEY RD<br>CONIFER, CO 80433 | P-0039707 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIZZA, KEITH D<br>133 HORSESHOE BEND<br>DEL RIO, TX 78840 | P-0008856 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIZZI, LISA<br>520 E. 90TH ST<br>APT. 2J<br>NEW YORK, NY 10128 | P-0031474 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIZZO, ANTHONY P<br>19 FAIRVIEW PLACE<br>FORT THOMAS, KY 41075 | P-0002099 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RIZZO, ARLENE J RIZZO, LOUIS C 4222 WEST EL CAMPO GRANDE AVE N LAS VEGAS, NV 89031 | P-0035193 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIZZO, BECKY S 7163 WREN COURT VENTURA, CA 93003 | P-0030077 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIZZO, DENISE 2374 SONOMA DR W NOKOMIS, FL 34275 | P-0000654 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIZZO, JOHN 2140 S BOULDER CT GILBERT, AZ 85295 | P-0019914 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIZZO, STEVEN RIZZO, PATRICIA 210 ARROW STREET OCEANSIDE, NY 11572 | P-0021595 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIZZO, VIRGIL R 1000 RIVER REACH DRIVE 514 FORT LAUDERDALE, FL 33315 | P-0015414 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIZZUTO, BRENT 1084 HAWK CT. WINDSOR, CO 80550 | P-0010508 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RJ LEE GROUP INC ATTN: ACCOUNTING 350 HOCHBERG RD MONROEVILLE, PA 15146 | 82 | 8/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROA, PATRICIA N 1164 OCALA AVE CHULA VISTA, CA 91911 | P-0051021 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROACH, CYNTHIA M 5025 ABBOTT AVENUE SOUTH MINNEAPOLIS, MN 55410 | P-0026676 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROACH, DAVID D 117 CHANDLERS COVE VICKSBURG, MS 39183 | P-0041612 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROACH, DEBORAH S 1722 SALUDA DAM ROAD EASLEY, SC 29640 | P-0023790 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROACH, JAMES D 2566 WOODMONT DR W CANTON, MI 48188 | P-0030780 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROACH, JAMES D 2566 WOODMONT DR W CANTON, MI 48188 | P-0030782 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROACH, JAMES D 2566 WOODMONT DR W CANTON, MI 48188 | P-0030783 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROACH, JAMES D 2566 WOODMONT DR W CANTON, MI 48188 | P-0030784 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROACH, JASMINE R 3916 SADIE RD RANDALLSTOWN, MD 21133 | P-0045235 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROACH, JASON 587 BROADWAY APT L12 MENANDS, NY 12204 | P-0020485 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROACH, KAROL K ROACH, JOSEPH R 7038 BEAUHAVEN COURT JACKSONVILLE, FL 32258 | P-0001310 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROACH, PAULA M 2566 WOODMONT DR W CANTON, MI 48188 | P-0030779 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROAD SODA LLC 121 WISCONSIN AVENUE STE 101 WHITEFISH, MT 59937 | P-0040483 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROAD TESTED PARTS, INC DBA PODHURST ORSECK PA ONE SE THIRD AVE SUITE 2300 MIAMI, FL 33131 | P-0047770 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROADT, KYLE T 8608 HART DR WIND LAKE, WI 53185 | P-0057043 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROANE, COYE 9830 WESTMINSTER DRIVE HUMBLE, TX 77338 | P-0036794 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROANTREE, MICHAEL 366 NEW CASTLE LANE SWEDESBORO, NJ 08085 | 2358 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROARK, BENJAMIN 26315 LITTLE MACK AVE. SAINT CLAIR SHORES, MI 48081 | 1805 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROARK, CARLTON W 5201 CENTRAL FWY APT 1203 WICHITA FALLS, TX 76306 | P-0015792 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROATH, PATRICIA K FRANKE, MISHAY B 11675 LENNOX ST YUCAIPA, CA 92399 | P-0022391 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBACK, FRANCINE 136 VILLAGE GREEN DRIVE PORT JEFF STA, NY 11775 | P-0005678 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBASH, JANET K ROBASH, PETER F 2 OLIN HOWLAND WAY WESTPORT, MA 02790-1647 | P-0007919 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBB, STACEY A 812 MIDPRIDE STREET LAS VEGAS, NV 89144 | P-0004092 | 10/25/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ROBBEN, JOE A ROBBEN INSURANCE INC. 801 GRANT ST VICTORIA, KS 67671 | P-0029726 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBBEN, QUINCY J 94 SOUTH ELM RUSSELL, KS 67665 | P-0029717 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBBINS, BEVERLY A ROBBINS, ROY C 11400 STATE RD C HILLSBORO, MO 63050 | P-0046016 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBBINS, CHARLES C<br>ROBBINS, SUZANNE H<br>1682 SHETLAND LANE<br>ROCK HILL, SC 29730 | P-0020205 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBBINS, CLAUDIA D<br>136 JARRELL DR<br>BLUFF CITY, TN 37618 | P-0015567 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBBINS, DEBORAH E<br>211 DOUGLASS STREET<br>SAN FRANCISCO, CA 94114 | P-0037178 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBBINS, JEFFREY<br>ROBBINS, ROSELYN<br>9000 BEECH TRAIL<br>CINCINNATI, OH 45243 | P-0001222 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBBINS, JEFFREY G<br>ROBBINS, TERESE A<br>6923 WILDROSE TERRACE<br>CARLSBAD, CA 92011 | P-0015359 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBBINS, JEFFREY G<br>ROBBINS, TERESE A<br>6923 WILDROSE TERRACE<br>CARLSBAD, CA 92011 | P-0015370 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBBINS, JENNIFER<br>126 RED DEER WAY<br>HUNTSVILLE, TX 77320 | 934 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBBINS, JOHNNIE L<br>2112 SETTLEMENT ROAD<br>SYLACAUGA, AL 35150 | P-0021395 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBBINS, JON M<br>2808 TELLURIDE LN<br>RICHARDSON, TX 75082 | P-0002486 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBBINS, KARLA K<br>216 ANGELITA AVENUE<br>PACIFICA, CA 94044 | P-0056206 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBBINS, LISA I<br>22 TROY DRIVE<br>SHORT HILLS, NJ 07078 | P-0005689 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBBINS, MATTHEW STEPHEN<br>1628 BACON AVE<br>PORTAGE, MI 49002 | 1565 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBBINS, PHILIP<br>2789 MURRAYHILL LN<br>LAS VEGAS, NV 89142 | 984 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBBINS, SARAH<br>ROBBINS, SARAH A<br>103 RIVER STREET<br>MIDDLEBORO, MA 02346 | P-0024772 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBBINS, STEVEN M<br>7509 RAIN FLOWER WAY<br>COLUMBIA, MD 21046 | 935 | 10/27/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| ROBBINS, STEVEN M<br>7509 RAIN FLOWER WAY<br>COLUMBIA, MD 21046 | P-0006859 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBBINS, TERESE A<br>ROBBINS, JEFFREY G<br>6923 WILDROSE TERRACE<br>CARLSBAD, CA 92011 | P-0015501 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBBINS-DREW, HEATHER A<br>5275 SWAFFER RD<br>MILLINGTON, MI 48746 | P-0015129 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERGE, MELISSA A<br>1023 MERRILL STREET<br>MANCHESTER, NH 03103 | P-0050912 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERSON, DOROTHY P<br>3851 DAY TRAIL CT<br>ELLENWOOD, GA 30294 | P-0057082 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERSON, ELIZABETH F<br>19412 POMPANO LANE #102<br>HUNTINGTON BEACH, CA 92648 | P-0039065 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERSON, GRACIE F<br>367 JEFFERSON DR<br>PALMYRA, VA 22963 | P-0040175 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERSON, JIMMIE<br>1860 COPPER LANTERN DRIVE<br>HACIENDA HEIGHTS, CA 91745 | 2174 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBERSON, KATHY M<br>9803 OCHILTREE DRIVE<br>AUSTIN, TX 78753 | P-0025513 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERSON, KATHY M<br>9803 OCHILTREE DRIVE<br>AUSTIN, TX 78753 | P-0025514 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERSON, KATHY M<br>9803 OCHILTREE DRIVE<br>AUSTIN, TX 78753 | P-0025516 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERSON, KATHY M<br>9803 OCHILTREE DRIVE<br>AUSTIN, TX 78753 | P-0035839 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERSON, KATHY M<br>9803 OCHILTREE DRIVE<br>AUSTIN, TX 78753 | P-0035848 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERSON, KATHY M<br>9803 OCHILTREE DRIVE<br>AUSTIN, TX 78753 | P-0036443 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERSON, MARISA C<br>8888 BROOKWOOD ST 101<br>YPSILANTI, MI 48197 | P-0011438 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERSON, MELVIN<br>135 HEMLOCK STREET<br>PARK FOREST, IL 60466 | P-0029147 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERT, CAROLINA R<br>1323 SE LEXINGTON AVENUE<br>LEES SUMMIT, MO 64081 | P-0028369 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERT, CURTIS J<br>174-17 127 AVE<br>JAMAICA, NY 11434 | P-0004423 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERT, CURTIS J<br>17417 127AVE<br>JAMAICA, NY 11434 | P-0026680 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERT, GARY<br>17329 RIVERSIDE LANE<br>TICKFAW, LA 70466 | 3398 | 11/27/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| ROBERT, MELISSA<br>210 S CLINTON AVE<br>MAPLE SHADE, NJ 08052 | P-0007476 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERTA, KATLYN A<br>68 TRIPP ST<br>MT. KISCO, NY 10549 | P-0015073 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTI JACOBS FAMILY TRUST<br>31 N. SUFFOLK LANE<br>LAKE FOREST, IL 60045 | P-0010011 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTI JACOBS FAMILY TRUST<br>31 N. SUFFOLK LANE<br>LAKE FOREST, IL 60045 | P-0011088 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS ASPENSON, WENDY E<br>16845 N. 98TH PL<br>SCOTTSDALE, AZ 85260 | P-0023900 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS GIBSON, RAMONA M<br>214 COACH LAMP DR<br>MADISON, AL 35758 | P-0051157 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, ABIGAIL C<br>17444 ALDERSHOT PLACE<br>PURCELLVILLE, VA 20132 | P-0057103 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, ARTHUR S<br>7500 RIGGING CT.<br>CITRUS HEIGHTS, CA 95621 | 1961 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBERTS, ARTHUR S<br>7500 RIGGING CT.<br>CITRUS HEIGHTS, CA 95621 | P-0017660 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, BARBARA<br>4720 DAYTON LIBERTY RD<br>DAYTON, OH 45417 | P-0029599 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, BRUCE D<br>816 OVERBROOK DRIVE<br>VESTAL, NY 13850 | P-0011991 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, CAROLYN<br>21 LEGENDS DR<br>LITTLE ROCK, AR 72210 | P-0036760 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, CHRISTIA L<br>ROBERTS, PAUL<br>1887 NW PINE LAKE DRIVE<br>STUART, FL 34994-9444 | P-0048092 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, CYNTHIA A<br>CLARK, ANDREW J<br>1464 HARVARD ST. NW<br>APT. 14<br>WASHINGTON, DC 20009 | P-0038988 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, DAN<br>1110 S COLLINS FWY APT 415<br>HOWE, TX 75459 | P-0005028 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, DAVID A<br>ROBERTS, BARBARA J<br>2100 THIRD AVENUE<br>SNEADS, FL 32460 | P-0046631 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, DENISE<br>4605 FOWLER AVE<br>EVERETT, WA 98203 | 3053 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBERTS, DONALD LEE<br>175 FISHING ROCK DRIVE<br>DEPOE BAY, OR 97341 | 1928 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERTS, DOUGLAS G<br>307 HURLBURT RD<br>SYRACUSE, NY 13224 | P-0027422 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, EMILY V<br>2733 PENNSYLVANIA AVE<br>APALACHIN, NY 13732 | P-0057484 | 2/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, EMILY V<br>2733 PENNSYLVANIA AVE<br>APALACHIN, NY 13732 | P-0057485 | 2/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, EMILY V<br>176 MAIN STREET<br>APT. 4<br>OWEGO, NY 13827 | P-0030160 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, FORREST S<br>550 TEMPLE ROAD<br>FERRIDAY, LA 71334 | P-0011837 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, FRANCES W<br>495 MOUNTAIN VIEW DR.<br>HOMER, AK 99603 | P-0014495 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, FREDDY L<br>450 E COOPER AVE<br>COOPER, TX 75432 | P-0004676 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, FREDDY L<br>450 E COOPER AVE<br>COOPER, TX 75432 | P-0004678 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, FREDDY L<br>450 E. COOPER AVE<br>COOPER, TX 75432 | P-0004687 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, HAROLD DARNELL<br>5222 COSUMNES DRIVE APT 168<br>STOCKTON, CA 95219-7215 | 2273 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBERTS, JACK L<br>LYON, LORI A<br>6014 57TH AVE. S.E.<br>LACEY, WA 98513 | P-0036880 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, JAMES J<br>616 W CHURCH RD<br>EPHRATA, PA 17522 | P-0045898 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, JANET M<br>ROBERTS, DANIAL J<br>7965 W 108TH AVE<br>WESTMINSTER, CO 80021-2602 | P-0006598 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, JANICE E<br>ROBERTS, BRIAN A<br>8 RAMSDELL TERRACE<br>GAITHERSBURF, MD 20878 | P-0011414 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, JASON A<br>616 ARLINGHAM RD.<br>FLOURTOWN, PA 19031 | P-0009189 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, JASON L<br>3050 STATE ROAD 64 EAST<br>ZOLFO SPRINGS, FL 33890 | P-0001531 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, JASON L<br>4402 AUSTIN DEKOTA DRIVE<br>CHARLOTTE, NC 28269 | P-0008703 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERTS, JESSICA R<br>7885 RIMBLEY RD<br>WOODBURY, MN 55125 | P-0028715 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, JOSEPH S<br>1424 NEWPORT ST<br>UNIT 8<br>TRAVERSE CITY, MI 49686-2320 | P-0044028 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, KATHLEEN A<br>2950 AVERY DRIVE<br>HAMBURG, NY 14075 | P-0031177 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, KATHY D<br>ROBERTS, PAUL E<br>4117 PALISADES RD<br>SAN DIEGO, CA 92116 | P-0029333 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, KAY L<br>ROBERTS, LARRY T<br>228 LR & M DRIVE<br>RED SPRINGS, NC 28377 | P-0052323 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, KAY L<br>ROBERTS, LARRY T<br>228 LR & M DRIVE<br>RED SPRINGS, NC 28377 | P-0057441 | 2/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, KAY L<br>ROBERTS, LARRY T<br>228 LR & M DRIVE<br>RED SPRINGS, NC 28377 | P-0057442 | 2/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, KEITH<br>1524 RHOMBERG AVE.<br>DUBUQUE, IA 52001 | P-0034771 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, KEVIN<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0043915 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ROBERTS, KEVIN<br>7344 BLOOMINGTON AVE<br>RICHFIELD, MN 55423 | 1549 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBERTS, KEVIN J<br>ROBERTS, SUSAN M<br>7344 BLOOMINGTON AVE<br>RICHFIELD, MN 55423-3414 | P-0018004 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, KEVIN J<br>ROBERTS, SUSAN M<br>7344 BLOOMINGTON AVE<br>RICHFIELD, MN 55423-3414 | P-0020651 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, KEVIN M<br>ROBERTS, JANE S<br>2750 SPICEWOOD TRAILS LANE<br>WINSTON SALEM, NC 27106 | P-0015303 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, KIMBERLY S<br>301 MILLINGTON COURT<br>KINGSPORT, TN 37663 | P-0031252 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, KRISTIN K<br>ROBERTS, CARSON T<br>P.O. BOX 1<br>JEFFERSON, IA 50129 | P-0048463 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERTS, KRISTY K<br>159 ELLIS FARM RD<br>HEWITT, TX 76643 | P-0037530 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, LARRY T<br>ROBERTS, KAY L<br>228 LR & M DRIVE<br>RED SPRINGS, NC 28377 | P-0052319 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, LARRY T<br>ROBERTS, KAY L<br>228 LR & M DRIVE<br>RED SPRINGS, NC 28377 | P-0052336 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, LIA<br>9717 SHOSHONE AVENUE<br>NORTHRIDGE, CA 91325 | P-0034512 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, LOGAN W<br>ROBERTS, PAULA K<br>3298 BIRCHFIELD COURT<br>DACULA, GA 30019 | P-0053993 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, LYNN<br>7130 EDGEFIELD DR<br>NEW ORLEANS, LA 70128 | 1248 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBERTS, LYNNE A<br>8005 FERRARA DR<br>HARAHAN, LA 70123 | P-0013340 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, NANCY K<br>5621 SW 11 STREET, APT A<br>MARGATE, FL 33068 | P-0002057 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, NATHALIE A<br>1321 DOGWOOD DRIVE<br>RIFLE, CO 81650 | P-0014264 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, NORMAN F<br>505 WOODFIELD PL<br>LA GRANGE, KY 40031 | P-0046952 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, PARRISH L<br>3249 LAGRANGE DRIVE<br>MARYVILLE, TN 37804 | P-0031407 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, PATRICIA A<br>2947 EDGEWATER DRIVE<br>EDGEWATET, MD 22037 | P-0055894 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, PAUL R<br>ROBERTS, ROSEMARY A<br>43405 CORTE BARBASTE<br>TEMECULA, CA 92592 | P-0019533 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, PAUL W<br>2355 PIONEER ROAD<br>HATBORO, PA 19040 | P-0012776 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, PETER V<br>990 VERNON ROAD<br>COLUMBUS, OH 43209 | P-0004238 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, RAMONA M<br>214 COACH LAMP DRIVE<br>MADISON, AL 35758 | P-0051854 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, RAMONA V<br>11811 BRADDOCK RD<br>JACKSONVILLE, FL 32219 | P-0003006 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERTS, REGINA N<br>368 SUTRO FOREST DR NW<br>CONCORD, NC 28027 | P-0001930 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, REGINA T<br>815 2ND ST.<br>POCOMOKE CITY, MD 21851 | P-0026270 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, REMEL<br>1210 HOLBROOK TERR. NE<br>UNIT 203<br>WASHINGTON, DC 20002 | P-0040507 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, REMEL<br>1210 HOLBROOK TERR. NE<br>UNIT 203<br>WASHINGTON, DC 20002 | P-0040509 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, RICHARD D<br>ROBERTS, GERAALDINE A<br>3311 BAY AVE<br>CHICO, CA 95973 | P-0015640 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, RICHARD E<br>P. O. BOX 70<br>QUITMAN, TX 75783 | P-0057775 | 3/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, RICHARD G<br>526 FIRST AVENUE<br>NORTH BRUNSWICK, NJ 08902 | P-0006344 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, SAMANTHA J<br>3133 FRONTERA WAY #109<br>BURLINGAME, CA 94010 | P-0025940 | 11/15/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ROBERTS, SHARON L<br>850 NE BARNES RD<br>PRINEVILLE, OR 97754 | P-0039684 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, STEPHEN P<br>2446 N. ALAMO<br>MESA, AZ 85213 | P-0008168 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, SUSAN K<br>990 VERNON ROAD<br>BEXLEY, OH 43209 | P-0004230 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, TAMMY C<br>5396 VININGS LAKE VIEW SW<br>MABLETON, GA 30126 | P-0004231 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, TARIUS M<br>1015 S 6TH ST<br>CONROE, TX 77301 | P-0040136 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, THOMAS<br>25422 TRABUCO RD 105-398<br>LAKE FOREST, CA 92630 | 3400 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBERTS-ALLEYNE, JOAN<br>2131 NW 166 STREET<br>OPA LOCKA, FL 33054 | 483 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBERTSON, ALEC<br>40 VALENCIA ROAD<br>ROCKLEDGE, FL 32955 | 1155 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBERTSON, AMY D<br>7107 HADDONFIELD COURT<br>COLUMBUS, GA 31904 | P-0002853 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, ANDREW J<br>1022 PROSPECT ST<br>HANCOCK, MI 49930 | P-0019214 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERTSON, CARLOS O<br>P.O. BOX 746<br>RIDGEWAY, SC 29130 | P-0037900 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, CAROL C<br>3115 TINSLEY TERRACE<br>PRINCE GEORGE, VA 23875 | P-0008316 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, CAROL C<br>3115 TINSLEY TERRACE<br>PRINCE GEORGE, VA 23875 | P-0023950 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, CHRISTOPHER<br>3 HICKORY TRACRE DR<br>#307<br>JUSTICE, IL 60458 | P-0053302 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, CHRISTOPHER S<br>ROBERTSON, JENNIFER F<br>4448 COUNTY ROUTE 21<br>CAMERON, NY 14819 | P-0033390 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, DANA F<br>ROBERTSON, GAVIN E<br>36700 REINNINGER ROAD<br>DENHAM SPRINGS, LA 70706 | P-0049694 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, DEANA L<br>3345 LINKER MT ROAD<br>DOVER, AR 73837 | P-0019071 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, DEBORA A<br>15815 NE 49TH ST<br>REDMOND, WA 98052 | P-0026943 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, DEREK C<br>1823 W BALBOA BLVD APT #4<br>NEWPORT BEACH, CA 92663 | 1875 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBERTSON, FRANKLIN E<br>202 SW AMESBURY AVE<br>PORT SAINT LUCIE, FL 34953 | P-0016809 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, FRANKLIN E<br>202 SW AMESBURY AVE<br>PORT SAINT LUCIE, FL 34953 | P-0016816 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, GIA N<br>4169 W COLLEGE AVE<br>MILWAUKEE, WI 53221 | P-0013393 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, GIA N<br>4169 W COLLEGE AVE<br>MILWAUKEE, WI 53221 | P-0013537 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, GLORIA J<br>1113 E COUNTY RD 150<br>MIDLAND, TX 79706 | P-0053995 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, JAMES M<br>ROBERTSON, DEBRA A<br>336 HEDGEROW DRIVE<br>VENETIA, PA 15367 | P-0013948 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, JOHN<br>100-12 31ST AVE<br>EAST ELMHURST, NY 11369 | P-0056539 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, JOHN E<br>3705 HAWTHORNE DR<br>TROY, MI 48083 | P-0053748 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERTSON, JOHN S<br>5443 S HOLLAND ST<br>LITTLETON, CO 80123 | P-0006555 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, JOHN S<br>5443 S HOLLAND ST<br>LITTLETON, CO 80123 | P-0006563 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, JOHN S<br>5443 S HOLLAND ST<br>LITTLETON, CO 80123 | P-0006575 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, JOHN S<br>5443 S HOLLAND ST<br>LITTLETON, CO 80123 | P-0006584 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, JOHN W<br>600 RIVER BIRCH CT APT 334<br>CLERMONT, FL 34711-5133 | P-0043374 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, JOSEPH<br>107 SUMMIT DRIVE<br>MADISON, AL 35757 | P-0044752 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, LINDA<br>1181 WASHINGTON GREEN<br>NEW WINDSOR, NY 12553 | P-0044588 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, MARILYN<br>1630 RIDGEBRIAR<br>HOUSTON, TX 77014 | P-0016898 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, NEIL P<br>ROBERTSON, NEIL<br>5991 NE 6 COURT<br>MIAMI, FL 33137 | P-0053494 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, REX A<br>ROBERTSON, KATHLEEN T<br>421 E. PECKHAM ST.<br>NEENAH, WI 54956 | P-0045726 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, SCOTT<br>ROBERTSON, SUSAN<br>100 SPRINGDALE CT<br>THOUSAND OAKS, CA 91360 | P-0026983 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, TERRI L<br>10017 US HWY 167<br>ABBEVILLE, LA 70510 | P-0032781 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, THOMAS E<br>4585 WEST COUNTY ROAD 200 S<br>NEW CASTLE, IN 47362 | P-0007218 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, THOMAS L<br>ROBERTSON, JUDY J<br>4716 1ST AVE E<br>PALMETTO, FL 34221-2366 | P-0026506 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, TREVOR S<br>15533 LITTLE VALLEY ROAD<br>GRASS VALLEY, CA 95949 | P-0044225 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, VALERIE D<br>8831 LOTTSFORD ROAD<br>APARTMENT 521<br>UPPER MARLBORO, MD 20774 | P-0042427 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, WILLIAM J<br>9608 ORIOLE LANE<br>BEL ALTON, MD 20611 | P-0017465 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBEY, TERRI L<br>260 WOOD LANDING ROAD<br>FREDERICKSBURG, VA 22405 | P-0043666 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBIN, JEAN-LUC<br>17 THE DOWNS<br>TUSCALOOSA, AL 35401 | P-0001282 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINETTE, DANIEL P<br>20 BLUESTEM COURT<br>GREENSBORO, NC 27405 | P-0010344 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINS, BRIANNA S<br>5237 E BROOKSTOWN DR<br>BATON ROUGE, LA 70805 | P-0055990 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINS, LINDA<br>ROBINS, ERIC<br>28417 COVECREST DRIVE<br>RANCHO PALOS VER, CA 90275 | P-0048270 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINS, NANCY<br>1430 KENWOOD ROAD<br>SANTA BARBARA, CA 93109 | P-0027416 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINS, RODNEY N<br>1027 SE 2ND ST.<br>WALNUT RIDGE, AR 72476 | P-0032616 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINS, WILLIAM M<br>1402 INDIAN WELLS TRAIL<br>MIDLOTHIAN, TX 76065 | P-0024873 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, ADDRICK J<br>513 BROCKINGTON ROAD<br>DARLINGTON, SC 29532-4301 | P-0028060 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, ALEX N<br>2431 FALKIRK DR.<br>N. CHESTERFIELD, VA 23236 | P-0009242 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, ALLAN W<br>1716 MIRA VISTA<br>LEANDER, TX 78641 | P-0001844 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, ANNE C<br>5410 KANSAS AVENUE NW<br>WASHINGTON, DC 20011 | P-0044512 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, ANNIE R<br>248 13TH AVE NE<br>BIRMINGHAM, AL 35215 | P-0052832 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, AUDREY<br>5685 BEARS PAW COURT<br>WESTERVILLE, OH 43081 | P-0002534 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, BETH L<br>5410 CLAYTON DRIVE<br>MAPLE PLAIN, MN 55359 | P-0030537 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, BRENDA S<br>ROBINSON, RICHARD D<br>814 BRAZOS STREET<br>GRAHAM, TX 76450 | P-0005408 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, BRIAN C<br>1109 LOCUST ST.<br>EAU CLAIRE, WI 54703 | P-0012285 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, BROOKE MABEL<br>1387 MASARDIS RD.<br>MASARDIS, ME 04732 | 1007 | 10/28/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBINSON, CANDACE D<br>970 W RAINES RD<br>MEMPHIS, TN 38109 | P-0018986 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, CAROL A<br>806 APPLEWOOD CT<br>PT JEFFERSON STA, NY 11776 | P-0038236 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, CAROL C<br>6503 FLOWERDEW HUNDRED COURT<br>CENTREVILLE, VA 20120 | P-0040169 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, CAROLINE G<br>334 DEPOT STREET<br>ANDOVER, NH 03216 | P-0030854 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, CHADWICK<br>50 CEDAR ROAD<br>AMITYVILLE, NY 11701 | 2774 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBINSON, CHARLES D<br>312 EDENFIELD COURT<br>ANTIOCH, TN 37013 | P-0012046 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, CHRASHONDA L<br>1810 HUNTINGTON DR<br>BIRMINGHAM, AL 35214 | P-0001798 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, CHRIS<br>5501 13TH AVE SO<br>MINNEAPOLIS, MN 55417 | P-0017295 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, COLUMBINE<br>143 GRIGLIO DRIVE<br>SAN JOSE, CA 95134 | P-0014405 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, CYNTHIA D<br>STEPHENS, FRANKLIN R<br>1224 WEST OLIVE STREET<br>OXNARD, CA 93033 | P-0045918 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, DANIEL K<br>ROBINSON, LAURA M<br>12108 NUTT ROAD<br>COLLINSVILLE, MS 39325 | P-0048583 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, DANIEL P<br>ROBINSON, REBECCA S<br>32095 CORTE SOLEDAD<br>TEMECULA, CA 92592 | P-0041073 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, DANTREL V<br>1708 STEINER AVENUE SW<br>BIRMINGHAM, AL 35211 | P-0040399 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, DARLENE A<br>4409 ARCHER ROAD<br>CLEVELAND, OH 44105 | P-0006824 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, DARWIN<br>ROBINSON, WENDY<br>2758 S 775 W<br>PERRY, UT 84302 | P-0036795 | 12/6/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ROBINSON, DAVID A<br>223 BARWICK HILL ROAD<br>COMER, GA 30629 | P-0022644 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, DEBBIE<br>6355 S DURANGO DRIVE<br>UNIT 1156<br>LAS VEGAS, NV 89113 | P-0031927 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBINSON, DIANE<br>129 MEADOWOOD ST<br>APT A<br>GREENSBORO, NC 27409 | P-0034795 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, DONNA<br>2050 IMPERIAL EAGLE PL<br>KISSIMMEE, FL 34746 | P-0016775 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, DORIS E<br>8024 QUILL POINT DRIVE<br>BOWIE, MD 20720 | P-0050879 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, DOROTHY<br>PO BOX 1295<br>HUGHES, AR 72348 | P-0053206 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, ELI H<br>5030 157TH ST SW<br>EDMONDS, WA 98026 | P-0022888 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, ELISHA R<br>3 GARDEN OAKS DRIVE<br>MAUMELLE, AR 72113 | P-0055568 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, ERIN F<br>44 CHIEF JUSTICE CUSHING HWY<br>HINGHAM, MA 02043 | P-0006381 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, FLIERY<br>3200 LENOX ROAD<br>APTE311<br>ATLANTA, GA 30324 | P-0004159 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, FLOYD<br>11502 GUNPOWDER DRIVE<br>FORT WASHINGTON, MD 20744 | P-0054317 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, FREDDIE L<br>5640 S LAKESHORE DR UNIT 45<br>SHREVEPORT, LA 71119 | P-0010077 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, GENNIFER L<br>2411 PICKERING AVE<br>A<br>BALTIMORE, MD 21234 | P-0019361 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, GLEN R<br>3514 THUMPER LN<br>AMMON, ID 83406 | P-0005516 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, GLENDON A<br>416 TURNER AVE<br>APT A<br>HAZARD, KY 41701 | P-0047242 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, GWENDOLYN M<br>55 HERITAGE WAY<br>COVINGTON, GA 30016 | P-0016510 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, HORACE Y<br>2599 BLUE HERRON TRACE<br>MARRERO, LA 70072 | P-0013785 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, INGRID E<br>2043 WESTFIELD AVE<br>RENO, NV | P-0001817 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, IVY D<br>5630 CAMPUS DR<br>VIRGINIA BEACH, VA 23462-7308 | P-0020767 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBINSON, JAMES D<br>ROBINSON, LINDA M<br>324 ARDSLEY RD<br>WATERBURY, CT 06708 | P-0004994 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, JAMES D<br>ROBINSON, LINDA M<br>324 ARDSLEY RD<br>WATERBURY, CT 06708 | P-0005161 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, JAMES W<br>ROBINSON, REGINA K<br>5461 JULIE ANN CT<br>BETTENDORF, IA 52722 | P-0038394 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, JAMES W<br>5461 JULIE ANN CT<br>BETTENDORF, IA 52722 | P-0046999 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, JAMES W<br>5461 JULIE ANN CT<br>BETTENDORF, IA 52722 | P-0047335 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, JANE A<br>5127 BROPHY DRIVE<br>FREMONT, CA 94536 | P-0033473 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, JANE A<br>1962 ELHARDT STREET<br>CAMANO ISLAND, WA 98282 | P-0034403 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, JANET K<br>7134 MACBETH WAY<br>SYKESVILLE, MD 21784-5926 | P-0010514 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, JENNA L<br>5929 KINGSMONT DR<br>FAIRFIELD, OH 45014 | P-0008114 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, JEWEL M<br>550 S BARRINGTON AVE<br>APT 4312<br>LOS ANGELES, CA 90049 | P-0019743 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, JOAN M<br>109 CHURCH ST<br>AMBLER, PA 19002 | P-0022703 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, JOSEPH V<br>1287 BUCKS RD APT 4<br>PERKASIE, PA 18944 | P-0016128 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, KARISTA J<br>BRANCH, DORINDA R<br>1306 MONTE VISTA DRIVE<br>LOCKHART, TX 78644 | P-0044268 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, KATIE<br>P O BOX 305<br>HAMPTON, VA 23669 | 2485 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBINSON, KATIE<br>PO BOX 305<br>HAMPTON , VA  23669 | 2558 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBINSON, KATIE R<br>P O BOX 305<br>HAMPTON, VA 23669 | P-0024985 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, KEVIN L<br>1932 GLENWOOD DOWNS DRIVE<br>DECATUR 30035 | P-0025081 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBINSON, KIMBERLY R<br>12913 MARQUETTE LANE<br>BOWIE, MD 20715 | P-0052140 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, LAUREAL<br>6938 N 19TH STREET<br>PHILADELPHIA, PA 19126 | P-0055972 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, LAVENDA<br>6745 S PAXTON<br>CHICAGO, IL 60649 | P-0010957 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, LINDA<br>155 DORRIES STREET<br>BILOXI, MS 39530 | P-0006605 | 10/27/2017 | TK Holdings Inc., et al. | $13,700.00 | | | | | $13,700.00 |
| ROBINSON, LISA M<br>217 WALTON AVENUE<br>BARNESVILLE, OH 43713 | P-0001935 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, LISA M<br>217 WALTON AVENUE<br>BARNESVILLE, OH 43713 | P-0001936 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, LORI A<br>43615 SAN FERMIN PLACE<br>TEMECULA, CA 92592 | 3806 | 12/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBINSON, LUCIOUS<br>ROBINSON, LAURICE M<br>325 PARK MDWS<br>EUFAULA, AL 36027 | P-0037018 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, LYNETTE K<br>4501 ELLEN STREET<br>OAKLAND, CA 94601 | P-0017271 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, MARCUS N<br>ROBINSON, MARCUS<br>820 TAYLOR ST NE<br>APT 1<br>WASHINGTON, DC 20017 | P-0058038 | 7/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, MARK G<br>FOCUS CREDIT UNION<br>727 RIVER DR.<br>MAYVILLE, WI 53050 | P-0020208 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, MARTHA E<br>110 25TH AVENUE EAST<br>APT C<br>SEATTLE, WA 98112 | P-0032250 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, MARY J<br>PO BOX 763<br>GROVELAND, FL 34736 | P-0040091 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, MARY J<br>PO BOX 763<br>GROVELAND, FL 34736 | P-0040101 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, MATILDA E<br>5333 BLAINE STREET NORTHEAST<br>WASHINGTON DC, 20019<br>WASHINGTON, DC 20019 | P-0048242 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, MAURICE<br>10204 ROCK OAK TERR<br>CHELTENHAM, MD 20623 | P-0005064 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, MEGAN A<br>5256 OWL CREEK DRIVE<br>WESTERVILLE, OH 43081 | P-0002062 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBINSON, MELISSA J<br>ROBINSON, JAMES E<br>9463 W RUNION DR...<br>PEORIA, AZ 85382 | P-0047238 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, MICHAEL F<br>1304 LARCHMONT<br>NICHOLS HILLS, OK 73116 | P-0013264 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, MONYEA M<br>4211 CYNDY JO CIRCLE<br>MACON, GA 31216 | P-0056240 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, MONYEA M<br>4211 CYNDY JO CIRCLE<br>MACON, GA 31216 | P-0057067 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, NANCY L<br>545 HARVEST DR<br>HARRISBURG, PA 17111 | P-0047733 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, OLEVIA N<br>1619 SOUTH 9TH STREET<br>MONROE, LA 71202 | P-0027287 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, PAM<br>8364 SHINTAFFER ROAD<br>BLAINE, WA 98230 | P-0018890 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, PAUL L<br>7271 LEMON GRASS DRIVE<br>PARKLAND, FL 33076 | P-0005335 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, RAMESHA A<br>3072 WONDERLAND LANE<br>CONOVER, NC 28613 | P-0056471 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, ROBERT<br>13500 N. RANCHO VISTOSO BLVD<br>APT. 200<br>ORO VALLEY, AZ 85755 | 534 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBINSON, ROBERT G<br>3495 HIDDEN ACRES DRIVE<br>DORAVILLE, GA 30340 | P-0006588 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, ROBERT W<br>223 BARWICK HILL ROAD<br>COMER, GA 30629-2512 | P-0022696 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, ROBIN D<br>3809 GREENMOUNT AVENUE<br>BALTIMORE, MD 21218-184 | P-0025897 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, RONTRELL<br>1728 GATY AVE<br>EAST ST. LOUIS, IL 62205 | P-0036104 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, ROSA<br>NO ADDRESS PROVIDED | P-0032497 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, SALESTIA R<br>ROBINSON, JR., JOHN H<br>1721 SANDY RIDGE WAY<br>HOOVER, AL 35244 | P-0045293 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, SHANIQUA I<br>3225 WESTFIELD AVE<br>APT 269A<br>CAMDEN, NJ 08105 | P-0055774 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBINSON, SHANNELLE M<br>612 PEAR STREET<br>CINNAMINSON, NJ 08077 | P-0012100 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, SHERRY<br>11152 ROBINSON ROAD<br>COLLINSVILLE, MS 39325 | P-0052001 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, SHONDA<br>50 WOOLFOLK RD<br>YAZOO CITY, MS 39194 | P-0054599 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, STACEY B<br>48 FOX HOLLOW DR<br>MAYS LANDING, NJ 08330 | P-0052679 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, STEPHEN J<br>ROBINSON, WINDEE M<br>5040 WHITES CREEK PIKE<br>WHITES CREEK, TN 37189-9139 | P-0016803 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, TANYA L<br>1852 HIGHWAY 16 NORTH<br>CRUMPLER, NC 28617 | P-0012191 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, TERRA R<br>350 E VISTA RIDGE MALL DR<br>APT 1220<br>LEWISVILLE, TX 75067 | P-0007019 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, TERRA R<br>350 E VISTA RIDGE MALL DR<br>APT 1220<br>LEWISVILLE, TX 75067 | P-0007030 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, TERRY A<br>ROBINSON, DONNA<br>1513 WILLOW STREET<br>SUMNER, WA 98390 | P-0049760 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ROBINSON, TERRY L<br>1151 HOLLOW ROAD<br>GORE, VA 22637 | P-0046211 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, THOMAS E<br>375 ROBINSON HEIGHTS<br>CLOVER, SC 29710 | P-0019528 | 11/8/2017 | TK Holdings Inc., et al. | $3,090.00 | | | | | $3,090.00 |
| ROBINSON, TIFFANY<br>438 WOODS OF NORTH BEND DR<br>APT D<br>RALEIGH, NC 27609 | P-0045337 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, TIMOTHY J<br>62 HAMPSHIRE STREET<br>PORTLAND, ME 04101 | P-0053025 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, TOM<br>572 CAHABA MANOR DRIVE<br>PELHAM, AL 35124 | P-0002306 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, TRACEY A<br>4024 CORK DRIVE<br>HOUSTON, TX 77047 | P-0053949 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, VICTORIA L<br>ROBINSON, SCOTT K<br>37 WINDOVER LANE<br>MERRIMACK, NH 03054 | P-0008238 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, WILLIAM<br>P.O. BOX 212<br>MARKED TREE, AR 72365 | P-0038617 | 12/11/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBINSON, WILLIAM J<br>955 PORT PROVIDENCE ROAD<br>PHOENIXVILLE, PA 19460 | P-0013849 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBINSON, ZANTHIA J<br>774 RIVER BEND DR<br>JONESBORO, GA 30238 | P-0044186 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBINSON-POWELL, REGINALD F<br>6034 SANDIA LAKE LANE<br>HOUSTON, TX 77041 | P-0003494 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBISON, LAURA A<br>ROBISON, WILLIAM K<br>1142 W WOODBINE ST<br>SPRINGFIELD, MO 65803 | P-0015422 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBISON, LOUIS<br>ROBISON, MAUREIK<br>3935 TRENTWOOD PL<br>SARASOTA, FL 34243 | P-0004532 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBISON, LOUIS<br>3935 TRENTWOOD PL<br>SARASOTA, FL 34243 | P-0004457 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBITAILLE, ROGER D<br>1175 DIAMOND HILL ROAD<br>#104<br>WOONSOCKET, RI 02895-1529 | P-0006314 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBLEDO, JORGE<br>5847 SW 163 AVE<br>MIAMI, FL 33193 | P-0054378 | 1/10/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBLES JR., FERNANDO<br>216 EAST MAIN STREET<br>UNION CITY, OH 45390 | 376 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBLES LINARES, RAUL A<br>4202 MARKHMAN STREET<br>APT 2<br>ANNANDALE, VA 22003 | P-0025526 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBLES, DENNY<br>4803 SE LOGUS RD<br>MILWAUKIE, OR 97222 | P-0019971 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBLES, EMMA V<br>1323 CONISTON CT.<br>SAN JOSE, CA 95118 | P-0051566 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBLES, EMMA V<br>1323 CONISTON CT.<br>SAN JOSE, CA. 95118-3014 | P-0050732 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBLES, ISAAC<br>ROBLES, NORA P<br>912 NORTHWEST DRIVE<br>SILVER SPRING, MD 20901 | P-0041552 | 12/18/2017 | TK Holdings Inc., *et al*. | $553.37 | | | | | $553.37 |
| ROBLES, ISAAC<br>ROBLES, NORA P<br>912 NORTHWEST DRIVE<br>SILVER SPRING, MD 20901 | P-0041558 | 12/18/2017 | TK Holdings Inc., *et al*. | $553.37 | | | | | $553.37 |
| ROBLES, ISAAC<br>ROBLES, NORA P<br>912 NORTHWEST DRIVE<br>SILVER SPRING, MD 20901 | P-0041568 | 12/18/2017 | TK Holdings Inc., *et al*. | $553.37 | | | | | $553.37 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBLES, JOHN A<br>2599 SUNNYDALE DR<br>DUARTE, CA 91010 | P-0024282 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBLES, JOHN A<br>2599 SUNNYDALE DR<br>DUARTE, CA 91010 | P-0024286 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBLES, JOHN A<br>2599 SUNNYDALE DR<br>DUARTE, CA 91010 | P-0024293 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBLES, JOSHUA R<br>10458 CARMEN ST.<br>ADELANTO, CA 92301 | P-0020058 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBLES, JUAN C<br>4P32 CALLE 223<br>TRUJILLO ALTO, PR 00976 | P-0051176 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBLES, MARK<br>TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2719 | 11/16/2017 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| ROBLES, MARK<br>TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2741 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $10,000,000.00 | | | | | $10,000,000.00 |
| ROBLES, MARK<br>TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2920 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| ROBLES, RAFAEL R<br>2703 CALIFORNIA ST<br>EVERETT, WA 98201 | P-0028043 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBLES, SOFIA<br>TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2734 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| ROBLES, SOFIA<br>TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2738 | 11/11/2017 | Takata de Mexico, S.A. de C.V. | $10,000,000.00 | | | | | $10,000,000.00 |
| ROBLES, SOFIA<br>TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2830 | 11/16/2017 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| ROBLES-SIERRA, SANDRA<br>12247 NW11TH STREET<br>PEMBROKE PINES, FL 33026 | P-0028218 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBSON, RICKEY A<br>ROBSON, DENISE A<br>829 SUCCESS AVENUE<br>LAKELAND, FL 33801 | P-0026107 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBY, ANTONETTE<br>4701 14TH STREET<br>6304<br>PLANO, TX 75074 | P-0002123 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBY, JOSEPH<br>3915 WOODLAWN AVE N<br>SEATTLE, WA 98103 | P-0055752 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBY, RAYMOND L<br>GRAYBAR ELECTRIC COMPANY<br>341 S ROLLING ROAD<br>SPRINGFIELD, PA 19064 | P-0014347 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBY, RAYMOND L<br>ROBY, DONNA L<br>341 S ROLLING ROAD<br>SPRINGFIELD, PA 19064 | P-0014363 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCCO, CATHERINE M<br>2309 LEXINGTON CT.<br>LANSDALE, PA 19446 | P-0028211 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCCO, LORRAINE<br>144 HEIGHTS RD<br>GILBOA, NY 12076 | P-0028910 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCHA, ANNE L<br>POB 82<br>GUTHRIE, TX 79236 | P-0033143 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCHA, BRIANNA D<br>10211 URA LN APT 7-308<br>DENVER, CO 80260 | P-0034592 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCHA, CHRISTIAN<br>POB 82<br>GUTHRIE, TX 79236 | P-0033138 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCHA, CHRISTINA C<br>1001 EAST CAREY AVENUE<br>APT 103<br>NORTH LAS VEGAS, NV 89030 | P-0055386 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCHA, LARRY M<br>ROCHA, KATHYLEE<br>13709 SE 259TH ST<br>KENT<br>, WA 98042 | P-0020003 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCHE, KATHRYN A<br>112 PATTON DR<br>SPRINGBORO, OH 45066 | P-0026594 | 11/10/2017 | TK Holdings Inc., et al. | $1,042.28 | | | | | $1,042.28 |
| ROCHE, PATRICK G<br>ROCHE, CHERYL D<br>2241 PLEASANT VALLEY PLACE<br>CHULA VISTA, CA 91915-2220 | P-0015458 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCHE, PATRICK G<br>ROCHE, CHERYL D<br>2241 PLEASANT VALLEY PLACE<br>CHULA VISTA, CA 91915-2220 | P-0015469 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCHE, PATRICK G<br>ROCHE, CHERYL D<br>2241 PLEASANT VALLEY PLACE<br>CHULA VISTA, CA 91915-2220 | P-0015481 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROCHE, PATRICK G<br>ROCHE, CHERYL D<br>2241 PLEASANT VALLEY PLACE<br>CHULA VISTA, CA 91915-2220 | P-0015496 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCHE, REBECCA S<br>ROCHE, STEVEN M<br>PO BOX 1197<br>EVERGREEN, CO 80437 | P-0028446 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCHELEAU, ANNETTE I<br>15161 FORD ROAD<br>APARTMENT 214<br>DEARBORN, MI 48126 | P-0030896 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCHELEAU, KATLEEN M<br>ROCHELEAU, RANDALL V<br>2962 SANDI DR.<br>CHICO, CA 95973 | P-0046024 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCHON, GREGORY P<br>ROCHON, JANET O<br>72 WELLSTREAM LN<br>PALM COAST, FL 32164 | P-0000781 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCK, BARBARA J<br>ROCK, THOMAS R<br>BARBARA J. ROCK<br>3208 PAR COURT<br>CLAREMORE, OK 74019 | P-0040942 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCK, CHRISTINA E<br>205 SE PARADISE ST APT A<br>PULLMAN, WA 99163 | 1231 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROCK, MICHAEL J<br>5118 BUFFALO TRAIL<br>MADISON, WI 53705 | P-0008524 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCK, NICHOLETTE M<br>5304 EDMONDSON PIKE #1<br>NASHVILLE, TN 37211 | 2672 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROCK, NICHOLETTE M<br>5304 EDMONDSON PIKE<br>#1<br>NASHVILLE, TN 37211 | P-0026260 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCK, ROBIN M<br>LYNCH, CHRISTOPHER D<br>15 ERROL PLACE<br>NEW ROCHELLE, NY 10804 | P-0057782 | 3/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCK, THOMAS R<br>ROCK, BARBARA J<br>3208 PAR COURT<br>CLAREMORE, OK 74019 | P-0040948 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCKETT, CHRISTINE<br>1810 N. MONROE AVE.<br>WEST ISLIP, NY 11795-1900 | P-0022456 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCKHILL, BRYCE W<br>DENT FORCE<br>1605 SUN POINTE PL.<br>MERRITT ISLAND, FL 32952 | P-0016699 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCKWALL AUTOMOTIVE-DCD, LTD.<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058327 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROCKWALL AUTOMOTIVE-DCD, LTD.<br>HILL, WARD & HENDERSON, P.A<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052127 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROCKWALL AUTOMOTIVE-F, INC.<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0051649 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROCKWALL AUTOMOTIVE-F, INC. D<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058241 | 11/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROCKWELL, CHARLES A<br>ROCKWELL, SUSANNE M<br>12 MARIE LANE<br>WINDSOR LOCKS, CT 06096 | P-0051296 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROCKWELL, DARYL J<br>ROCKWELL, CHERYL M<br>790 PLATINUM DR<br>FORT MILL, SC 29708 | P-0035929 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROCKWELL, MEREDITH L<br>983 BLIND BROOK DRIVE<br>COLUMBUS, OH 43235 | P-0007758 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROCKWOOD, DAVID F<br>37 TWEED BLVD.<br>NYACK, NY 10960 | P-0024304 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROCKWOOD, DOREEN M<br>18976 180TH AVENUE<br>TUSITN, MI 49688 | P-0019649 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROCKWOOD, STEPHEN V<br>370 W. HORSESHOE RD.<br>TALLAHASSEE, FL 32317 | P-0012701 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROCZEY, NICOLE<br>ROCZEY, KEVIN<br>10686 BRAVERMAN DRIVE<br>SANTEE, CA 92071 | P-0019338 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROD, MAX H<br>19513 ENADIA WAY<br>RESEDA, CA | P-0022615 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RODARMEL, JODY M<br>RODARMEL, TIPPI<br>4660 LEON DE ORO DRIVE<br>LAS VEGAS, NV 89129 | P-0000201 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RODARTE, ISAAC A.<br>900 E. LURAY STREET<br>LONG BEACH, CA 90807 | 1963 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| RODARTE, MELANIE J<br>10506 NW 57TH STREET<br>PARKVILLE, MO 64152 | P-0017781 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RODARTE, ROBERT G<br>3031 PUEBLO PUYE<br>SANTA FE, NM 87507 | P-0008453 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RODARTE, SERENITY LA SAUNDRA<br>900 E. LURAY STREET<br>LONG BEACH, CA 90807 | 2052 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RODARTE, SYLVIA G<br>914 ESTON STREET<br>CAMARILLO, CA 93010 | P-0018978 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODDY, JENNIFER R<br>2211 NOE BIXBY ROAD<br>COLUMBUS, OH 43232 | P-0000556 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODELL, LINDA<br>8187 MISSION<br>HESPERIA, CA 92345 | P-0053320 | 12/30/2017 | TK Holdings Inc., et al. | $350.00 | | | | | $350.00 |
| RODENBECK, KIM L<br>703 TOLLIS PARKWAY<br>BROADVIEW HTS, OH 44147 | P-0046703 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODENBURG, JACOB T<br>58268 KIDD ROAD<br>GLENWOOD, IA 51534 | P-0050540 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODENBURG, JAMES K<br>RODENBURG, DEBRA J<br>58268 KIDD ROAD<br>GLENWOOD, IA 51534 | P-0049379 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODENBURG, JAMES K<br>RODENBURG, DEBRA J<br>58268 KIDD ROAD<br>GLENWOOD, IA 51534-6265 | P-0049403 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODENBURG, JAMES K<br>RODENBURG, DEBRA J<br>58268 KIDD ROAD<br>GLENWOOD, IA 51534-6265 | P-0049421 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODEWALD, ANN E<br>11445 THOMAS CREEK ROAD<br>RENO, NV 89511-5465 | P-0047988 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODGERS LINDLER, NIKI<br>249 SHADY ACRES DR<br>CHAPIN, SC 29036 | P-0036612 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODGERS, ALAINA G<br>3909 KENTS PL<br>JONESBORO, AR 72404 | P-0021496 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODGERS, DARRYL A<br>RODGERS, VICTORIA H<br>6702 TENNESSEE AVE.<br>HAMMOND, IN 46323 | P-0010502 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODGERS, DARRYL A<br>RODGERS, VICTORIA H<br>6702 TENNESSEE AVE.<br>HAMMOND, IN 46323 | P-0010517 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODGERS, JEFFREY S<br>RODGERS, THERESA M<br>4609 WENTZ ROAD<br>MANCHESTER, MD 21102 | P-0050695 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODGERS, JULIE R<br>3201 IVORY TRL SW<br>MARIETTA, GA 30060-6368 | P-0027483 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODGERS, JULIE R<br>3201 IVORY TRL SW<br>MARIETTA, GA 30060-6368 | P-0027496 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODGERS, RONALD E<br>17866 COUNTRY CLUB DR.<br>KEMP, TX 75143-4398 | P-0045204 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RODGERS, XIOMARA R<br>RODGERS, STUART B<br>2365 E CHRISTY DRIVE<br>PHOENIX, AZ 85028 | P-0006591 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODICH, JEREMY D<br>10 MT RAINIER DRIVE<br>SAN RAFAEL, CA 94903 | P-0036778 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODIN, SANDRA B<br>709 MARIETTA DR<br>AMBLER, PA 19002 | P-0041754 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODITI, AVRAM<br>649 GRAPR AVE.<br>SUNNYVALE, CA 94087 | P-0052561 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODITI, DOLORES A<br>649 GRAPE AVE.<br>SUNNYVALE, CA 94087 | P-0052554 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODKEY, CHRISTOPHER D<br>237 W. MAIN ST.<br>DALLASTOWN, PA 17313 | P-0045605 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODKEY, LEN<br>1755 HARMONY LANE<br>SARASOTA, FL 34239 | P-0007729 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODMAN, BARBARA S<br>120 EAST 87 STREET<br>APT. R16L<br>NEW YORK, NY 10128 | P-0051646 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODMAN, JAMES H<br>RODMAN, LINNEA S<br>810 2ND STREET<br>CORONADO, CA 92118-1306 | P-0057918 | 5/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODMAN, JAMES H<br>RODMAN, LINNEA S<br>810 2ND STREET<br>CORONADO, CA 92118-1306 | P-0057919 | 5/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODMAN, JERII E<br>RODMAN, PHILIP L<br>280 NO. LEMON STREET<br>APARTMENT 224<br>ONTARIO, CA 91764-4152 | P-0050188 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUE, LEO J<br>3905 COOPER ROAD<br>PLANT CITY, FL 33565 | P-0000483 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUE, MILTON J<br>RODRIGUE, JESSICA H<br>2910 47TH ST NE<br>TACOMA, WA 98422 | P-0020230 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUES, ARTUR J<br>31 MULOCK PLACE<br>EAST NEWARK, NJ 07029 | P-0004419 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUES, FERNANDO<br>1520 RODMAN STREET<br>HOLLYWOOD, FL 33020 | P-0010826 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUES, KATHLEEN<br>5250 VILLA VERDE DR.<br>APT #E4<br>RENO, NV 89523 | P-0011337 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ DIAZ, ANA G<br>PO BOX 1973<br>AIBONITO, PR 00705-1973 | P-0052726 | 12/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| RODRIGUEZ FERNAN, FERNANDO L<br>VILLA CAROLINA 28-15, CALLE 6<br>CAROLINA, PR 00985 | P-0030231 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ JR, FERMIN B<br>2503 COVE CREEK CT<br>HIGHLANDS RANCH, CO 80129 | P-0025692 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ MONTAR, HERIBERTO<br>1021 W STOWELL RD<br>SANTA MARIA, CA 93458 | P-0018805 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ Q, ALEJANDRO<br>3231 BAKER DRIVE<br>CONCORD, CA 94519 | P-0053715 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ ROQUE, NATALIA<br>URBANIZACION SAN SOUCI<br>CALLE 35 P-6<br>BAYAMON, PR 00957 | P-0027667 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ABRAHAM H<br>100 BAYO VISTA WAY APT 26<br>APT 26<br>SAN RAFAEL, CA 94901 | P-0056657 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ALBERTO<br>7179 HALF MOON LAKE DR<br>WINTER GARDEN , FL 34787 | 2119 | 11/7/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| RODRIGUEZ, ALEJANDRO<br>3231 BAKER DRIVE<br>CONCORD, CA 94519 | P-0053702 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ALEJANDRO R<br>3637 HEATHERBROOKE DR.<br>FAYETTEVILLE, NC 28306 | P-0001087 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ALFONSO<br>PO BOX 3662<br>SPRINGFIELD, MA 01101-3662 | P-0004539 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ANA G<br>888 MESA VIEW STREET<br>UPLAND, CA 91784 | P-0024473 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ANA I<br>26 LAKE AVENUE<br>HAMILTON, NJ 08610 | P-0004887 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ANA L<br>CARRILLO, VICTOR<br>1800 S BROADWAY ST APT 213<br>SANTA ANA, CA 92707 | P-0048946 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ANDREA M<br>3663 BUCHANAN ST SPC 77<br>RIVERSIDE, CA 92503 | P-0021396 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ANGELA<br>8051 MCVICKER AVE<br>BURBANK, IL 60459 | P-0005825 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ANGELICA M<br>1786 NE 178 STREET<br>NO MIAMI BEACH, FL 33162 | P-0002839 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ANNAMARIE I<br>505 S MAGNOLIA ST.<br>NEWTON, KS 67114 | P-0045364 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, ANNAMARIE I<br>505 S MAGNOLIA ST<br>NEWTON | P-0045344 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ANTHONY J<br>RODRIGUEZ, MARILYN A<br>5348 MONLACO ROAD<br>LONG BEACH, CA 90808 | P-0026071 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ANTHONY M<br>3975 HOWARD AVE<br>LOS ALAMITOS, CA 90720 | P-0016689 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ANTONIO<br>318 E 59TH PL<br>LOS ANGELES, CA 90003 | P-0045375 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ANTONIO F<br>229 WHITE FEATHER TRL<br>DEL RIO, TX 78840 | P-0044730 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ANTONIO F<br>229 WHITE FEATHER TRL<br>DEL RIO, TX 78840 | P-0044731 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ANTONIO F<br>229 WHITE FEATHER TRL<br>DEL RIO, TX 78840 | P-0053242 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ARMANDO<br>ROMERO, CARMEN<br>2803 WEST ACADEMY AVENUE<br>ANAHEIM, CA 92804 | P-0057649 | 3/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, BENITO<br>539 CRANE AVENUE<br>SAN ANTONIO, TX 78214 | P-0054439 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, BENJAMIN J<br>25 SOARING BIRD CT.<br>LAS VEGAS, NV 89135 | P-0028597 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, BESTY<br>1331 ST. LAWRENCE AVE. 2 FL<br>BRONX, NY 10472 | P-0004620 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, BRITT H<br>2816 AUTUMN HAZE LANE<br>LAS VEGAS, NV 89117-0633 | P-0003454 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, CANDIDO<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043610 | 12/21/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| RODRIGUEZ, CARL E<br>1009 SW 3RD ST<br>OKEECHOBEE, FL 34974 | P-0004140 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, CYNTHIA<br>RODRIGUEZ, RUMALDO<br>1333 BOLERO AVE<br>SALINAS, CA 93906 | P-0046785 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, DANIEL C<br>3117 BUCKTHORN STREET<br>HEARTLAND, TX 75126 | P-0007288 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, DARREN T<br>10456 STAMPS RD<br>DOWNEY, CA 90241-2627 | P-0020382 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, DAVID RODRIGUEZ, NANCY 1113 OLSON WAY ARVIN, CA 93203 | P-0057453 | 2/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, DAVID RODRIGUEZ, NANCY 1113 OLSON WAY ARVIN, CA 93203 | P-0057552 | 2/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, DAVID C 3830 LAKE GARDEN DR FALLBROOK, CA 92028/9597 | P-0022015 | 11/10/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| RODRIGUEZ, DAVID C 3830 LAKE GARDEN DR FALLBROOK, CA 92028/9597 | P-0024390 | 11/13/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| RODRIGUEZ, DAVID C 3830 LAKE GARDEN DR FALLBROOK, CA 92028/9597 | P-0024395 | 11/13/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| RODRIGUEZ, DENISE M 127 SUMMIT AVNUE APT 404 JERSEY CITY, NJ 07304 | P-0041254 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, DENNIS L 615 SPRINGHOUSE LANE HUMMELSTOWN, PA 17036 | P-0024877 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, DOMERIS B 823 NW 2ND STREET CAPE CORAL, FL 33993 | P-0000147 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, DOMERIS B 823NW 2ND STREET CAPE CORAL, FL 33993 | P-0000142 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, DONNA E 375 HARDER RD HAYWARD, CA 94544 | P-0051845 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, EDWARD 4937 NW 106TH AVE CORAL SPRINGS, FL 33076 | P-0049158 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, EDWARD RODRIGUEZ, PATRICIA 3501 PETUNIA CRES. VIRGINIA BEACH, VA 23453 | P-0015163 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, EDWIN 16382 LARCH ST HESPERIA, CA 92345 | P-0051663 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ELAINE V RODRIGUEZ, RHIO 14533 SPRINGWATER STREET HACIENDA HEIGHTS, CA 91745 | P-0014106 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ELIZABETH 4065 SW 152 AVE MIRAMAR, FL 33027 | P-0057091 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ERIKA D 222 CRESCENT COURT BRISBANE, CA 94005 | P-0031881 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, FERNANDO R VILLA DE CASTRO G-3B CALLE 3 CAGUAS, PR 00725-4698 | P-0027101 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, FRED A<br>RODRIGUEZ, KAREN M<br>1231 28TH AVENUE<br>SAN FRANCISCO, CA 94122 | P-0018434 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, FREDDIE V<br>900 N HANOVER ST C2<br>POTTSTOWN, PA 19464 | P-0012102 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, HEATHER R<br>1072 MERIDEN RD<br>WATERBURY, CT 06705 | P-0034473 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, HEATHER R<br>1072 MERIDEN RD<br>WATERBURY, CT 06705 | P-0035398 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, HEATHER R<br>1072 MERIDEN RD<br>WATERBURY, CT 06705 | P-0035404 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, HERMAN O<br>203 COLLEGE DRIVE<br>EDISON, NJ 08817 | P-0007627 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, HIPOLITO<br>5135 BLUE SPRINGS COVE<br>BAKER, FL 32531 | P-0001961 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, HIPOLITO<br>5135 BLUE SPRINGS COVE<br>BAKER, FL 32531 | P-0001978 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ISAAC X<br>533 GUIBERSON ST<br>SANTA PAULA, CA 93060 | 2589 | 11/14/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| RODRIGUEZ, ISEL<br>1356 W 77 STREET<br>HIALEAH, FL 33014 | P-0007759 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, JENNIFER L<br>RODRIGUEZ, ALEXANDER O<br>970 WORTHINGTON COURT<br>OVIEDO, FL 32765 | P-0002487 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, JENNY<br>3001 MARIE GARDEN APARTMENT<br>B 208<br>CABO ROJO, PR 00623 | P-0028708 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, JENNY L<br>406 RIVERFALLS RD<br>APT H<br>EDWARDSVILLE, KS 66111 | P-0019559 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, JESSICA<br>5177 WASHINGTON AVE.<br>CHINO, CA 91710 | P-0038777 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, JOANA V<br>5466 IMPERIAL AVENUE APT. E<br>SAN DIEGO, CA 92114 | P-0054157 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, JOHN A<br>219 TIMBERWAR DR<br>NASHVILLE, TN 37214 | P-0028397 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, JOSE O<br>3580 E ALEXANDER RD<br>APT 1022<br>LAS VEGAS, NV 89115 | P-0001374 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, JOSE R<br>2120 HAMMOCK MOSS DRIVE<br>ORLANDO, FL 32820 | P-0038039 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, JOSEPHINE A<br>46 TREELANE DR<br>BEAR, DE 19701 | P-0018382 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, JUAN<br>10639 EVENINGWOOD CT<br>TRINITY, FL 34609 | P-0042609 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, JUAN<br>TINSMAN & SCIANO, INC.<br>C/O DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2746 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $419,217.00 | | | | | $419,217.00 |
| RODRIGUEZ, JUAN<br>TINSMAN & SCIANO, INC.<br>C/O DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2846 | 11/16/2017 | TK Holdings Inc. | $419,217.00 | | | | | $419,217.00 |
| RODRIGUEZ, JUAN<br>TINSMAN & SCIANO, INC.<br>C/O DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2918 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| RODRIGUEZ, JUAN C<br>58 WOODTICK RD.<br>WOLCOTT, CT 06716 | P-0056175 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, JUAN C<br>8700 SW 191 STREET<br>CUTLER BAY, FL 33157 | P-0000804 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, JUAN D<br>1131 NANCY ST<br>BARSTOW, CA 92311 | P-0050392 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, JULIE G<br>RODRIGUEZ, JASON L<br>1200 PENCARRO BLVD<br>FOLEY, AL 36535 | P-0036158 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, JULIO<br>6120 HUDSON AVE<br>WEST NEW YORK, NJ 07093 | P-0031084 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, KATRIN M<br>GONZALES, SAM<br>208 BARTHOLOMEW STREET<br>PEABODY, MA 01960 | P-0051513 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, KRISTI L<br>3374 SW WEST GLOBE STREET<br>PORT ST LUCIE, FL 34953 | P-0018243 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, KRISTY M<br>RODRIGUEZ, DANNY<br>111 CABANEL DRIVE<br>MAUMELLE, AR 72113 | P-0011547 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, LILLIAM<br>WASHINGTON, DESHAWN<br>26 BELDEN AVE APT 2305<br>NORWALK, CT 06850 | P-0011514 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, LILLIAM<br>26 BELDEN AVE APT 2305<br>NORWALK, CT 06850 | P-0011517 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, LISETTE<br>9341 TULIP ST<br>PHILA, PA 19114 | P-0010760 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, LUIS A<br>3048 WAVERLY AVENUE<br>OCEANSIDE, NY 11572 | P-0044940 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, LUZ C<br>13916 NORTH POINTE CIRCLE #B<br>MILL CREEK, WA 98012 | P-0020625 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, LYDIA M<br>RODRIGUEZ, BASILIO<br>433 SW 64TH TER.<br>MARGATE, FL 33068 | P-0026776 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, MANUEL D<br>PO BOX 8161<br>LEXINGTON, KY 40533 | P-0052908 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, MANUEL J<br>HONDA<br>4105-1 CHAPELSTONE AVE<br>BENTONVILLE, AR 72712 | P-0055614 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, MANUEL J<br>PAYNE, TIFFANY N<br>HONDA<br>4105-1 CHAPELSTONE AVE<br>BENTONVILLE, AR 72712 | P-0055618 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, MANUEL J<br>PAYNE, TIFFANY N<br>HONDA<br>P-0055606 | P-0055606 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, MARGARET<br>3912 MAIN ST<br>DOWNERS GROVE, IL 60515 | P-0013498 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, MARGARET<br>3912 MAIN ST<br>DOWNERS GROVE, IL 60515 | P-0026450 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, MARGIE<br>539 CRANE AVENUE<br>SAN ANTONIO, TX 78214 | P-0057252 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, MARIA G<br>989 FM 457<br>BAY CITY, TX 77414 | 2503 | 11/13/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| RODRIGUEZ, MARIA GUADALUPE<br>TINSMAN & SCIANO, INC.<br>C/O DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2742 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $104,804.00 | | | | | $104,804.00 |
| RODRIGUEZ, MARIA GUADALUPE<br>C/O TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FREEWAY<br>SAN ANTONIO, TX 78216 | 2817 | 11/16/2017 | TK Holdings Inc. | $104,804.00 | | | | | $104,804.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, MARIA GUADALUPE<br>C/O TINSMAN & SCIANO, INC<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2797 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| RODRIGUEZ, MARIA S<br>5896 ARENA WAY<br>LIVINGSTON, CA 95334 | P-0043992 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, MARIA T<br>CALLE SAN JORGE 364<br>COND LAS CARMELITAS APT 8H<br>SAN JUAN, PR 00912 | P-0052942 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, MARTIN<br>205 FLOYD AVENUE #7<br>MODESTO, CA 95350 | P-0034536 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, MARY CELIA<br>630 RESACA SHORES BLVD.<br>SAN BENITO, TX 78586 | 5113 | 10/26/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, MATILDA<br>C/O TINSMAN & SCIANO, INC<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2795 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $104,804.00 | | | | | $104,804.00 |
| RODRIGUEZ, MATILDA<br>C/O TINSMAN & SCIANO, INC<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2827 | 11/16/2017 | TK Holdings Inc. | $104,804.00 | | | | | $104,804.00 |
| RODRIGUEZ, MATILDA<br>C/O TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2917 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| RODRIGUEZ, MATTHEW S<br>1040 SW 46TH AVE APT 201<br>POMPANO BEACH, FL 33069 | P-0001052 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, MAYA D<br>2253 NE 10TH AVE<br>MERIDIAN, ID 83646 | P-0015343 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, MELISSA<br>20971 W.WHITE ROCK RD<br>BUCKEYE, AZ 85396 | P-0008651 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, MERCEDES M<br>1447 S. HIGHLAND<br>BERWYN, IL 60402 | P-0023374 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, OSCAR<br>3912 W. HACKBERRY AVE.<br>MCALLEN, TX 78501 | P-0007569 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, PHYLLIS<br>709 HAW RIVER HOPEDALE ROAD<br>BURLINGTON, NC 27217 | P-0051859 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, PRISILIANO<br>PO..BOX 1217<br>2206 SPARKLING LAGOON<br>BLYTHE, CA 92226 | P-0029715 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, RAMON<br>199 WINDFLOWER WAY<br>OVIEDO, FL 32765 | P-0038046 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, RENATA M<br>8 JENCKS ROAD<br>MILFORD, MA 01757 | P-0028858 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, RICHARD<br>19503 SUNCOVE LN.<br>HUMBLE, TX 77346 | P-0004093 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, RICHARD<br>7725 GATEWAY<br>#2444<br>IRVINE, CA 92618 | P-0047386 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ROBERTO<br>MANSIONES DE CAROLINA<br>PINTO ST. HH-9<br>CAROLINA, PR 00987-8114 | P-0039852 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, RODNEY<br>STABINSKI & FUNT, P.A.<br>DANIEL GRISSOM<br>757 NW 27TH AVE, 3RD FLOOR<br>MIAMI, FL 33125 | 4379 | 12/22/2017 | TK Holdings Inc. | $500,000.00 | | | | | $500,000.00 |
| RODRIGUEZ, ROSABEL<br>URB. EL DORADO<br>CALLE C D-16<br>SAN JUAN, PR 00926-3481 | P-0024586 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ROXANNE<br>5454 N SALINAS<br>FRESNO, CA 9377 | P-0024531 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, RUMALDO<br>ANDRADE, MICHAEL<br>1333 BOLERO AVE<br>SALINAS, CA 93906 | P-0046805 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, SAN JUANITA M<br>MO AZIZ ESQ.<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031004 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, SAN JUANITA MARISELA<br>ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>MO AZIZ<br>800 COMMERCE<br>HOUSTON, TX 77002 | 3313 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, SANDRA C<br>4562 W 129 STREET #B<br>HAWTHORNE, CA 90250 | P-0042054 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, SANDRA C<br>4562 W 129 STREET #B<br>HAWTHORNE, CA 90250 | P-0042278 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, SERGIO<br>P O BOX 425<br>MESILLA PARK, NM 880047 | P-0036660 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, SHALIMAR<br>1711 WHITEHALL DR.# 101<br>DAVIE, FL 33324 | P-0056371 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, SHALIMAR<br>100 S PINE ISLAND RD 116<br>PLANTATION, FL 33324 | P-0002707 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, SONIA A<br>GONZALEZ, PATRICIO R<br>7105 WOODMONT WAY<br>TAMARAC, FL 33321 | P-0015498 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, THALIA<br>3729 WEST CASS STREET<br>TAMPA, FL 33609 | 3534 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, THERESA A<br>2339 GATEWOOD STREET<br>LOS ANGELES, CA 90031 | P-0016984 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, TIFFANY A<br>2019 ASHLEY LAKES DR<br>ODESSA, FL 33556 | P-0057494 | 2/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, TREVOR J<br>10456 STAMPS RD<br>DOWNEY, CA 90241 | P-0020371 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, VICTOR A<br>1208 DUNWICH AVE<br>TORRANCE, CA 90502 | P-0056520 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, VICTORIA<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044059 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| RODRIGUEZ, XAVIER<br>115 22ND AVE<br>#2<br>MELROSE PARK, IL 60160 | P-0052262 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, YESENIA<br>48 AUGUSTUS AVE<br>ROSLINDALE, MA 02131 | P-0032120 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, YESENIA<br>RODRIGUEZ, EVELYN<br>48 AUGUSTUS AVE<br>ROSLINDALE, MA 02131 | P-0035950 | 12/4/2017 | TK Holdings Inc., et al. | $13,316.42 | | | | | $13,316.42 |
| RODRIGUEZ-DÍAZ, ROSABEL<br>CALLE C D-16<br>URB. EL DORADO<br>SAN JUAN, PR 00926-3481 | 2175 | 11/8/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| RODRIGUEZGARFIAS, CESAR J<br>RODRIGUEZ, EDITH<br>599 UNIVERSITY BLVD #126<br>ROUND ROCK, TX 78665 | P-0037976 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ-TORRES, DOMINGO<br>386 EVERGREEN CIRCLE<br>GLIBERTS, IL 60136 | P-0032225 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, JOHN R<br>1049 WATERFORD DRIVE<br>WEST SACRAMENTO, CA 95605 | P-0022998 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIQUEZ, YOLANDA<br>1053 BORDER AVE<br>CORONA, CA 92882 | P-0054015 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODSTEIN, JAY T<br>RODSTEIN, SHEILA R<br>185 LEXINGTON PKWY S<br>ST PAUL, MN 55105 | P-0021726 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROE, GARY C<br>1976 NICOSIA CT.<br>PLEASANTON, CA 94566 | P-0033747 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROE, JEFFREY A<br>185 VISTA GRANDE<br>GREENBRAE, CA 94904 | P-0013631 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROE, LINDA J<br>1976 NICOSIA CT.<br>PLEASANTON, CA 94566 | P-0033768 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROE, TAIYUN<br>OH, JI-SOOK<br>529 BANYAN CIR<br>WALNUT CREEK, CA 94598 | P-0012529 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROE, THOMAS J<br>805 LINDEN DRIVE<br>LOUISVILLE, KY 40223 | P-0002424 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROECKELL-MANNIX, MARY<br>83 STUYVESANT AVE<br>LARCHMONT, NY 10538 | P-0012434 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROEDER, RICHARD M<br>3351 RIVERBOTTOM ROAD<br>ELLENSBURG, WA 98926 | P-0023073 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROEDL, GEORGE W<br>3947 CR 2204<br>GOSHEN, AL 36035 | P-0020516 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROEFARO, LESIE A<br>3 ALLISON RD<br>BULGER, PA 15019 | P-0043342 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROEFARO, THOMAS J<br>3 ALLISON RD<br>BULGER, PA 15019 | P-0043339 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROEHL, DIANE M<br>5 HILLOCK COURT<br>GLENVILLE, NY 12302 | P-0052795 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROEHM, GARY K<br>ROEHM, DELINA J<br>705 FOUNTAIN STREE<br>EAU CLAIRE, WI 54703 | P-0024419 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROELL, PATTI A<br>N6648 STATE HIGHWAY M95<br>IRON MOUNTAIN, MI 49801 | P-0029119 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROELOFS, NINA<br>ROELOFS, ANDREAS K<br>2045 TORREON<br>LOS ALAMOS, NM 87544 | P-0005260 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROELSE, DEBRA A<br>4202 STONEY VIEW DR.<br>PASADENA, TX 77505 | P-0045532 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROELSE, DEBRA A<br>4202 STONEY VIEW DR.<br>PASADENA | P-0045164 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROENSPIE, BECKY A<br>ROENSPIE, DOUGLAS E<br>PO BOX 1403<br>LOCKEFORD, CA 95237 | P-0042678 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROEPSCH, RICHARD F<br>ROEPSH, LINDA G<br>4140 MOUNT ALPINE STREET<br>DUBUQUE, IA 52001-8886 | P-0006543 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROESCH, DAVID W<br>600 TAYLOR ROAD<br>SANDUSKY, OH 44870 | P-0007131 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROESE, SUSAN F<br>233 JACKSON ROAD<br>SHAVERTOWN, PA 18708 | P-0031540 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROESE, TERRI R<br>25379 PINE CREEK LANE<br>WILMINGTON, CA 90744 | P-0035273 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROESE, TIFFANY M<br>233 JACKSON ROAD<br>SHAVERTOWN, PA 18708 | P-0031539 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROESENER, WILLIAM J<br>ROESENER, JENNIFER L<br>9623 160TH AVE<br>WEST OLIVE, MI 49460 | P-0025174 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROESLER, PETER<br>712 BLUEJAY CIR<br>ELK GROVE VILLAG, IL 60007 | P-0021248 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROESLER, PETER R<br>ROESLER, ALISA<br>712 BLUEJAY CIR<br>ELK GROVE VILLAG, IL 60007 | P-0021251 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROESSEL, PETER<br>800 COUNTRY CLUB RD<br>WATERBURY, CT 06708 | P-0003898 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROETH, JOHN W<br>ROETH, PAMELA S<br>415 SONDLEY WOODS PL<br>ASHEVILLE, NC 28805 | P-0018689 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROETKER, KATHERINE R<br>1522 SAN FRANCISCO AVE NE<br>OLYMPIA, WA 98506 | P-0042398 | 12/19/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ROFFEY BERRY, JANE M<br>3910 NE 143RD AVE.<br>PORTLAND, OR 97230 | P-0016223 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGALEWSKA, PATRYCJA J<br>2077 CAMEL LN., APT. #30<br>WALNUT CREEK, CA 94596 | P-0019035 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGASKI, DENISE C<br>12 ROCKLAND CT.<br>WILMINGTON, DE 19810 | P-0057670 | 3/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGER, GLENN P<br>29828 KIRSTEN LANE<br>VISTA, CA 92084-1140 | P-0040097 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERD, MARCELLO S<br>104 PINKIE LANE<br>GRAVOIS MILLS, MO 65037 | P-0004852 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERR&TAMIMADSENFAMILYTRUST<br>8737 CASTLE RIDGE AVE<br>LAS VEGAS, NV 89129 | P-0048833 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROGERS ELLIS, ELIZABETH D<br>178 MAGNOLIA STREET<br>ST MARYS, GA 31558 | P-0009129 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS ELLIS, ELIZABETH D<br>178 MAGNOLIA STREET<br>ST MARYS, GA 31558 | P-0009290 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS ENVIRONMENTAL & SAFETY<br>11968 BRADY ROAD<br>JACKSONVILLE, FL 32223 | P-0057820 | 4/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, ADRIAN<br>38147 17TH STREET EAST<br>PALMDALE, CA 93550 | P-0024502 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, ALBERT<br>126 BARREN RIVER BLVD<br>GEORGETOWN, KY 40324 | 715 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROGERS, ANGELA<br>4270 NW 3RD AVE<br>POMPANO BEACH, FL 33064 | P-0046237 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, BARRY W<br>7 MEADOWVIEW DR<br>PLAISTOW, NH 03865 | P-0026392 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, BELINDA B<br>431 SCOTT RD.<br>TONEY, AL 35773 | P-0028943 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, BRETT D<br>1810 MAPLE GROVE RD.<br>JACKSON, MI 49201 | P-0028332 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, CARLA<br>PO BOX 49105<br>JACKSONVILLE BEACH, FL 32240 | 3349 | 11/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROGERS, CATHERINE M<br>CATHERINE M ROGERS<br>21171 BEAU CHATEAU BLVD.<br>PONCHATOULA, LA 70454 | P-0015546 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, CATHIE<br>398 GENTRY ST<br>SPARTANBURG, SC 29303 | P-0021846 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, CHARLES<br>CHARLIE ROGERS<br>2645 49TH AVE SW<br>SEATTLE, WA 98116 | P-0025232 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, CHERESE<br>2310 WEST BALTIMORE STREET<br>BALTIMORE, MD 21223 | 2469 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROGERS, CHERYL L<br>ROGERS, JAMES C<br>735 LILLARDS FERRY ROAD<br>VERSAILLES, KY 40383 | P-0005100 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, CHRISTEN M<br>1216 N. BLACKWELEFT AVE<br>EDMOND, OK 73034 | P-0003283 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, CYNTHIA W<br>ROGERS, CINDY<br>1887 INDEPENDENCE ST<br>LAKEWOOD, CO 80215 | P-0032952 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROGERS, DANA T<br>6570 SCAUP STREET<br>CARLSBAD, CA 92011 | P-0036164 | 12/5/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| ROGERS, DAVID P<br>201 MAIN ST<br>AUBURN, ME 04210 | P-0027725 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, DONALD F<br>ROGERS, HELEN P<br>7350 SW 89 STREET<br>APT 512S<br>MIAMI, FL 33156 | P-0001174 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, E MABRY<br>2852 CANTERBURY ROAD<br>BIRMINGHAM, AL 35223 | P-0054795 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, EDWARD D<br>4950 11 MILE RD. NE<br>ROCKFORD, MI 49341 | P-0051138 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, FRANK W<br>445 OLIVE ROAD<br>REIDSVILLE, NC 27320 | P-0023652 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, GALE<br>6010 DEEP LAKE WAY<br>BURKE, VA 22015 | P-0033843 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, GALE<br>6010 DEEP LAKE WAY<br>BURKE, VA 22015 | P-0033841 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, GLORIA J<br>1119 ABBOTT LANE<br>UNIVERSITY PARK, IL 60484 | P-0017462 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, H. JOHN<br>317 FOUNDRY ST<br>NEW MARTINSVILLE, WV 26155 | P-0025046 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, HEIDI L<br>3028 W VILLARD ST.<br>APT. D<br>BOZEMAN, MT 59718 | P-0025025 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, JACQUELINE<br>ROGERS, JACQUELINE K<br>6455 JAY ST<br>ARVADA, CO 80003 | P-0009983 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, JAMISON<br>4309 BETHEL ROAD<br>UPPER CHICHESTER, PA 19061 | P-0013981 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, JANE<br>94-570 MULEHU STREET<br>MILILANI, HI 96789 | P-0042652 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, JANE A<br>ROGERS, STEVE D<br>3544 WEST STATE ROAD 124<br>WABASH, IN 46992 | P-0021782 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, JANET E<br>5456 S DUNKIRK WAY<br>CENTENNIAL, CO 80015 | P-0036459 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, JEFFREY<br>12925 SUNDERLAND ST.<br>POWAY, CA 92064 | P-0027194 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROGERS, JILLIAN H<br>14233 MASTRO LANE<br>SOUTHPORT, FL 32409 | P-0000560 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, JOAN S<br>HERRICK, PAUL D<br>21460 WALNUT STREET<br>ELKHORN, NE 68022 | P-0031343 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, KATHLEEN<br>9088 GRAYFIELD<br>REDFORD, MI 48239 | P-0021665 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, KATHY A<br>135 VERMONT STREET<br>BEAVER DAM, WI 53916-1807 | P-0050680 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, KATIE A<br>7309 FILBERT LANE<br>TAMPA, FL 33637 | P-0019131 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, KENNY L<br>4081 AUTUMN WOOD<br>FENTON, MI 48430 | P-0014308 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, LAURA D<br>ROGERS, DAN A | P-0049502 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, LAURA L<br>4244 CHEROKEE AVENUE<br>#7<br>SAN DIEGO, CA 92104 | P-0024400 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, LISA M<br>24 ATLANTIS LN<br>HAMPTON, VA 23665 | P-0006743 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, LOUISA<br>2250 SW 92 TERRACE<br>APT 2304<br>DAVIE, FL 33324 | P-0024803 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, LYNN J<br>8585 SILVER MIST RUN<br>MILTON, DE 19968 | P-0025248 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, MARGARET J<br>6500 TELEPHONE RD #3002<br>VENTURA, CA 93003 | P-0057872 | 4/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, MICHAEL<br>12437 SOMBRA GRANDE DRIVE<br>EL PASO, TX 79938 | P-0042006 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, MICHAEL L<br>ROGERS, SUSAN L<br>8735 BUNCH FLOWER CT<br>WESTERVILLE, OH 43082 | P-0040164 | 12/14/2017 | TK Holdings Inc., et al. | $1,281.55 | | | | | $1,281.55 |
| ROGERS, NICOLE M<br>PO BOX 3203<br>MINOT, ND 58702 | P-0057079 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, NICOLE M<br>PO BOX 3203<br>MINOT, ND 58702 | P-0057500 | 2/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, NICOLE M<br>PO BOX 3203<br>MINOT, ND 58702 | P-0057638 | 3/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROGERS, PATRICIA A<br>6452 RUSHMORE ROAD<br>AVE MARIA, FL 34142 | P-0045887 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, PATRICIA A<br>6452 RUSHMORE ROAD<br>AVE MARIA, FL 34142 | P-0053636 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, PAUL F<br>21516 HINES LN<br>PFLUGERVILLE, TX 78660 | P-0014211 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, RAYMOND J<br>102 YEONAS DR SW<br>VIENNA, VA 22180 | P-0008033 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, REBEKAH S<br>3320 EZIE AVE<br>CLOVIS, CA 93611 | P-0033637 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, RICHARD S<br>ROGERS, DORIS M<br>412 W 230TH ST<br>CARSON, CA 90745-4634 | P-0036432 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, RICHARD S<br>ROGERS, DORIS M<br>412 W 230TH ST<br>CARSON, CA 90745-4634 | P-0036436 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, RICHARD T<br>106 TRENTO CIRCLE<br>PALM DESERT, CA 92211 | P-0022786 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, RICHARD W<br>2109 DONALD AVENUE<br>HUNTINGTON, WV 25701 | P-0039709 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, RODNEY B<br>3061 OLD SALISBURY RD<br>WINSTON SALEM, NC 27127-7221 | P-0004609 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, STEPHEN T<br>ROGERS, BARBARA A<br>5490 SUNRISE DRIVE<br>LOWER LAKE, CA 95457 | P-0038075 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, TODD A.<br>1304 MANOR DR.<br>DECATUR, IL 62526 | 4218 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROGERS, TWILA M<br>5861 VILLAGE FOREST COURT<br>HOUSTON, TX 77092-2251 | P-0024895 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, VALARIE L<br>1450 SHARON STREET NW<br>ATLANTA, GA 30314 | P-0049420 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, WILL V<br>ROGERS, ALEXIS L<br>1211 BOIS D ARC ST<br>COMMERCE, TX 75428 | P-0057790 | 3/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, WILL V<br>ROGERS, ALEXIS L<br>1211 BOIS D ARC ST<br>COMMERCE, TX 75428 | P-0057836 | 4/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROGERS, WILLIAM C BOSWELL, JULIET M 1328 ESPLANADE AVENUE APT A NEW ORLEANS, LA 70116 | P-0050728 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, YEON SU 3449 SPRINDELTREE DR. GRAPEVINE, TX 76051 | P-0048452 | 12/26/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ROGERS, YVETTE M 4309 BETHEL ROAD UPPER CHICHESTER, PA 19061 | P-0013988 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERSHICKMAN, CATHERINE HICKMAN, TIMOTHY R 2312 SPRINGLAKE DRIVE TIMONIUM, MD 21093 | P-0027006 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGGE, ANTOINETTE 18 FAIRVIEW DRIVE TOMKINS COVE, NY 10986 | P-0027274 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGGMANN, JACK C 733 KENSINGTON DRIVE NEWPORT NEWS, VA 23602-6557 | 2511 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROGHANI, PAULETTE PO BOX 29583 BELLINGHAM, WA 98228 | P-0028105 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGOVE, DANIEL E 12 23RD AVENUE UNIT 5 VENICE, CA 90291 | P-0047273 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROHALD, AMY G 130 UPTON ROAD WESTBOROUGH, MA 01581 | P-0007633 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROHAN, DONALD J 38 VILLAGER CHESTER, NH 03036 | P-0029674 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROHAN, DONALD J 38 VILLAGER RD CHESTER, NH 03036 | P-0018045 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROHAN, DONALD J 38 VILLAGER RD CHESTER, NH 03036 | P-0023719 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROHAN, DONALD J 38 VILLAGER RD CHESTER, NH 03036 | P-0029673 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROHATGI, ANKIT 1101 NOEL DR APT 8 MENLO PARK, CA | P-0012974 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROHATGI, ANKIT 1101 NOEL DRIVE APT 8 MENLO PARK, CA 94025 | P-0012977 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROHE, KEVIN A 5710 HANSEN ROAD EDINA, MN 55436 | P-0012926 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROHLING, LEO K ROHLING, ANNA C 15 AUGUSTIN LN. LORETTO, TN 38469-2838 | P-0014057 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROHN, PATTI M<br>5546 LAKECRESS DR S<br>SAGINAW, MI 48603 | P-0032885 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROHR, EUGENE J<br>49 PINEVIEW LN<br>CORAM, NY | P-0013194 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROHRBACKER, JASON C<br>1001 OLEANDER AVE #20<br>BAKERSFIELD, CA | P-0021268 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROHRER, JULIE A<br>399 NE 15TH COURT<br>HILLSBORO, OR 97124 | P-0022431 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROHRIG, MONEACCA J<br>150 E MCKINLEY STREET<br>SOUTH LEBANON, OH 45065 | P-0002833 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROHRS, JESSE J<br>9216 DAISY SUMMER AVE SW<br>ALBUQUERQUE, NM 87121 | P-0010286 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROIZEN, IGOR<br>2117 PROSSER AVENUE<br>LOS ANGELES, CA 90025 | P-0015989 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROJAS FABREGAS, ARIEL<br>404 AVE CONSTITUCION 1205<br>SAN JUAN, PR 00901 | P-0041118 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROJAS, EDDIE J<br>8106 TURQUOISE ST<br>EL PASO, TX 79904 | P-0035726 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROJAS, FRINE M<br>7 STEWART PLACE 2 FL<br>ELIZABETH, NJ 07202 | P-0057280 | 2/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROJAS, JENNIFER A<br>2123 NW KINGWOOD AVE.<br>REDMOND, OR 97756 | P-0022252 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROJAS, MARITZA<br>9217 TUDOR DRIVE<br>APT 209<br>TAMPA, FL 33615 | P-0043353 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROJAS, PAUL<br>54 ROSEMARY PLACE<br>LAWRENCEVILLE, GA 30046 | P-0055761 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROJAS, RYAN C<br>2123 NW KINGWOOD AVE.<br>REDMOND, OR 97756 | P-0022242 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROJAS, YAMILET MARIA<br>370 NW 102 TERRACE<br>PEMBROKE PINES, FL 33026 | 223 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROJAS-PEREZ, PATRICIA N<br>3000 BENNETT LANE APT. 103<br>MELBOURNE, FL 32935-2295 | P-0007416 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROJASYCAZA, ISABEL V<br>1655 CENTERVIEW DRIVE #1028<br>DULUTH, GA 30096 | P-0055762 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROKE, PATRICIA D<br>848 N 25TH STREET<br>PHILADELPHIA, PA 19130 | P-0027727 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROKER, JAMES P<br>250 N ARCADIA #1423<br>TUCSON, AZ 85711 | P-0002353 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROKERYA, NABEEL<br>86 PRINCESS DRIVE<br>NORTH BRUNSWICK, NJ 08902 | P-0050082 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROKERYA, SHAFI<br>86 PRINCESS DRIVE<br>NORTH BRUNSWICK, NJ 08902 | P-0049383 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROKERYA, SHAFI<br>86 PRINCESS DRIVE<br>NORTH BRUNSWICK, NJ 08902 | P-0049461 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROKERYA, SHAFI<br>86 PRINCESS DRIVE<br>NORTH BRUNSWICK, NJ 08902 | P-0049729 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROKERYA, SHAFI<br>86 PRINCESS DRIVE<br>NORTH BRUNSWICK | P-0049774 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROKICKI, JACQLYN D<br>50 GLENEAGLE CT.<br>BLUFFTON, SC 29909 | P-0046764 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROKICKI, ROBERT C<br>379 WEST BRUCETON RD<br>PITTSBURGH, PA 15236 | P-0050771 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROKOSZ, RAYMOND J<br>ROKOSZ, CHRISTINE M<br>8434 FOREST AVENUE<br>MUNSTER, IN 46321 | P-0040609 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROKOSZ, SHEILA A<br>520 S. HAMPTON STREET<br>BAY CITY, MI 48708 | P-0056714 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROKOSZ, SHEILA A<br>520 S. HAMPTON STREET<br>BAY CITY, MI 48708 | P-0056759 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROKOSZAK, EVAN A<br>21 APPLE TREE LANE<br>MORRIS PLAINS, NJ 07950 | P-0008952 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROKOSZAK, TRINA R<br>21 APPLE TREE LANE<br>MORRIS PLAINS, NJ 07950 | P-0008964 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROKOVITZ, BONITA L<br>212 PICADILLY PLACE<br>CANTON, GA 30114 | P-0007668 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROKOVITZ, ROBERT R<br>212 PICADILLY PLACE<br>CANTON, GA 30114 | P-0007683 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLAND JONES, RUBY M<br>2114 PEPPERIDGE DR<br>AUGUSTA, GA 30906 | P-0050663 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLAND, LYNDA L<br>11380 SOUTH VIRGINIA STREET<br>APT 1923<br>RENO, NV 89511 | P-0030092 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLAND, MARY S<br>61 SUMMERHILL DRIVE<br>CENTRAL SQUARE, NY 13036 | P-0056757 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROLAND, NORMAN B<br>2934 NW FITZGERALD CT<br>BEND, OR 97703-5442 | P-0045422 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLAND, RENAY K<br>3001 SW COLLEGE RD<br>120<br>OCALA, FL 34474 | P-0020891 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLAND, RICHARD T<br>3535 LITCHFIELD COURT<br>CLERMONT, FL 34711 | P-0005043 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLANDELLI, MADELINE L<br>47 LEFKE LANE<br>WHIPPANY, NJ 07981 | P-0047519 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLDAN, ELAINE<br>1102 COURTLAND AVENUE<br>MILPITAS, CA 95035 | P-0034191 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLDAN, GLORIA<br>3902 PERDEW DR<br>LAND O LAKES, FL 34638 | 420 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROLDAN, JACOB<br>5622 MENEMSHA LANE<br>ORCUTT, CA 93455 | P-0039531 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLDAN, SARA S<br>HERNANDEZ, LIDALI<br>1312 REALOAKS DR<br>FORT WORTH, TX 76131 | P-0028519 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLEN, RALPH E<br>4448 JONES COVE RD<br>COSBY, TN 37722 | P-0003192 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLES, CECILIA C<br>ROLES, JACK C<br>15609 WALDWICK DR<br>TOMBALL, TX 77377 | P-0050857 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLF, SHANE<br>412 EAST MAIN<br>SPRINGVILLE, NY 14141 | 3517 | 11/27/2017 | TK Holdings Inc. | | | | $0.00 | $0.00 | $0.00 |
| ROLFS, JENNIFER M<br>31 KEENS WAY<br>PEMBROKE, MA 02359 | P-0034342 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLLAND, BARBARA A<br>PO BOX 2772<br>VIRGINIA BEACH, VA 23450 | P-0047726 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLLE, JAMELLA<br>905 N. 17TH STREET<br>FORT PIERCE, FL 34950 | 5107 | 8/29/2019 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| ROLLE, JAMELLA<br>905 N. 17TH STREET<br>FORT PIERCE, FL 34950 | 5110 | 9/11/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROLLER, JEAN E<br>901 STONY CREEK ROAD<br>LYNCH STATION, VA 24571 | P-0026364 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLLER, JEAN E<br>901STONY CREEK ROAD<br>LYNCH STATION, VA 2471 | P-0026317 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLLINA, NEAL W<br>708 AVE H NE APT 18<br>CHILDRESS, TX 79201 | P-0021719 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROLLING, ANTWUNA M<br>7999 POTRANCO 1403<br>SAN ANTONIO, TX 78251 | P-0046194 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLLINGS, CHRISTOPHER E<br>418 BLACK MOUNTAIN RD<br>JACKSON, NH 03846 | P-0030540 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLLINS, BRENDA J<br>4505 TRACE FORK RD<br>SANDYVILLE, WV 25275 | P-0056993 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLLINS, BRENDA J<br>4505 TRACE FORK RD<br>SANDYVILLE, WV 25275 | P-0056994 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLLINS, BRENDA J<br>4505 TRACE FORK RD<br>SANDYVILLE, WV 25275 | P-0056997 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLLINS, CHERRY A<br>P.O. BOX 364<br>COYLE, OK 73027-0364 | P-0058357 | 11/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLLINS, CYNTHIA<br>4205 GUNAR DRIVE<br>BYRAM, MS 39272 | P-0046678 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLLINS, INC.<br>666 GARLAND PLACE<br>DES PLAINES, IL 60016 | P-0044709 | 12/22/2017 | TK Holdings Inc., et al. | $144,311.93 | | | | | $144,311.93 |
| ROLLO, KAREN L<br>ROLLO, JAMES M<br>4255 WINTERGREEN CIRCLE<br>#272<br>BELLINGHAM, WA 98226 | P-0027921 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLLS, KATHERINE E<br>10248 LAMAR AVENUE<br>OVERLAND PARK, KS 66207 | P-0030736 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLLS-HART, MAMIE L<br>56 RHODES AVE<br>EWING, NJ 08638 | P-0005760 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLNICKI, RACHEL A<br>8101 E. BAILEY WAY<br>ANAHEIM, CA 92808 | P-0050275 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLNICKI, ROLF J<br>8101 E. BAILEY WAY<br>ANAHEIM, CA 92808 | P-0050413 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLNICKI, ROLF J<br>8101 E. BAILEY WAY<br>ANAHEIM, CA 92808 | P-0050480 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLNICKI, ROLF J<br>8101 E. BAILEY WAY<br>ANAHEIM, CA 92808 | P-0050551 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLNICKI, ROLF J<br>8101 E. BAILEY WAY<br>ANAHEIM, CA 92808 | P-0050510 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLO, CLAUDE R<br>1724 ALBION STREET<br>DENVER, CO 80220 | P-0005803 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLOWICZ, JOHN F<br>ROLOWICZ, ANTONIA A<br>902 WALNUT DR.<br>DARIEN, IL 60561 | P-0049662 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROLPH, CHARLES<br>ROLPH, CANDY<br>35 OAKS DRIVE<br>SPRINGBORO, OH 45066 | P-0035350 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLT III, ANGELO A<br>920 MERRIDALE BLVD<br>MOUNT AIRY, MD 21771 | P-0009681 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMAN, ANDREW<br>1747 BAYSHORE ROAD<br>NOKOMIS, FL 34275 | P-0038754 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMAN, ANN<br>434 SCHOOLHOUSE ROAD<br>MONROE TWP., NJ 08831 | P-0039066 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMAN, ANN<br>434 SCHOOLHOUSE ROAD<br>MONROE TWP., NJ 08831 | P-0039068 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMAN, BRUCE G<br>3374 SW WEST GLOBE STREET<br>PORT ST LUCIE, FL 34953 | P-0042402 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMAN, ILLIANA<br>4334 BOCA WOODS DRIVE<br>ORLANDO, FL 32826 | P-0039443 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMAN, JASON<br>1674 LA BONITA WAY<br>CONCORD, CA 94519 | 1646 | 11/2/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| ROMAN, JOCELYN M<br>310 EAST MONTEREY ROAD<br>CORONA, CA 92879 | P-0055350 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMAN, RACHEL M<br>6 HANSEN ROAD<br>OLD BRIDGE, NJ 08857 | P-0008873 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMAN, VIOLETA L<br>6014 STEFANI DRIVE<br>DALLAS, TX 75225 | P-0022448 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMANELLI, JEFFREY J<br>54 SILVER SADDLE LANE<br>ROLLING HILLS ES, CA 90274 | P-0016554 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMANI, CHARLOTTE<br>2 VIOLA CIRCLE<br>SEABROOK, NH 03874 | 1660 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROMANKO, MICHAL P<br>324 23RD PL.<br>MANHATTAN BEACH, CA 90266 | P-0041348 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMANO, JAMES F<br>30 HAWTHORN PLACE<br>BRIARCLIFF MANOR, NY 10510 | P-0015653 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMANO, JAMES F<br>30 HAWTHORN PLACE<br>BRIARCLIFF MANOR, NY 10510 | P-0015661 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMANO, JAMES F<br>30 HAWTHORN PLACE<br>BRIARCLIFF MANOR, NY 10510 | P-0015671 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMANO, MARIAN P<br>207 WELCH WAY<br>WESTFIELD, NJ 07090-1703 | P-0011754 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROMANO, MAURICE D<br>1818 MOUNTAIN LAKE DR NW<br>KENNESAW, GA 30152 | P-0004587 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMANS, CLAUDE N<br>ROMANS, PATRICIA J<br>767 DARTMOUTH AVE.<br>SAN CARLOS<br>SAN MATEO, CA 94070-1708 | P-0027811 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMANS, LINDA J<br>3905 DELTA DAWN LN<br>NORTH LAS VEGAS, NV 89032 | P-0006855 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMANYSHYN, NATALIE M<br>BROWN, WARREN M<br>609 1ST AVE NW<br>303<br>DILWORTH, MN 56529 | P-0054269 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMAY, ROBERT L<br>ROMAY, ELLEN M<br>721 5TH STREET E<br>SONOMA, CA 95476 | P-0017784 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMBOLD, HOLLY A<br>210 SAGEBRUSH RD<br>STOCKBRIDGE, GA 30281 | P-0008791 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROME, ASHLEY R<br>1008 WASHINGTON STREET<br>KANSAS CITY, MO 64105 | P-0013542 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROME, CHRIS<br>1074 PEACHTREE WALK NE<br>UNIT B202<br>ATLANTA, GA 30309 | P-0027334 | 11/14/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ROME, GERALD M<br>GERALD M. ROME<br>317 CHENEL ST<br>FOLSOM,LA 70437, LA 70437 | P-0012859 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROME, JACK A<br>2621 CALDERON DRIVE<br>SANTA MARIA, CA 93455-7411 | P-0033927 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROME, MEGAN R<br>ROME, JONATHAN L<br>3448 SW STONYBROOK DR<br>TOPEKA, KS 66614 | P-0018551 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMEI, LURA K<br>730 N. VINEYARD CIRCLE<br>PORT CLINTON, OH 43452 | P-0041280 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMEISER, RENEE<br>VALENT, THOMAS<br>33071 CARDINAL TRAIL<br>BURLINGTON, WI 53105 | P-0043004 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMEISER, RENEE<br>VALENT, THOMAS<br>33071 CARDINAL TRAIL<br>BURLINGTON, WI 53105 | P-0043010 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMEISER, RENEE<br>VALENT, THOMAS<br>33071 CARDINAL TRAIL<br>BURLINGTON, WI 53105 | P-0043021 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROMEL, CHRISTOPHER B<br>4114 TAMBOR ROAD<br>SAN DIEGO, CA 92124 | P-0035119 | 12/3/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| ROMEL, SHARON R<br>ROMEL, CHRISTOPHER B<br>4114 TAMBOR ROAD<br>SAN DIEGO, CA 92124 | P-0034697 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMEO, ALFRED<br>24 COBRA DRIVE<br>HENRIETTA, NY 14467-9512 | P-0030204 | 11/21/2017 | TK Holdings Inc., et al. | $1,513.00 | | | | | $1,513.00 |
| ROMEO, STEPHEN F<br>10326 ARRAN CT<br>HUNTERSVILLE, NC 28078 | P-0009914 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMEO, STEPHEN F<br>10326 ARRAN CT<br>HUNTERSVILLE, NC 28078 | P-0009925 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMEO, STEPHEN F<br>10326 ARRAN CT<br>HUNTERSVILLE, NC 28078 | P-0009929 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMER, ERIC R.<br>7348 N. RIDGE BLVD<br>#16C<br>CHICAGO, IL 60645 | 4114 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROMERO, ALAN J<br>3170 BUCKINGHAM ROAD<br>GLENDALE, CA 91206 | P-0014830 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMERO, ALAN J<br>3170 BUCKINGHAM ROAD<br>GLENDALE, CA 91206 | P-0014833 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMERO, AMIE C<br>210 S COTTONWOOD RD UNIT 204<br>BOZEMAN, MT 59718 | P-0003294 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMERO, ANTONIO G<br>ROMERO, MARCELA B<br>6302 N 37TH AVE<br>PHOENIX, AZ 85019 | P-0050590 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMERO, DIANA C<br>204 LEE ST<br>#502<br>GAITHERSBURG, MD 20877 | P-0022711 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMERO, E<br>2335 LAS CASITAS<br>SANTA FE, NM 87507 | P-0003871 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMERO, FRANCISCO A<br>2101B CAMINO POLVOSO<br>SANTA FE, NM 87507 | P-0030628 | 11/22/2017 | TK Holdings Inc., et al. | $13,137.00 | | | | | $13,137.00 |
| ROMERO, GEORGE V<br>7994 HOPE CT<br>FREDERICK, CO 80530 | P-0049318 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMERO, GILBERT W<br>3495 FUSELIER DR<br>N LAS VEGAS, NV 89032 | P-0007773 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMERO, GUILLERMO<br>1740 NORTH SANTA FE AVE<br>COMPTON, CA 90221 | P-0014738 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROMERO, GUILLERMO<br>1740 NORTH SANTA FE AVE SPC#1<br>COMPTON, CA 90221 | P-0014632 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMERO, JORGE E<br>DONAHUE, MARY C<br>2455 RIDGE WILL DRIVE<br>JACKSONVILLE, FL 32246 | P-0052138 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMERO, LILIAN R<br>FALK, WALTHER<br>5904 LONG COURT<br>AUSTIN, TX 78730 | P-0008918 | 10/29/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ROMERO, MARISOL<br>1149 KING AVE<br>WILMINGTON, CA 90744 | P-0040409 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMERO, MICHAEL K<br>8025 TOLKIEN AVE<br>ELK GROVE, CA 95758 | P-0048177 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMERO, MIGUEL<br>19010 ROCKMEN ST<br>LAK ELSINORE, CA 92530 | P-0022278 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMERO, MIRNA M<br>ROMERO<br>1119 ROSE CIR<br>CORONA, CA 92882 | P-0023444 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMERO, SOPHIA A<br>6855 DRAGONFLY ROCK ST<br>LAS VEGAS, NV 89148 | P-0019685 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMERO, STEVE<br>ROMERO, BERNADETTE<br>107 COBBLESTONE COURT<br>SAN ANTONIO, TX 78213 | P-0047348 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ROMESBURG, DAN<br>1816 REBECCA ROAD<br>LUTZ, FL 33548 | 1023 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROMESBURG, RAYMOND E<br>201 ARTHUR DR<br>MCDONOUGH, GA 30252 | P-0036194 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMIE, CAROL J<br>ROMIE, GARY E<br>6180 LAURELHURST LN<br>CENTERVILLE, OH 45459 | P-0051742 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMIE, GARY E<br>6180 LAURELHURST LN<br>CENTERVILLE, OH 45459 | P-0051783 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMO, JANET E<br>4501 W. CHANNEL ISLANDS BLVD.<br>#35<br>OXNARD, CA 93035 | P-0017730 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMO, MARTHA<br>20158 COHASSET ST.<br>UNIT 7<br>WINNETKA, CA 91306 | P-0041468 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMOFF, DEENA V<br>1108 E 11TH AVE<br>SPOKANE, WA 99202 | P-0035457 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROMOFF, DEENA V<br>1108 E. 11TH AVE.<br>SPOKANE, WA 99202 | P-0032633 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RONAN, JAMES T<br>1350 TIMBER CREEK RD<br>NEWPORT, WA 99156 | P-0040420 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RONCAL, ELENA M<br>RONCAL, NARCISO M<br>260 WAVERLY AVENUE<br>APT. # 22<br>PATCHOGUE, NY 11772 | P-0028647 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RONCARATI, ROCCO M<br>ROCCO RONCARATI<br>17016 SE 34TH WAY<br>VANCOUVER, WA 98683 | P-0016869 | 11/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RONDEAU, RONALD P<br>RONDEAU, KIMBERLY J<br>61 CHURCH HILL RD<br>BUXTON, ME | P-0037848 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RONEY, KEVIN M<br>333 PEACHTREE DRIVE<br>JENKINTOWN, PA 19046 | P-0015261 | 11/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RONIN, KENNETH I<br>34 ROOSEVELT DRIVE<br>VALHALLA, NY 10595 | P-0005239 | 10/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RONQUILLO, MANUEL DAVID<br>467 NEWTON STREET<br>#304<br>SEATTLE, WA 98109 | 1848 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROOD, ALLAN J<br>ROOD, JILL K<br>4399 PARK CT<br>BOULDER, CO 80301 | P-0018317 | 11/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROOK, RAY M<br>227 SUNNYDALE DR<br>ROANOKE RAPIDS, NC 27870 | P-0058378 | 12/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROOKE, KYLE R<br>27235 NICOLE DRIVE<br>LAGUNA NIGUEL, CA 92677 | P-0021555 | 11/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROOKS, ALEX V<br>5767 VAUGHN DRIVE E<br>SATSUMA, AL 36572 | P-0004145 | 10/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROONEY, JOANN<br>ROONEY, TERRY<br>2238 BELLCHASE DRIVE<br>MANTECA, CA 95336 | P-0035220 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROONEY, JOHN K<br>ROONEY, MOIRA M<br>5907 DOVER ROAD<br>LAKE VIEW, NY 14085 | P-0047136 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROONEY, MICHAEL R<br>17 GARDEN PLACE<br>CINCINNATI, OH 45208 | P-0057801 | 3/31/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROONEY, RICHARD D<br>208 WINDSOR DRIVE<br>HURLEY, NY 12443 | P-0032267 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROONEY, RICHARD D<br>208 WINDSOR DRIVE<br>HURLEY, NY 12443 | P-0032274 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROONEY, SUSANNE<br>310 PACIFIC STREET<br>TUSTIN, CA 92780 | P-0038060 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROONEY, THOMAS M<br>4501 WOODLAND DRIVE<br>LAKE ST. LOUIS, MO 63367 | P-0027980 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROONEY, THOMAS M<br>4501 WOODLAND DRIVE<br>LAKE ST. LOUIS, MO 63367 | P-0054810 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROOP, JANICE<br>1431 WEST RURITAN RD.<br>ROANOKE, VA 24012 | P-0002148 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROOP, RON W<br>1431 WEST RURITAN RD<br>ROANOKE, VA 24012 | P-0002112 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROOS, BRIAN P<br>8159 SHORECREST CT<br>SPRING HILL, FL 34606 | P-0001264 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROOS, JR, PHILIP J<br>2 PINE STREET<br>BERKLEY, MA 02779 | P-0056611 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROOS, RAAL H<br>5224 TERRACE VIEW LANE<br>PLANO, TX 75093 | P-0007362 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROOSE, DAVID S<br>12613 S TOTORICA CIR<br>RIVERTON, UT 84096 | P-0010953 | 10/31/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| ROOSE, MICHAEL M<br>1870 BARTON STREET<br>LONGWOOD, FL 32750 | P-0055009 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROOSENBOOM, ROLANDUS W<br>620 DEVLIN CT<br>SAN JOSE, CA 95133 | P-0042011 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROOSENBOOM, ROLANDUS W<br>620 DEVLIN CT<br>SAN JOSE, CA 95133 | P-0042015 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROOSMALEN, ONNA M<br>2397 UNITY AVE N<br>GOLDEN VALLEY, MN 55422 | P-0014694 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROOT, JOSHUA J<br>1612 BUENA VISTA STREET<br>KALAMAZOO, MI 49001 | P-0038450 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROOTS, JAMES R<br>ROOTS, DIANE O<br>530 MACARTHUR AVE<br>COLONIAL HEIGHTS, VA 23834 | P-0044494 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROPER, BREENA R<br>51 ASHBURTON AVE<br>WOBURN, MA 01801 | P-0027780 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROPER, DANIEL M<br>1344 FLOYD SPRINGS RD. NE<br>ARMUCHEE<br>, GA 30105 | P-0028306 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROPER, MARK H<br>952 DEERCREST CIR<br>EVANS, GA 30809 | P-0050387 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROPER, MATTHEW A<br>51 ASHBURTON AVE<br>WOBURN, MA 01801 | P-0027782 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROPER, SUSAN<br>1474 BROADVIEW CIRCLE<br>SEVIERVILLE, TN 37876-0276 | P-0048767 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROPER, SUSAN E<br>1474 BROADVIEW CIRCLE<br>SEVIERVILLE, TN 37876-0276 | P-0043611 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROPPEL, MARIE T<br>8998 SW 99TH COURT ROAD<br>OCALA, FL 344813FADP | P-0034671 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROQUE, JOHN R<br>3037 MURTHA DR.<br>SAN JOSE, CA 95127 | P-0048863 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROQUE, RUDY<br>950 N DUESENBERG DR APT 14213<br>ONTARIO, CA 91764 | P-0035794 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROQUE-LOPES, MARIA<br>2212 CREST HILL LANE<br>FALLBROOK, CA 92028 | P-0017798 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROQUEMORE, LANETTE K<br>ROQUEMORE JR`, WILLIAM B<br>PO BOX 313<br>MERIDIAN, ID 83680 | P-0056086 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROQUEMORE, LANETTE K<br>ROQUEMORE, SARAH D<br>PO BOX 313<br>MERIDIAN, ID 83680 | P-0056085 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RORDAM, ALEXANDER B<br>325 NORTH 3RD STREET APT 2<br>LIVINGSTON, MT 59047 | P-0048784 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSA FLORES, PARENT AND NEXT FRIEND OF J.D., A MINOR<br>TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2791 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $251,530.00 | | | | | $251,530.00 |
| ROSA FLORES, PARENT OF E.D., A MINOR<br>TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2794 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $251,530.00 | | | | | $251,530.00 |
| ROSA FLORES, PARENT OF E.D., A MINOR<br>C/O TINSMAN & SCIANO, INC<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2829 | 11/16/2017 | TK Holdings Inc. | $251,530.00 | | | | | $251,530.00 |
| ROSA FLORES, PARENT OF E.D., A MINOR<br>TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2912 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSA FLORES, PARENT OF J.D., A MINOR C/O TINSMAN & SCIANO, INC ATTN: DANIEL JT SCIANO 10107 MCALLISTER FRWY. SAN ANTONIO, TX 78216 | 2815 | 11/16/2017 | TK Holdings Inc. | $251,530.00 | | | | | $251,530.00 |
| ROSA FLORES, PARENT OF J.D., A MINOR TINSMAN & SCIANO, INC. ATTN: DANIEL JT SCIANO 10107 MCALLISTER FRWY. SAN ANTONIO, TX 78216 | 2921 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| ROSA, DAVID A 10 SHERRY CT WAYNE, NJ 07470 | P-0045183 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSA, DEBRA A ROSA, DAVID A 10 SHERRY CT WAYNE, NJ 07470 | P-0045171 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSA, DOLORES 700 OCEAN AVE UNIT G20 SPRING LAKE, NJ 07762 | P-0046812 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSA, DOLORES 700 OCEAN AVE UNIT G20 SPRING LAKE, NJ 07762 | P-0046972 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSA, JENNY 130 MARKET STREET APARTMENT 2 BROCKTON, MA 02301 | P-0038656 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSA, LINDA A 1202 NEW YORK AVE MANASQUAN, NJ 08736 | P-0046700 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSA, LINDA A 1202 NEW YORK AVE MANASQUAN, NJ 08736 | P-0046855 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSA, LINDA A 1202 NEW YORK AVE MANASQUAN, NJ 08736 | P-0046865 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSA, SANDRA 14060 VAN NUYS BLVD APT 208 ARLETA, CA 91331 | P-0020220 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSA, VITAL J 7545 E TREASURE DR # 2I NORTH BAY VILLAG, FL 33141 | P-0002988 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSA, VITAL J NO ADDRESS PROVIDED | P-0002995 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSADO, LILLIAN 1307 PENN LINE ROAD PAULSBORO, NJ 08066 | P-0033591 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSADO, MAYRA 2222 DETROIT AVE SUITE 1105 CLEVELAND, OH 44113 | P-0007468 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSADO, WING M 26825 227TH PL SE MAPLE VALLEY, WA 98038 | P-0035277 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSALES, KARLA L<br>LINO, JOSE R<br>9739 1/2 ROSE ST<br>BELLFLOWER, CA 90706 | P-0032518 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSALES, LISANDRO L<br>5444 BANDERA ST APT 134<br>LOS ANGELES, CA 90058 | P-0026093 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSANO, DONNA M<br>73 ABNGTON ROAD<br>DANVERS, MA 01923 | P-0032050 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSARIO TOBIAS, ALICE<br>2059 MCGRAW AVENUE 6G<br>BRONX, NY 10462 | P-0054327 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSARIO, CATHY-ANN<br>9 SHERRY RD<br>EAST BRUNSWICK, NJ 08816 | P-0009415 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSARIO, ELIZABETH<br>9745 TOUCHTON RD UNIT 903<br>JACKSONVILLE, FL 32246 | P-0010625 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSARIO, ENRIQUE A<br>110 MECHANIC ST<br>FAYETTEVILLE, NY 13066 | P-0012706 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSARIO, IVETTE<br>NO ADDRESS PROVIDED | P-0028329 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSARIO, NEREIDA V<br>8970 NW 33 CT RD<br>MIAMI, FL 33147 | P-0001981 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSASCO, CARLA M<br>660 AKARD CIR<br>RENO, NV 89503-3928 | P-0023884 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSATELLI, THOMAS<br>1550 HARBOR BLVD.<br>APT. 2623<br>WEEHAWKEN, NJ 07086 | P-0006220 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSBOUGH, CHRISTOPHER<br>PO BOX 22016<br>SEATTLE, WA 98122 | P-0055683 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSCOE, EUGENIE B<br>ROSCOE TRUST L, JOHN G<br>21636 PANORAMA DR<br>GOLDEN, CO 80401 | P-0058211 | 9/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSCOE, VINCE<br>12600 ROCKSIDE RD #203<br>CLEVELAND, OH 44125 | P-0017528 | 11/6/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| ROSE, AARON K<br>BUTTON, JEFFREY E<br>6257 EAGLE CROSSING ST<br>LAS VEGAS, NV 89130 | P-0011617 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, BRUCE P<br>8816 JAMES AVE NE<br>ALBUQUERQUE, NM 87111 | P-0023740 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, BRUCE P<br>8816 JAMES AVE NE<br>ALBUQUERQUE, NM 87111 | P-0023908 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSE, CARRIE L<br>POB 7967<br>ALBUQUERQUE, NM | P-0036349 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, CARROL S<br>309 ONRADO DR<br>WARNER ROBINS, GA 31088 | P-0032087 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, CHERYL J<br>307 CRICKETT CT<br>PETALUMA, CA 94954 | P-0029573 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, COREY F<br>206 CHERRY ST SW<br>VIENNA, VA 22180 | P-0038197 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, DAHLIA L<br>1701 EATONIA ST NW<br>PALM BAY, FL 32907 | P-0055715 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, DAVID J<br>966 W BENBOW ST<br>COVINA, CA 91722 | P-0039884 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, DONNA M<br>31 JESSE DRIVE<br>PORTSMOUTH, RI 02871 | P-0021756 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, DORIS M<br>51 ST JOHNS PAK<br>ROCHESTER, NY 14612 | P-0017005 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, DOUGLAS M<br>2984 WEAVERS CHAPEL RD.<br>LITTLETON, NC 27850 | P-0047719 | 12/22/2017 | TK Holdings Inc., et al. | $41,800.08 | | | | | $41,800.08 |
| ROSE, FINN<br>2546 OAK HAVEN CIRCLE<br>SPANISH FORK, UT 84660 | P-0056562 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, GEOFFREY<br>6749 QUAY ST.<br>ARVADA, CO 80003 | P-0010214 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, GREGORY R<br>ROSE, KIMBERLY R<br>1901 NW 1070TH AVE.<br>WILBURTON, OK 74578 | P-0039627 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, HEATHER<br>BOX 271<br>RAYSAL, WV 24879 | 343 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROSE, JACOBUS E<br>3727 GRAND VIEW BLVD<br>LOS ANGELES, CA 90066 | P-0055460 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, JAMES W<br>NO ADDRESS PROVIDED | P-0035980 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, JAMES W<br>NO ADDRESS PROVIDED | P-0035986 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, JAMES W<br>NO ADDRESS PROVIDED | P-0035988 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, JASON R<br>3308 MARINA COVE CIRCLE<br>ELK GROVE, CA 95758 | P-0053149 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSE, JAY A<br>ROSE, ALLISON J<br>15811 W 129TH ST<br>OLATHE, KS 66062 | P-0054111 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, JEREMY<br>ROSE, ELIZABETH<br>1226 HUNTINGTON RIDGE ROAD<br>LYNN HAVEN, FL 32444 | P-0044310 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, JEREMY<br>ROSE, ELIZABETH<br>1226 HUNTINGTON RIDGE ROAD<br>LYNN HAVEN, FL 32444 | P-0044313 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, KENNETH P<br>622 E 20TH STREET, 3D<br>NEW YORK, NY 10009 | P-0007968 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, KENTON R.<br>1535 WOODLARK DRIVE<br>NORTHBROOK, IL 60062 | 1666 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROSE, LINDA R<br>3725 STONELEIGH DRIVE<br>LANSING, MI 48910 | P-0023205 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, PATRICIA P<br>ROSE, I. N<br>17031 ENCINO HILLS DRIVE<br>ENCINO, CA 91436 | P-0021173 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, PERRY<br>203 DEL REY DR<br>WEST MONROE, LA 71291 | P-0033109 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, SCOTT B<br>16042 NORTHWOOD RD NW<br>PRIOR LAKE, MN 55372 | P-0036588 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, TAMARRA<br>966 W BENBOW ST<br>COVINA, CA 91722 | P-0039886 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, TONESHS M<br>CAPITAL ONE<br>290 GRAFTON ST<br>BROOKLYN, NY 11212 | P-0041597 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSEBERRY, HAROLD E<br>1279CR1031<br>GREENVILLE, TX 75401 | P-0007064 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSEBERRY, HAROLD E<br>1279CR1031GREENVILLETX75401 | P-0007061 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSEBOROUGH, SARAH L<br>303 W GREEN ST APT A<br>BAINBRIDGE, GA 39819 | P-0019900 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSEBROCK, MARK K<br>33 SPRUCE RIDGE RD<br>BAY CITY, MI 48706 | P-0027023 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSELL, KERRY<br>2130 PLAZA DEL AMO #153<br>TORRANCE, CA 90501 | P-0027898 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSELLI, MARSHA<br>ROSELLI, SHERI<br>813 SW CROSS CREEK DRIVE<br>GRAIN VALLEY, MO 64029 | P-0023138 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSELLI, TIFFANY A<br>905 LAKE LILY DR<br>APT C122<br>MAITLAND, FL 32751 | P-0038846 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSEMUND, VICTOR L<br>ROSEMUND, MARTHA A<br>1838 AVENIDA SAN SEBASTIAN<br>PERRIS, CA 92571 | P-0020809 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSEN, HELENE S<br>2279 DAKOTA SKY CT<br>HENDERSON, NV 89052 | P-0019716 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSEN, HENRY M<br>597 CARDINAL AVENUE<br>BOCA RATON, FL 33486 | P-0020533 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSEN, ISHAI<br>4646 NW CHENILLE PL<br>CORVALLIS, OR 97330 | P-0021354 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSEN, ISHAI<br>4646 NW CHENILLE PL<br>CORVALLIS, OR 97330 | P-0021360 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSEN, ISHAI<br>4646 NW CHENILLE PL<br>CORVALLIS, OR 97330 | P-0021365 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSEN, JAMES D<br>107 HOLLYHOCK DRIVE<br>LAFAYETTE HILL, PA 19444 | P-0011989 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSEN, KAREN Z<br>6000 SW 106 STREET<br>MIAMI, FL 33156 | P-0001118 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSEN, LAWRENCE<br>435 ALEXANDER ST.<br>PRINCETON, NJ 08540 | P-0047035 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSEN, LISA B<br>19275 COYLE SPRINGS RD.<br>HIDDEN VALLEY LK, CA 95467 | P-0031201 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSEN, ROBERT<br>1540 ASHBROOK DRIVE<br>SCOTCH PLAINS, NJ 07076 | P-0008760 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSEN, ROBERT<br>1540 ASHBROOK DRIVE<br>SCOTCH PLAINS, NJ 07076 | P-0008772 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSEN, ROBERT<br>1540 ASHBROOK DRIVE<br>SCOTCH PLAINS, NJ 07076 | P-0008843 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENAU, MARY C<br>6100 N ORACLE RD #21<br>TUCSON, AZ 85704 | P-0038310 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENBALM, RACHEL A<br>212 B POPLAR RIDGE RD<br>PINEY FLATS, TN 37686 | P-0056062 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENBERG, ALAN S<br>65 W MILLBROOKE AVE<br>WOODSTOWN, NJ 08098-1036 | P-0024898 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSENBERG, ANDRIA<br>99 NORTH ROCKLEDGE DRIVE<br>LIVINGSTON, NJ 07039 | 2279 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROSENBERG, ERIK L<br>1603 N PIN OAK BLVD<br>COLUMBIA, MO 65202 | P-0054323 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENBERG, JOYCE C<br>3145 POWDER RIVER DRIVE<br>EUGENE, OR 97408 | P-0011727 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENBERG, KARI A<br>660 BOHLIG ROAD<br>GLENDALE, CA 91207 | P-0003108 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENBERG, KENNETH A.<br>99 NORTH ROCKLEDGE DRIVE<br>LIVINGSTON, NJ 07039 | 1387 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROSENBERG, KIRSTEN L<br>10827 SIERRA MESA RD<br>JUNIPER HILLS, CA 93543 | P-0033075 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENBERG, LEE M<br>6 HUCKLEBERRY LN<br>DANBURY, CT 06810 | P-0029400 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENBERG, LISA<br>214 MEDEA WAY<br>CENTRAL ISLIP, NY 11722 | P-0018520 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENBERG, WILLIAM H<br>1631 SCHUYLER ROAD<br>BEVERLY HILLS, CA 90210 | P-0017484 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENBERGER, KAYLEE<br>201 S. ORANGE AVE. SUITE 1500<br>ORLANDO, FL 32801 | P-0043223 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENBERGER, MICHAEL E<br>1307 SEMINOLE<br>KALAMAZOO, MI 49006 | 1826 | 11/4/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| ROSENBERGER, ROBERT L<br>3204 DEER TRAIL UNIT A<br>CORTLAND, OH 44410 | P-0056678 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENBERGER, ROBERT L<br>3204 DEER TRAIL UNIT A<br>CORTLAND, OH | P-0056681 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENBERRY, MISTY D<br>13137 PIPE TOMAHAWK DR<br>BIG POOL, MD 21711 | P-0045931 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENBLATT, KATARIINA<br>7512 DR. PHILLIPS BLVD. #5065<br>ORLANDO, FL 32819 | P-0032611 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENBLATT, WILLIAM<br>250 E. 87TH STREET<br>APT 4H<br>NEW YORK, NY 10128 | P-0048120 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ROSENBLUH, BRIAN<br>610 ENGLEWOOD LN.<br>HNNELL HILL, GA 30755 | P-0035548 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENBLUM, ELYSE D<br>ROSENBLUM, HARREN D<br>217 MEADOW BEAUTY TER<br>SANFORD, FL 32771 | P-0000135 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSENBLUM, HARREN D<br>217 MEADOW BEAUTY TER<br>SANFORD, FL 32771 | P-0000130 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENBLUM, JOE B<br>18 HORSESHOE LANE<br>MIDDLETOWN, CT 06457 | P-0047558 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENBLUM, JOE B<br>18 HORSESHOE LANE<br>MIDDLETOWN, CT 06457 | P-0047571 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENFELD, JOSEPH J<br>5343 SUFFIELD TERRACE<br>SKOKIE, IL 60077 | P-0042367 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENFELD, MOSHE Y<br>ROSENFELD, GITTY L<br>6512 BAYTHORNE ROAD<br>BALTIMORE, MD 21209 | P-0046577 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENFELD, MOSHE Y<br>ROSENFELD, GITTY L<br>6512 BAYTHORNE ROAD<br>BALTIMORE, MD 21209 | P-0046579 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENFELD, SETH<br>1076 PAGE STREET<br>SAN FRANCISCO, CA 94117 | P-0050570 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENFIELD, GERALD K<br>46 SOUTH RINGOLD STREET<br>JANESVILLE, WI 53545 | P-0022901 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENGARD, DARRY. J<br>2121 TUNNEL ROAD<br>OAKLAND, CA 94611 | P-0051331 | 12/27/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ROSENGARD, DARRYL J<br>2121 TUNNEL ROAD<br>OAKLAND, CA 94611 | P-0051285 | 12/27/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ROSENGARD, DARRYL J<br>2121 TUNNEL ROAD<br>OAKLAND, CA 94611 | P-0051307 | 12/27/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ROSENGARTH, REBECCA L<br>222 CAROL DRIVE<br>NEW WILMINGTON, PA 16142 | P-0047297 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENKRANZ, MARK A<br>2412 HAY ST<br>EASTON, PA 18042 | P-0019779 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENOW, AMY<br>1756 N WOOD ST<br>CHICAGO, IL 60622 | P-0041393 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENTHAL, BENNETT J<br>N2005 N. LAKESHORE DRIVE<br>FONTANA, WI 53125 | P-0006666 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENTHAL, BENNETT J<br>N2005 N. LAKESHORE DRIVE<br>FONTANA, WI 53125 | P-0006674 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENTHAL, MARGARET A<br>19650 ANADALE DR.<br>TARZANA, CA 91356 | P-0034918 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENTHAL, SUSAN<br>7052 COUNTY LINE ROAD<br>ONTARIO, NY 14519 | P-0011078 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSENWASSER, DEBRA S<br>16-70 BELL BLVD<br>APT 603<br>BAYSIDE, NY 11360 | P-0024737 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENWASSER, DEBRA S<br>16-70 BELL BLVD., APT. #603<br>BAYSIDE, NY 11360 | P-0057405 | 2/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENWASSER, FELIX<br>10 CHEROKEE RD<br>EAST BRUNSWICK, NJ 08816 | P-0045662 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENWASSER, SARA<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043606 | 12/21/2017 | TK Holdings Inc., et al. | $5,000,000.00 | | | | | $5,000,000.00 |
| ROSENWASSER, SARAH B.<br>DREYER BOYAJIAN LLP<br>75 COLUMBIA ST.<br>ALBANY, NY 12210 | 2674 | 11/15/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| ROSE-ROBINSON, SIA<br>2717 WASHINGTON AVENUE<br>CHEVY CHASE, MD 20815 | P-0027956 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE-ROBINSON, SIA<br>2717 WASHINGTON AVENUE<br>CHEVY CHASE, MD 20815 | 2750 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROSETTI, MARTA L<br>30 CALLE DEL NORTE<br>RSM, CA 92688 | P-0041689 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSHAN, MARY<br>1300 WESTCLIFF DRIVE<br>NEWPORT BEACH, CA 92660 | P-0020246 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSHAN, MARY<br>1300 WESTCLIFF DROVE<br>NEWPORT BEACH, CA 92660 | P-0020263 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSICH, DOUGLAS K<br>2 GREENBRIAR DR #301<br>NORTH READING, MA 01864 | P-0018179 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSITAS III, JOHNNY<br>2113 DARBY DAN CT<br>GRANBURY, TX 76049 | P-0046297 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSKAM, ESTHER A<br>410 W. LOMBARD ST<br>APT 308<br>BALTIMORE, MD 21201 | P-0007879 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSKAM, ESTHER A<br>410 W. LOMBARD ST<br>APT 308<br>BALTIMORE, MD 21201 | P-0007881 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSKOSKI, GARY<br>8 SANDWOOD DRIVE<br>MARLTON, NJ 08053 | P-0010196 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSNER, BERNARDO<br>3609 SWIFTWATER COURT<br>SNELLVILLE, GA 30039 | P-0004212 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSOK, BARBARA K<br>ROSOK, CHARLES A<br>1626 BEAU RIVAGE DR<br>CONROE, TX 77304 | P-0037259 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSS WILLIAMS, HELENE<br>504 W 34 ST<br>WILMINGTON, DE 19802 | P-0048851 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, ALAN M<br>21 TANGLEWOOD<br>ALISO VIEJO, CA 92656 | P-0048516 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, ALAN M<br>21 TANGLEWOOD<br>ALISO VIEJO, CA 92656 | P-0048534 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, AMBER N<br>P.O. BOX 700<br>IDYLLWILD, CA 92549 | P-0052638 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, BRYANT O<br>2701 CLAREMONT<br>PINE BLUFF, AR 71601 | P-0011096 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, CHARLOTTE K<br>519 W BURRELL ST<br>DENISON, TX 75020 | P-0023833 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, CINDY A<br>1865 KIPLING DR<br>DAYTON | P-0048376 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, DAVID G<br>2584 BROOKDALE DRIVE NW<br>ATLANTA, GA 30305 | P-0010308 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, DEBORAH D<br>2813 N RIVER RD<br>ST ANTHONY, ID 83445 | P-0002352 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, DEBORAH L<br>94-872C LELEPUA ST<br>WAIPAHU, HI 96797 | P-0030298 | 11/21/2017 | TK Holdings Inc., et al. | $1,296.59 | | | | | $1,296.59 |
| ROSS, DENNIS O<br>67952 COUNTY RD 76<br>WABASHA, MN 55981 | P-0015369 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, DOROTHY M<br>285 PAYNE AVENUE<br>PONTIAC, MI 48341 | P-0020991 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, DOROTHY M<br>285 PAYNE AVENUE<br>PONTIAC, MI 48341 | P-0020996 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, ELLEN G<br>P.O. BOX 903<br>MACON, MS 39341 | P-0011643 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, GERALD WAYNE<br>12614 POINT SOUND<br>SAN ANTONIO, TX 78253 | 4456 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROSS, HEATHER F<br>5519 GREENWAY CR<br>KINGS MOUNTAIN, NC 28086 | P-0020712 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, JENNIFER K<br>106 TIFFANY LN<br>WARNER ROBINS, GA 31093 | P-0009236 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, JOSEPH A<br>203 CEDAR WOODS WAY<br>CANTON, GA 30114 | P-0020865 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSS, KATHERINE A<br>ROSS, STEVEN<br>6938 PEMBERTON DR<br>DALLAS, TX 75230 | P-0003470 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROSS, KATHY M<br>881 BURR OAK TRAIL<br>WHITEWATER, WI 53190 | P-0009420 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROSS, KELLY F<br>3806 TREASURE ISLAND DRIVE<br>MONTGOMERY, TX 77356 | P-0005869 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROSS, KRISTOPHER<br>3822 RIVERSIDE POINTE DR<br>FLORISSANT, MO 63034 | P-0041760 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROSS, LARONN<br>3822 RIVERSIDE POINTE DR<br>FLORISSANT, MO 63034 | P-0041759 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROSS, LEE A<br>17 RICHMEADE CV<br>JACKSON, TN 38305 | P-0053713 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROSS, LISA M<br>10130 WASHAM POTTS RD.<br>CORNELIUS, NC 28031 | P-0029132 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROSS, LORI<br>1908 ELM AVENUE<br>MANHATTAN BEACHH, CA 90266 | P-0041009 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROSS, LORI S<br>1908 ELM AVENUE<br>MANHATTAN BEACH, CA 90266 | P-0041007 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROSS, MELISSA K<br>6495 N. WINDWOOD DR<br>WEST CHESTER, OH 45069 | P-0002334 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROSS, MELVIN<br>9885 SOUTH HWY 45 ALTERNATE<br>CRAWFORD, MS 39743 | P-0016892 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROSS, MICHELE E<br>414 W DRY LAKE RD<br>CAMANO ISLAND, WA 98282-8338 | P-0049018 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROSS, NORMAN C<br>5519 GREENWAY CT<br>KINGS MOUNTAIN, NC 28086 | P-0020719 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROSS, PAMELA N<br>6987 ROTHCHILD DRIVE<br>CHARLOTTE, NC 28270 | P-0054634 | 1/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROSS, PATRICK F<br>3027 W FULLERTON AVE<br>APT 1F<br>CHICAGO, IL 60647 | P-0018123 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROSS, PATTI<br>3250 NORMANDY WOODS DRIVE<br>APT. J<br>ELLICOTT CITY, MD 21043 | P-0047346 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROSS, PAUL M<br>ROSS, CHRISTOPHER M<br>3871 MOUNT OXFORD STREET<br>WELLINGTON, CO 80549 | P-0009627 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSS, PAUL MARTIN<br>3871 MOUNT OXFORD STREET<br>WELLINGTON, CO 80549 | 1099 | 10/30/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| ROSS, RANDALL S<br>353 EMMONS BLVD<br>WYANDOTTE, MI 48192 | P-0031818 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, REX<br>2829 OLD WACO RD<br>TEMPLE, TX 76502 | P-0002576 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, RICHARD<br>10335 OLD BAMMEL N HOUSTON RD<br>APT 2304<br>HOUSTON, TX 77086 | P-0006847 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, ROXANNE<br>212 MOZART DR<br>HOUMA, LA 70363 | P-0025643 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, ROXANNE<br>TK HOLDINGS INC CLAIM PROCESS<br>212 MOZART DRIVE<br>HOUMA, LA 70363 | P-0014605 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, SEAN D<br>6632 SUMMERCOVE DR<br>RIVERVIEW, FL 33578 | P-0004429 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, SHAWN M<br>ROSS, DAWN M<br>1355 HULL LN<br>MARTINEZ, CA 94553 | P-0031984 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, SHONDRICA V<br>7927 BUFFALO VIEW LN<br>CYPRESS, TX 77433 | P-0005203 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, SHONDRICA V<br>7927 BUFFALO VIEW LN<br>CYPRESS, TX 77433 | P-0005206 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, STEPHEN H<br>102 ESSEX PLACE<br>SOUTHERN PINES, NC 28387 | P-0001985 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, STUART D<br>229 BELL TOWER CROSSING WEST<br>KISSIMMEE<br>KISSIMMEE, FL 34759 | P-0000806 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, TRICIA D<br>PO BOX 278837<br>SACRAMENTO, CA 95827 | P-0041265 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSSELAND, STEVEN<br>127 MARSHLAND ROAD<br>HILTON HEAD ISL., SC 29926-2306 | P-0046361 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSSELAND, THOMAS<br>1840 JACKSONS CREEK POINT<br>MARIETTA, GA 30068-1510 | P-0027135 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSSELAND, THOMAS<br>1840 JACKSONS CREEK POINT<br>MARIETTA, GA 30068-1510 | P-0027193 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSSI, BENJAMIN A<br>24 BRIGHTON ST<br>APT 3<br>ROCHESTER, NY 14607 | P-0018098 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSSI, DIANE<br>500 BAY AVENUE<br>UNIT 604 SOUTH<br>OCEAN CITY, NJ 08226 | P-0008230 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSSI, JAMES B<br>ROSSI, MARGARET K<br>167 HERITAGE DRIVE<br>NAUGATUCK, CT 06770 | P-0026483 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSSI, JAMES B<br>ROSSI, MARGARET K<br>167 HERITAGE DRIVE<br>NAUGATUCK, CT 06770 | P-0030522 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSSI, JAMES B<br>ROSSI, MARGARET K<br>167 HERITAGE DRIVE<br>NAUGATUCK, CT 06770 | P-0030531 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSSI, JOSEPH A<br>14 ROCKYWOOD DRIVE<br>SANDY HOOK, CT 06482 | P-0030592 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSSI, LOUIS A<br>11 TERESA STREET<br>LATHAM, NY 12110 | P-0027473 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSSI, MARIA<br>19 CARRINGTON COURT<br>MATAWAN, NJ 07747 | P-0048028 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSSI, MARIA<br>19 CARRINGTON COURT<br>MATAWAN, NJ 07747 | P-0048302 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSSI, OTTAVIO M<br>ROSSI, CHRISTINE E<br>1020 CREEKVIEW DR<br>WHITEFISH, MT 59937-8198 | P-0013479 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSSI, OTTAVIO M<br>ROSSI, CHRISTINE E<br>1020 CREEKVIEW DR<br>WHITEFISH, MT 59937-8198 | P-0013488 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSSI, ROBERT E<br>10936 MELBOURNE AVE<br>ALLEN PARK, MI 48101 | P-0012118 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSSI, TRICIA M<br>401 S. GROVE AVENUE<br>UNIT 3B<br>OAK PARK, IL 60302 | P-0037531 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSSIGNOL, CHARLES F<br>2886 S HIGHLAND MESA RD<br>FLAGSTAFF, AZ 86001 | P-0036817 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSSINI, ANTHONY J<br>27 MIDWOOD DRIVE<br>FLORHAM PARK, NJ 07932 | P-0024251 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSSMEISSL, JOHN A<br>2704 BRACKETT<br>YAKIMA, WA 98902 | P-0042496 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSSMEISSL, JOHN A<br>2704 BRACKETT<br>YAKIMA, WA 98902 | P-0042500 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSSO, NICHOLAS P<br>22726 LADEENE AVENUE<br>TORRANCE, CA 90505 | P-0024303 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSSON, ERIC<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044017 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ROSS-WATTS, BARBARA<br>230 HARVARD RD<br>LINDEN, NJ 07036 | P-0038974 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROST, FRANCIS L<br>2220 ARIELLE DRIVE<br>UNIT 2008<br>NAPLES, FL 34109 | P-0046197 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROST, FRANCIS L<br>2220 ARIELLE DRIVE #2008<br>NAPLES, FL 34109 | P-0057319 | 2/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSTAMI, SHAHIN<br>2548 AQUASANTA<br>TUSTIN, CA 92782 | P-0031838 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSTOMILY, WAYNE W<br>ROSTOMILY, ROBERTA J<br>1672 NW ELIZA CT<br>ALBANY, OR 97321-1290 | P-0044043 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSWELL, YVONNE A<br>ROSWELL, GARY A<br>2465 LADOGA AVE.<br>LONG BEACH, CA 90815 | P-0013185 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSZKO, RICHARD G<br>205 RIVER WATCH LANE<br>YOUNGSVILLE, NC 27596 | P-0056429 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTANTE, MATTHEW<br>18 CONTINENTAL CT<br>SOUTH RIVER, NJ 08882 | P-0050299 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTARI, VICTOR<br>1405 FIR STREET<br>EVERETT, WA 98201 | P-0035287 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTELLA, JOHN F<br>2484 W GENESEE TPKE<br>CAMILLUS, NY 13031-9610 | P-0014653 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTELLA, JOSEPH W<br>1 MAIN STREET - UNIT 16<br>YOUNGSTOWN, NY 14174 | P-0053378 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTH, ADRIENNE<br>8455 LOFTEN COVE<br>CORDOVA, TN 38018 | P-0057432 | 2/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTH, ALLEN<br>23 N AVON DR<br>JACKSON, NJ 08527 | P-0020031 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTH, ALLEN<br>23 N AVON DR<br>JACKSON<br>USA, NJ 08527 | P-0020005 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTH, BARBARA F<br>4911 WHITCOMB DRIVE, #5<br>MADISON, WI 53711 | P-0017398 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROTH, BARBARA L<br>ROTH, KEVIN T<br>923 RAMBLING DRIVE<br>CATONSVILLE, MD 21228 | P-0047385 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTH, CHARLES N<br>13903 YELLOW BELL BEND<br>BEE CAVE, TX 78738 | P-0027075 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTH, CHARLES N<br>13903 YELLOW BELL BEND<br>BEE CAVE, TX 78738 | P-0027126 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTH, DAVID D<br>541 E MARKET ST<br>LONG BEACH, NY 11561 | P-0006668 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTH, HEIKE M<br>ROTH, JOHN W<br>80 ROSEANNA ROAD<br>PLANTSVILLE, CT 06479 | P-0056001 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTH, HELEN<br>80 S GIBSON ROAD<br>APT 2417<br>HENDERSON, NV 89012 | P-0016391 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTH, JAMES J<br>ROTH, MELANIE H<br>6434 TERESE TERRACE<br>JAMESVILLE, NY 13078-9430 | P-0037924 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTH, JANICE M<br>1301 SW 12TH TERRACE<br>CAPE CORAL, FL 33991 | P-0038534 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTH, MARKUS L<br>80 ROSEANNA ROAD<br>PLANTSVILLE, CT 06479 | P-0056005 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTH, SHARON L<br>5030 OVERLOOK DR<br>ELM CITY, NC 27822 | P-0052786 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTH, SHARON L.<br>5030 OVERLOOK DR<br>ELM CITY, NC 27822 | 4368 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROTH, SHERRY<br>11727 NW 47 DR<br>CORAL SPRINGS, FL 33076 | P-0000041 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTHBERG, DANIEL A<br>NO ADDRESS PROVIDED | P-0001571 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTHBERG, JOEL A<br>9211 NE 15TH AVENUE<br>C318<br>VANCOUVER, WA 98665 | P-0052901 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTHENBERG, JEFFREY K<br>ROTHENBERG, ANN L<br>4062 MODLIN AVENUE<br>FORT WORTH, TX 76107 | P-0048428 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTHFEDER, ALLAN<br>ROTHFEDER, NANCY<br>690 N GLENHURST DRIVE<br>BIRMINGHAM, MI 48009 | P-0049123 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROTHFUSS, KELSI S<br>10201 ROSEDALE MC RD<br>IRWIN, OH 43029 | P-0036855 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTHKOPF, NATASCHA M<br>1541 BROKEN BELL LANE<br>HENDERSON, NV 89002 | P-0046272 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTHMAN JR, RICKIE L<br>STORZUM, JOSEPH<br>10709 KAY DRIIVE<br>FAIRDALE, KY 40118 | P-0023625 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTHMAN, RORY R<br>24 CHASE LANE<br>ITHACA, NY 14850 | P-0042534 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTHMEL, STEVEN Z<br>ROTHMEL, SHARON<br>725 KRAFFEL LANE<br>CHESTERFIELD MO 63017 | P-0016536 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTHMEL, STEVEN Z<br>ROTHMEL, SHARON<br>725 KRAFFEL LANE<br>CHESTERFIELD 63017 | P-0016547 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTHROCK, RONALD E<br>8753 BECKWITH ROAD<br>TABERG, NY 13471 | P-0016377 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTHSCHILD, JAMIE<br>424 15TH ST SE<br>WASHINGTON, DC 20003 | P-0045410 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTHWEIL, GABOR<br>1043 E LOMA VISTA DR<br>TEMPE, AZ | P-0055711 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTLEWICZ, ALLAN<br>156 14TH AVE NE<br>ST PETERSBURG, FL 33701 | P-0017059 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTMAN, DEBORAH<br>6188 MARYLAND AVE<br>MAYS LANDING | P-0010714 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTO, NANCY E<br>ROTO, ROBERT R<br>720 BORDEAUX COURT<br>INVERNESS, IL 60010 | P-0006536 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTOLONI, DAVID F<br>128 FIRESIDE DRIVE<br>MCMURRAY, PA 15317 | P-0018348 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTOLONI, DAVID F<br>128 FIRESIDE DRIVE<br>MCMURRAY, PA 15317 | P-0018410 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTOLONI, DAVID F<br>128 FIRESIDE DRIVE<br>MCMURRAY, PA 15317 | P-0018575 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTOLONI, DAVID F<br>128 FIRESIDE DRIVE<br>MCMURRAY, PA 15317 | P-0018585 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTONDO, MARCELLO<br>96 SYLVAN DR<br>MORRIS PLAINS, NJ 07950 | P-0022933 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROTT, MAUREEN<br>ROTT, KARA E<br>136 OSWEGO PLAINS DRIVE<br>OSWEGO, IL 60543 | P-0044001 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTTER, JASON<br>1580 WOODVALE AVE<br>DEERFIELD, IL 60015 | P-0009213 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTTLER, CHRISTOPHER D<br>CHOINIERE, MICHELE M<br>469 NORTH STREET<br>BURLINGTON, VT 05401 | P-0044387 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTTLER, CHRISTOPHER D<br>CHOINIERE, MICHELE M<br>469 NORTH STREET<br>BURLINGTON, VT 05401 | P-0044388 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTTUNDA, CURTIS D<br>ROTTUNDA, DIANNE M<br>16691 231ST AVE<br>SPIRIT LAKE, IA 51360 | P-0029090 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTUNDA, SUSAN<br>6 GREENVIEW LANE<br>MILFORD, CT | P-0010768 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTZ, LYNN C<br>ROTZ, LOIS B<br>1580 WALKER ROAD<br>CHAMBERSBURG, PA 17201 | P-0041234 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUDMAN, LEONARD D<br>9813 DAVONA DR<br>SAN RAMON, CA 94583-2909 | P-0035707 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUFF, ELLIOT A<br>21651 SUPERIOR LN<br>LAKE FOREST, CA 92630-1928 | P-0045441 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUGH, FABIOLA I<br>140 ASPENGROVE LANE<br>HAMILTON, MT 59840 | P-0011457 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUGHTON, RALPH E<br>19 YOSEMITE CIR<br>BOHEMIA, NY 11716 | P-0028984 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROULSTON, KATHERINE H<br>9593 TRUMPET VINE LOOP<br>TRINITY, FL 34655 | P-0043652 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUND ROCK HONDA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048089 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUND ROCK HONDA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056857 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUND ROCK HYUNDAI<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048147 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUND ROCK HYUNDAI<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056812 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROUND ROCK TOYOTA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056798 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUND ROCK TOYOTA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0049015 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUNDTREE, KYLIE R<br>973 BRENTWOOD DRIVE<br>HARTSVILLE, SC 29550 | P-0001092 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUNDTREE-BLAKE, MATTIE L<br>930 WEST MAGNOLIA STREET APT.<br>VALDOSTA, GA 31601 | P-0042468 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUNTREE, BENITA D<br>133 SUMMIT AVE APT 9<br>SUMMIT, NJ 07901 | P-0006159 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUNTREE, CAROLYN LEE<br>1712 ROCHELLE DRIVE<br>DUNWOODY, GA 30338 | 4088 | 12/17/2017 | TK Holdings Inc. | $250.00 | | | | | $250.00 |
| ROUNTREE, CAROLYN LEE<br>1712 ROCHELLE DRIVE<br>DUNWOODY, GA 30338 | 4089 | 12/17/2017 | TK Holdings Inc. | $250.00 | | | | | $250.00 |
| ROUNTREE, CHAN'TELE I<br>805 PLEASANT HILL RD. NW<br>UNIT 503<br>LILBURN, GA 30047 | P-0005656 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUNTREE, MORGAN C<br>105 BEACH ROAD<br>YORKTOWN, VA 23692 | P-0041578 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUNTREE, SCOTT N<br>4011 RIVULET LN<br>LOUISVILLE, KY 40299 | P-0001012 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUNTREE, SCOTT N<br>4011 RIVULET LN<br>LOUISVILLE, KY 40299 | P-0001015 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUNTREE, TAWNY L<br>703 E. RED HOUSE BRANCH ROAD<br>ST. AUGUSTINE, FL 32084 | P-0027203 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROURKE, JERRY E<br>ROURKE, CINDY C<br>1796 E. SEASIDE CT.<br>BOISE, ID 83706 | P-0029301 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUS, TIMOTHY L<br>2 W BUTNSIDE AVE<br>LOWELL, MA 01850 | P-0018980 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUSE, ALICIA<br>3500 PIEDMONT DRIVE<br>RALEIGH, NC 27604 | P-0055634 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUSE, ERICA N<br>38 SCHOOL ST<br>BIGGERS, AR 72413 | P-0040378 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUSE, JULIA N<br>2601 OSBORNE DR.<br>NORMAN, OK 73069 | P-0044901 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROUSE, WARD A<br>15150 WILDWOOD DRIVE<br>CLIVE, IA 50325 | P-0012930 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUSER, CHRISTOPHER P<br>140 CHESHIRE CT<br>GOODLETTSVILLE, TN 37072 | P-0021611 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUSE-SHELTON, TERRI K<br>25772 MULROY DRIVE<br>SOUTHFIELD, MI 48033 | P-0049657 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUSH, JAMES B<br>NO ADDRESS PROVIDED | P-0034353 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUSSEAU, DANYELLE M<br>ROUSSEAU, DANIEL R<br>1120 BOXCAR WAY<br>APEX, NC 27502 | P-0042067 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUSSEAU, LINDA R<br>ROUSSEAU, SIDNEY D<br>1118 HERITAGE ESTATES TRACE<br>JACKSONVILLE, FL 32220 | P-0044793 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUSSEAU, MICHAEL G<br>ROUSSEAU, MARYANN L<br>4859 S KITTREDGE ST<br>AURORA, CO 80015-1717 | P-0035443 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUSSEAU, SEAN K<br>25490 FREDA LANE<br>CHANTILLY, VA 20152 | P-0039386 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUSSEAU, THOMAS<br>321 ALAMOSA DR<br>CHAPARRAL, NM 88081 | 346 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROUSSELLE, HEIDI<br>111 FIELD STREET<br>BELLE CHASSE, LA 70037 | P-0013974 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUSSEVE, NUMA J<br>14 BONNIE BRIAR RD<br>WHITE PLAINS, NY 10607 | P-0003226 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUSSEVE, NUMA J<br>14 BONNIE BRIAR RD<br>WHITE PLAINS, NY 10607 | P-0003239 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUTSIS SAVAS, GEORGIA<br>205 TAMARIX COURT<br>N. TOPSAIL BEACH, NC 28460 | P-0032081 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUX, RONALD J<br>ROUX, PAMELA G<br>28 ELM CT<br>BRACEY, VA 23919 | P-0031506 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROVAR LLC<br>16 E 40 STREET<br>6TH FLOOR<br>NEW YORK, NY 10016 | P-0048358 | 12/26/2017 | TK Holdings Inc., et al. | $1,886,206.60 | | | | | $1,886,206.60 |
| ROVNER, DAVID P.<br>407 GROVE PLACE<br>NARBERTH, PA 19072-2322 | 1149 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROWAN, LINDA A<br>84 DOGWOOD DR.<br>LEVITTOWN, PA 19055 | P-0010122 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROWE, BONNIE L<br>116 WINTONBURY AVE, APT B113<br>BLOOMFIELD, CT 06002 | P-0019441 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROWE, BRITTANY N<br>709 BROWN BREECHES AVE<br>NORTH LAS VEGAS, NV 89081 | P-0019691 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROWE, CAROLYN A<br>ROWE, EDNA A<br>466 N MYERS RD<br>BROOKS, KY 40109 | P-0001135 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROWE, GARY A<br>1140 WEST CHIPPEWA SE<br>GRAND RAPIDS, MI 49506 | P-0044703 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROWE, PAMELA J<br>1838 BALTIMORE DR<br>ELK GROVE VILLAG, IL 60007-2736 | P-0014530 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROWE, RYAN<br>4537 LITTLETON PL<br>LA CANADA, CA 91011 | P-0038563 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROWE, STEWART A<br>404 BAYLEAF ROAD<br>NEW BERN, NC 28560 | P-0037882 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROWE, TONYA<br>15906 WILKINSON DR<br>CLERMONT, FL 34714 | P-0055625 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROWELL, RHEDA J<br>ROWELL, GLENN D<br>18183 14TH TRAIL<br>LIVE OAK, FL 32060 | P-0047078 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROWELL, SHARON P<br>10 TIFFANY COURT<br>LAKE GROVE, NY 11755 | P-0031729 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROWE-MILLS, SAMANTHA<br>9261 CARACARA DRIVE<br>JACKSONVILLE, FL 32210 | P-0002053 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROWEN, CAROL L<br>12490 W. FIELDING CIRCLE<br>APT. 322<br>PLAYA VISTA, CA 90094 | P-0019161 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROWEN, CAROL L<br>12490 W. FIELDING CIRCLE<br>APT. 322<br>PLAYA VISTA, CA 90094 | P-0019817 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROWETT, MARSHALL K<br>7615 SHIRLEY RD<br>CHERRY VALLEY, IL 61016 | P-0007840 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROWLAND, ANGIE E<br>4028 WEST 22ND PLACE<br>LOS ANGELES, CA 90018-1028 | P-0027656 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROWLAND, ANTHONY H<br>ROWLAND, JOSEFINA G<br>18811 NETTLEWOOD CIR.<br>HUNTINGTON BEACH, CA 92646 | P-0053258 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROWLAND, CAROL R<br>4028 WEST 22ND PLACE<br>LOS ANGELES, CA 90018-1028 | P-0027643 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROWLAND, HEATHER M<br>ROWLAND, JAMES E<br>431 BONNIE JEAN CT<br>ANCHORAGE, AK 99515 | P-0014787 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROWLAND, MICHAEL S<br>NO ADDRESS PROVIDED | P-0024959 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROWLAND, WILLIAM P<br>PO BOX 558<br>SOUTH ROYALTON, VT 05068 | P-0025031 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROXBERRY, MAUREEN E<br>874 SW 159 LANE<br>PEMBROKE PINES, FL 33027 | P-0003159 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROXBERRY, MAUREEN E.<br>874 SW 159 LANE<br>PEMBROKE PINES, FL 33027 | 514 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROY, AMY<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043783 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ROY, CARLA<br>ROY, PAUL<br>8029 WATTERSON TR<br>LOUISVILLE, KY 40291 | P-0039805 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROY, CARLA<br>8029 WATTERSON TR<br>LOUISVILLE, KY 40291 | P-0039817 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROY, JAMES<br>8459 E. JAMISON CIR. S.<br>CENTENNIAL, CO 80112 | P-0003127 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROY, KERRANESHIA C<br>1515 BIG HORN<br>HOUSTON, TX 77090 | P-0044078 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROY, LINDA F<br>43 PINYON PL<br>DERRY, NH 03038-7347 | P-0008315 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROY, LINDSEY A<br>4432 NOROCCO CIR<br>FREMONT, CA 94555 | P-0052227 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROY, MELISSA<br>P O 32732<br>PALM BEACH GARDE, FL 33420 | P-0029141 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROY, RICHARD E<br>4224 VALLE VISTA<br>CHINO HILLS, CA 91709 | P-0054112 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROY, SANDRA<br>17360 HAWKWOOD DR<br>RIVERSIDE, CA 92503 | P-0020137 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROYAL LEASING COMPANY<br>4234 RICHMOND AVE<br>HOUSTON, TX 77027 | P-0054149 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROYAL PALM MAZDA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047804 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROYAL PALM MAZDA DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056810 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROYAL PALM NISSAN DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0048140 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROYAL PALM NISSAN DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056801 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROYAL PALM TOYOTA DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047747 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROYAL PALM TOYOTA DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056808 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROYAL, CRYSTAL D 6001 ARLINGTON BLVD UNIT 804 FALLS CHURCH, VA 22044 | P-0017256 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROYAL, DAWN R 6419 CANUTE DRIVE N. CHESTERFIELD, VA 23234 | P-0018430 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROYAL, ROBERT L 9482 MEDINA DRIVE SANTEE, CA 92071-2335 | P-0017787 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROYBAL, DARLENE A 4164 BERNARDO CT CHINO, CA 91710 | P-0022046 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROYCE, CHARLES H 1916 N. DOUGLAS ST. APPLETON, WI 54914 | P-0033468 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROYCE, PENNINGTON R 402 CEDAR TREE DRIVE THIBODAUX, LA 70301 | P-0017063 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROYER, ALBERT G ROYER, JUDITH L 1020 OAKRIDGE DR ALPENA, MI 49707 | P-0057130 | 2/7/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROYER, LYNN COLSON HICKS EIDSON 255 ALHAMBRA CIRCLE, PH CORAL GABLES, FL 33134 | P-0043894 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROYER, LYNN 402 PARK STREET WOODBINE, IA 51579 | 4505 | 12/27/2017 | TK Holdings Inc. | $50.00 | | | | | $50.00 |
| ROYER, LYNN J COLSON HICKS EIDSON 255 ALHAMBRA CIRCLE, PH CORAL GABLES, FL 33134 | P-0043596 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROYER, NATHANAEL D 605 NW FISK ST #6 PULLMAN, WA 99163 | P-0056016 | 1/28/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROYER, TAMI K<br>1824 S QUINTERO WAY<br>AURORA, CO 80017 | P-0025222 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROYKO, EDWARD W<br>133 DUNBAR ROAD<br>WINDSOR, NY 1386 | P-0010353 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROYSE, JR., ROBERT D<br>ROYSE, CATHERINE D<br>1213 ETON DRIVE<br>RICHARDSON, TX 75080 | P-0049956 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROYSTER, JOSEPH<br>704 E. SCRANTON AVE.<br>LAKE BLUFF, IL 60044 | P-0025528 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROYSTER, LYNETTE<br>6957 ALOMA AVE 104<br>WINTER PARK, FL 32792 | P-0037044 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROYTBERG, EDUARD<br>6989 GALATINA PL<br>RANCHO CUCAMONGA, CA 91701 | P-0026263 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROZANSKI, RANDALL E<br>8154 WALNUT VILLA WAY<br>FAIR OAKS, CA 95628 | P-0015354 | 11/4/2017 | TK Holdings Inc., et al. | $45.00 | | | | | $45.00 |
| ROZANSKI, RANDALL E<br>8154 WALNUT VILLA WAY<br>FAIR OAKS, CA 95628 | P-0015503 | 11/4/2017 | TK Holdings Inc., et al. | $45.00 | | | | | $45.00 |
| ROZEBOOM, SHEILA M<br>2305 S OXFORD AVE<br>SIOUX FALLS, SD 57106 | P-0013997 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROZENBERG, KENNETH<br>3 HUNTERS RUN<br>SUFFERN, NY 10901 | P-0021321 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROZENBERG, KENNETH<br>3 HUNTERS RUN<br>SUFFERN, NY 10901 | P-0021323 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROZENBERG, KENNETH<br>3 HUNTERS RUN<br>SUFFERN, NY 10901 | P-0021328 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROZENBERG, KENNETH<br>3 HUNTERS RUN<br>SUFFERN, NY 10901 | P-0021331 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROZENBERG, KENNETH<br>3 HUNTERS RUN<br>SUFFERN, NY 10901 | P-0021335 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROZENDAAL, PETER J<br>3406 WATERLILY CT<br>APT 203<br>PALM BEACH GDNS, FL 33410 | P-0010635 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROZMAN, RONALD R<br>NORTH-ROZMAN, SHIRLEY<br>8358 N. 65TH ST.<br>BROWN DEER, WI 53223-3413 | P-0033857 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROZMAN, RONALD R<br>NORTH-ROZMAN, SHIRLEY<br>8358 N. 65TH ST.<br>BROWN DEER, WI 53223-3413 | P-0034025 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROZUM, CHRISTOPHER P<br>227 GARDEN STREET<br>WETHERSFIELD, CT 06109 | P-0055078 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RR MOTOR CARS SCOTTSDALE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056845 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUANE, MICHAEL H<br>4519 MCMENAMY STREET<br>PHILADELPHIA, PA 19136 | P-0037628 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUANO, ESTELA A<br>4912 ROYAL ISLAND WAY<br>SAN DIEGO, CA 92154 | P-0040892 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUANO, ESTELA A<br>4912 ROYAL ISLAND WAY<br>SAN DIEGO, CA 92154 | P-0040894 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBAKHA, ALEKSEY<br>277 AVENUE C APT 10B<br>NEW YORK, NY 10009 | P-0029443 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBB, BERNARD S<br>434 OLIVER ROAD<br>SEWICKLEY, PA 15143 | P-0033823 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBB, KAREN L<br>434 OLIVER ROAD<br>SEWICKLEY, PA 15143 | P-0033829 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBEL, KAREN<br>350 W ASH ST<br>UNIT 803<br>SAN DIEGO, CA 92101 | P-0046274 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBEL, STACY<br>347 N NEW RIVER DR E<br>APT 2210<br>FORT LAUDERDALE, FL 33301 | P-0017156 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBENSTEIN, ALLEN M<br>RUBENSTEIN, JACQUELINE P<br>3761 WRIGHTWOOD DRIVE<br>STUDIO CITY, CA 91604 | P-0026146 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBENSTEIN, ALLEN M<br>RUBENSTEIN, JACQUELINE P<br>3761 WRIGHTWOOD DRIVE<br>STUDIO CITY, CA 91604 | P-0026222 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBENSTEIN, MITCHEL<br>7452 KARLOV AVE<br>SKOKIE, IL 60076 | 3001 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RUBI, PAUL D.<br>960 VALLEY STREAM DR.<br>PINGREE GROVE, IL 60140 | 1551 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RUBIN JAECKEL, MARLENE<br>JAECKEL, ROLAND<br>210 BELMONT STREET<br>APT 8<br>WATERTOWN, MA 02472-3557 | P-0049572 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBIN, BRUCE F<br>QUIS, LISA C<br>4 PROSPECT STREET<br>FLOOR 2<br>EASTHAMPTON, MA 01027 | P-0010114 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUBIN, BRUCE H<br>PO BOX 1744<br>PINE BUSH, NY 12566 | P-0040215 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBIN, BRUCE H<br>PO BOX 1744<br>PINE BUSH, NY 12566 | P-0040540 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBIN, D<br>1675 CHEVY KNOLL PLACE<br>GLENDALE, CA 91206 | 2064 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RUBIN, DANIEL<br>595 W CHURCH ST APT. 725<br>ORLANDO, FL 32805 | P-0020927 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBIN, DAVID E<br>1675 CHEVY KNOLL PLACE<br>GLENDALE, CA 91206 | 1286 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RUBIN, DAVID E<br>1675 CHEVY KNOLL PLACE<br>GLENDALE, CA 91206 | 1302 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RUBIN, DAVID E<br>1675 CHEVY KNOLL PLACE<br>GLENDALE, CA 91206 | 1740 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RUBIN, GENE M<br>3975 PALOMA DRIVE<br>VENTURA, CA 93003 | P-0027478 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBIN, JAMES A<br>RUBIN, LAVERNE A<br>7102 WEXFORD WOODS TRL<br>RALEIGH, NC 27613 | P-0034612 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBIN, JAMES A<br>RUBIN, LAVERNE A<br>7102 WEXFORD WOODS TRL<br>RALEIGH, NC 27613 | P-0034613 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBIN, JOANNE M<br>50 GLENBROOK ROAD<br>APT 5A<br>STAMFORD, CT 06902-2950 | P-0035531 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBIN, JONATHAN B<br>55 THANKFUL STOW RD.<br>GUILFORD, CT 06437 | P-0041480 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBIN, MADELINE A<br>1454 OMARA ROAD<br>WESTMINSTER, MD 21157 | P-0012075 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBIN, MARILYN H<br>8 GREENWOOD LANE<br>WESTPORT, CT 06880-2805 | P-0029055 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBIN, MARTIN D<br>RUBIN, SUE A<br>8125 TRAFALGER DRIVE<br>COLORADO SPRINGS, CO 80920-6156 | P-0016622 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBIN, MARTIN D<br>RUBIN, SUE A<br>8125 TRAFALGER DRIVE<br>COLORADO SPRINGS, CO 80920-6156 | P-0016636 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBIN, MARTIN D<br>RUBIN, SUE A<br>8125 TRAFLGER DRIVE<br>COLORADO SPRINGS, CO 80920-6156 | P-0016628 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUBIN, PAULA JAN<br>1675 CHEVY KNOLL PLACE<br>GLENDALE, CA 91206 | 2040 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RUBIN, PAULA JAN<br>1675 CHEVY KNOLL PLACE<br>GLENDALE, CA 91206 | 2458 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RUBIN, PHILIP J<br>776 E LONGVIEW DRIVE<br>HIDEOUT, UT 84036 | P-0014756 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBIN, RAND<br>2305 SE 18TH CIRCLE<br>OCALA, FL 34471 | P-0001298 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBIN, RHODA L<br>35 OAK KNOLL DR<br>MATAWAN, NJ 07747-2650 | P-0017164 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBIN, RICHARD<br>10686 SW 71 CIRCLE<br>OCALA, FL 34476 | P-0023834 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBIN, RICHARD E<br>4133 DROSERA AVE.<br>MAYS LANDING, NJ 08330-3063 | P-0057991 | 6/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBIN, STEVE<br>22257 COLLINGTON DRIVE<br>BOCA RATON, FL 33428 | P-0034685 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBIN, STEVEN H<br>74106 ZIRCON CIR. W.<br>PALM DESERT, CA 92260 | P-0054587 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBINETT, JEFF<br>1851 MCCLELLAN COURT<br>FORT WORTH TX, TC 76112 | P-0041171 | 12/16/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| RUBINGER, LYNNE G<br>9 ROLLING DRIVE<br>FRAMINGHAM, MA 01701-3670 | P-0018324 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBINGER, PETER C<br>9 ROLLING DRIVE<br>FRAMINGHAM, MA 01701-3670 | P-0006335 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBINGER, PETER C<br>9 ROLLING DRIVE<br>FRAMINGHAM, MA 01701-3670 | P-0006349 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBINSTEIN, CARLOS<br>816 ERIE ST.<br>OAKLAND, CA 94610 | P-0050609 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBIO, JOSE A<br>8509 E. BEVERLY BLVD.<br>SPACE #6<br>PICO RIVERA, CA 90660 | P-0049733 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBIO, JOSE L<br>13285 CHOCTAW LANE<br>VICTORVILLE, CA 92395 | P-0050588 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBLE, MICHAEL A<br>509 WOODLAND DR<br>BELLEFONTAINE, OH 43311 | P-0042127 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBLE, MICHAEL A<br>509 WOODLAND DR<br>BELLEFONTAINE, OH 43311 | P-0042375 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUBY, JANET C<br>RUBY, JERRY G<br>1506 S 79 ST<br>KANSAS CITY, KS 66111 | P-0037987 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBY, JOHN S<br>4 OLD AMERICAN BLVD<br>PENDLETON, SC 29670 | P-0050878 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUCH, GENEVIEVE M<br>969 MARKET STREET #103<br>SAN DIEGO, CA 92101 | P-0021340 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUCHALSKI, JOSEPH S<br>112 CHIMAERA LANE<br>SLIDELL, LA 70458 | P-0024966 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUCKER NARTEY, CAROLINE L<br>122 POPLAR WOODS DRIVE<br>CONCORD, NC 28027 | P-0002563 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUCKER, IRMA M<br>512 MASON TUCKER DR<br>SMYRNA, TN 37167 | P-0023558 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUCKER, JIM<br>717 S WELLER<br>SPRINGFIELD, MO 65802 | P-0018358 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUCKER, LESLEY<br>2307 E. JOLLY RD APT 7<br>LANSING, MI 48910 | 2758 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RUCKER, PATHON A<br>3111 E 38TH STREET<br>DES MOINES, IA 50317 | P-0053955 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUCKER, RAYMOND L<br>80 ROBIN ROAD<br>CAMPBELLSVILLE, KY 42718-8227 | P-0037055 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUCKER, ROCHEEKA N<br>270 NORTHWOOD DRIVE<br>COMMERCE, GA 30529 | P-0045146 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUCKER, SAMANTHA D<br>3111 E 38TH STREET<br>DES MOINES, IA 50317 | P-0053929 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUCK-ROHRBAUGH, KELLY E<br>351 EAST RIDGE DR.<br>HAGERSTOWN, MD 21740 | P-0039590 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUDD, KAREN P<br>RUD, MELTON E<br>1412 SWEET BRIAR AVE.<br>NORFOLK, VA 23509 | P-0013789 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUDDER, LYNDA M<br>625 VICTORIA DRIVE<br>SOUTHOLD, NY 11971 | P-0015404 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUDDER, MARISA B<br>917 N 3RD ST<br>MONTEBELLO, CA 90640 | P-0020936 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUDDERMAN, MARCIA G<br>4907 TURTLE CREEK TRAIL<br>OLDSMAR, FL 34677 | P-0050760 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUDDERMAN, RONALD E<br>4907 TURTLE CREEK TRAIL<br>OLDSMAR, FL 34677 | P-0051012 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUDDICK, PETER A<br>46 PHILLIPS AVE<br>SHREWSBURY, MA 01545 | P-0042752 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUDDY, BARBARA A<br>3252 GATEWAY CIRCLE<br>CHARLOTTESVILLE, VA 22911 | P-0035402 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUDDY, BARBARA A<br>3252 GATEWAY CIRCLE<br>CHARLOTTESVILLE, VA 22911 | P-0037163 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUDDY, EUGENE J<br>121 SANDWEDGE DRIVE<br>MOUNTAIN TOP, PA 18707 | P-0009810 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUDDY, MARK A<br>RUDDY, KATHLEEN E<br>1300 S. COTTA STREET<br>VISALIA, CA 93292 | P-0054424 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUDEK, RAYMOND<br>53 CORNERSTONE COURT<br>DOYLESTOWN, PA 18901 | P-0016208 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUDEN, RONALD<br>RUDEN, TONITA<br>3202 N MASON RD<br>KATY, TX 77449-3851 | P-0035609 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUDER, STEVEN C<br>RUDER, CINDY R<br>644 OAKBOROUGH AVE<br>ROSEVILLE, CA 95747 | P-0020718 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUDERMAN, A. MICHAEL<br>RUDERMAN, SUSAN C<br>9 ALTON STREET<br>ARLINGTON, MA 02474 | P-0036829 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUDIC, BORO R<br>235 SIGNAL RIDGE RD<br>FRANKFORT, KY 40601 | P-0003619 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUDIN, CINDY EUSTER<br>7465 SW 106 ST<br>MIAMI, FL 33156 | 1016 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RUDISILL, JAMES LEE<br>7939 WEST 82ND PLACE<br>ARVADA, CO 80005-2503 | 2868 | 11/20/2017 | TK Holdings Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| RUDISILL, KARA S<br>1934 CHRISTIAN STREET<br>APT A<br>PHILADELPHIA, PA 19146 | P-0022654 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUDISILL, ROBIN M<br>9225 PINE TREE CIRCLE<br>GAINESVILLE, GA 30506 | P-0056840 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUDISILL-KELLY, MARIA E<br>2204 RAVENS CREEK CT<br>RALEIGH, NC 27603 | P-0015327 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUDMANN, DARRELL S<br>7128 N SR 139<br>LUCASVILLE, OH 45648 | P-0031303 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUDNICK, PETER<br>496 PARKER DR<br>FOLSOM, CA 95630 | P-0031906 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUDOLPH, ANTOINETTE<br>984 MAPLE LEAF DR<br>MCDONOUGH, GA 30253 | P-0005304 | 10/26/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| RUDOLPH, ERIC A<br>5736 BLEVINS CIRCLE<br>MONTGOMERY, AL 36116 | P-0004319 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUDOLPH, ERICA<br>10374 OSPREY TRACE<br>WEST PALM BEACH, FL 33412 | P-0047194 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUDOLPH, PETER<br>CPA SOUTH FLORIDA PA<br>2670 N FEDERAL HWY<br>POMPANO BEACH, FL 33064 | P-0028907 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUDOLPH, TERRY A<br>KOPCHAK, DEBORAH J<br>1707 W VERMIJO AVE<br>COLORADO SPRINGS, CO 80904 | P-0016691 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUDOWSKI, DENNIS J<br>RUDOWSKI, SHARON A<br>3300 KEATING RD<br>PENSACOLA, FL 32504-7413 | P-0021986 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUDOY, JAMES L<br>618 LAKEWOOD DR<br>SUNNYVALE | P-0013400 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUDRAPATNA, CHANDRIKA<br>360 S BURNSIDE AVE #1A<br>LOS ANGELES, CA 90036 | P-0038144 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUEF, MICHAEL B<br>465 MAR VISTA DRIVE<br>LOS OSOS, CA 93402 | P-0031159 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUEF, MICHAEL B<br>465 MAR VISTA DRIVE<br>LOS OSOS, CA 93402 | P-0031249 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUEL, KATHRYN C<br>P.O. BOX 5164<br>SHERMAN OAKS, CA 91413 | P-0024342 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUELLE, MARK<br>RUELLE, JACQUELINE V<br>3521 EBENEZER ROAD<br>VERNON, FL 32462 | P-0055227 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUEN, DEBRA K<br>6660 KARA DR<br>EDEN PRAIRIE, MN 55346 | P-0023298 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUESTER, LAUREN B<br>2424 SW CABIN CAMP LN<br>LEES SUMMIT, MO 64082 | P-0009014 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUFF LONG, ALLYSON J<br>ALLYSON RUFF LONG<br>1323 GREEN TEE ROAD<br>TUPELO, MS 38801 | P-0032541 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUFF, THOMAS P<br>6032 CHARAE ST<br>SAN DIEGO, CA 92122 | P-0042728 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUFFFIN, LYNETTE M<br>FRYE, WILLIEMAE<br>HUDSON VALLEY BANK<br>1413 CROTONA AVENUE PH<br>BRONX, NY 10456 | P-0037368 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUFFIN, ANGELA<br>C/O PETER PRIETO<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043662 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| RUFFIN, GREGORY M<br>30330 SUMMERSIDE ST<br>MURRIETA, CA 92563 | P-0039285 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUFFIN, KRYSTAL F<br>5704 42ND COURT<br>MERIDIAN, MS 39307 | P-0012759 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUFFIN, REBECCA V<br>1183 POST RD<br>SCARSDALE, NY 10583 | P-0017093 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUFFIN, REBECCA V<br>1183 POST RD<br>SCARSDALE, NY 10583 | P-0026723 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUFF-LONG, ALLYSON J<br>RUFF, RON G | P-0039871 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUGG, LUANN L<br>PO BOX 111<br>RUCKERSVILLE, VA 22968 | P-0009174 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUGGIERO, DANIEL<br>146 COOK HILL RD<br>GRISWOLD, CT 06351 | P-0008702 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUGGIERO, MICHELLE A<br>234 S COUNTRY CLUB ROAD<br>LAKE MARY, FL 32746 | P-0018450 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUGGLES JR, RICHARD L<br>RUGGLES, EVELYN M<br>1804 LOCKS MILL DR<br>FENTON, MO 63026-2661 | P-0048208 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUGGLES, DAWN L<br>210 S MOBILE ST APT 27<br>FAIRHOPE, AL 36532-1346 | P-0024705 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUGH, VICKI L<br>P.O. BOX 781908<br>SAN ANTONIO, TX 78278-1908 | P-0009476 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUHF, CYNTHIA A<br>RUHF, DONALD J<br>7209 W. ARNOLD RD.<br>MANTON, MI 49663 | P-0044600 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIRIA, ENRIQUE A<br>2805 S. MONROE ST<br>STOCKTON, CA 95206 | P-0038021 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIZ LAMA, ANGEL A<br>CORRALBUSTAMANTE, PATRICIA<br>17808 CORMORANT LANE<br>GERMANTOWN, MD 20874 | P-0056369 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUIZ, ANN E<br>RUIZ, MICHAEL E<br>5205 N. 44TH ST.<br>TACOMA, WA 98407 | P-0056053 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIZ, BENJAMIN R<br>RUI, MASSIEL<br>812 SW 6TH AV<br>CAPE CORAL, FL 33991 | P-0020534 | 10/19/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| RUIZ, CARLOS ARTURO<br>3097 BARRETT AVE.<br>NAPLES, FL 34112-4460 | 344 | 10/20/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| RUIZ, CHRISTOPHER A<br>3625 UP RIVER RD #20<br>CORPUS CHRISTI, TX 78408 | P-0001442 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIZ, DIANA<br>5100 SW 64TH AVE APT 102<br>DAVIE, FL 33314 | P-0005514 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIZ, DULCE JANET<br>8226 REDFORD WAY<br>SACRAMENTO, CA 95829 | 4581 | 12/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RUIZ, EDUARDO S<br>RAMOS, DEBRA M<br>590 SOUTH FERNWOOD ST<br>#10<br>WEST COVINA, CA 91791 | P-0056297 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIZ, ELIZABETH<br>AYALA, GILBERT A<br>6936 OLEANDER AVE<br>HIGHLAND, CA 92346 | P-0045366 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIZ, EVELIO<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043591 | 12/21/2017 | TK Holdings Inc., et al. | $10,000,000.00 | | | | | $10,000,000.00 |
| RUIZ, GERALDINE R<br>1741 HIGHWAY 119<br>ANTON CHICO, NM 87711 | P-0027765 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIZ, JORGE<br>1301 W. FRED ST<br>WHITING, IN 46394 | P-0005348 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIZ, JOSE<br>8562 NEW DOMAIN CT<br>SACRAMENTO, CA 95828 | P-0051911 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIZ, JOSE B<br>2381 1/2 MIRA VISTA AVE<br>MONTROSE, CA 91020 | P-0015806 | 11/4/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| RUIZ, JOSE F<br>18 PRINCETON RD<br>BURLINGTON, MA 01803 | P-0035889 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIZ, JOSE L<br>RUIZ, BLANCA O<br>3850 E. RIVERSIDE DR,<br>ONTARIO, CA 91761 | P-0036570 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIZ, LILLIAN M<br>2514 E PHINNEY BAY PL<br>BREMERTON, WA 98312 | P-0024180 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUIZ, LILLIAN M<br>2514 E PHINNEY BAY PL<br>BREMERTON, WA 98312 | P-0024254 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIZ, LUIS E<br>RUIZ, LUIS<br>7406 WHITE OAK AVE<br>HAMMOND, IN 46324 | P-0007814 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIZ, MARCELLA M<br>11153 MARKLEIN AVE<br>MISSION HILLS, CA 91345-1331 | P-0054886 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIZ, MONICA L<br>2613 KNIGHTWOOD RD.<br>FUQUAY-VARINA, NC 27526 | P-0052214 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIZ, PATRICIA G<br>11511 N 91ST DR<br>PEORIA, AZ 85345 | P-0017281 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIZ, RICHARD A<br>3314 W WILLETTA ST<br>PHOENIX, AZ 85009 | P-0037529 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIZ, ROSE A<br>180 CORTEZ AVE<br>HALF MOON BAY, CA 94019 | P-0016610 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIZ, SILVIA S<br>7122 JORDAN AVE #5<br>CANOGA PARK, CA 91303 | P-0034589 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIZ, TOMASA<br>RUIZ, TADEO<br>10703 RIVERA COVE<br>SAN ANTONIO, TX 78249 | P-0007186 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIZ, TOMASA<br>RUIZ, TADEO<br>10703 RIVERA COVE<br>SAN ANTONIO, TX 78249 | P-0007192 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIZ, TOMASA<br>10703 RIVERA COVE<br>SAN ANTONIO, TX 78249 | P-0007200 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIZ, VANESSA<br>2120 WILCREST DRIVE, 129<br>HOUSTON, TX 77042 | 3394 | 11/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RULE, JOHN D<br>4028 JACKDAW STREET<br>SAN DIEGO, CA 92103-1721 | P-0020228 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RULE, JOHN D<br>18 GROVE ST<br>APT 9<br>GLEN HEAD, NY 11545 | P-0022153 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RULE, MICHAEL A<br>RULE, KAIMEL J<br>9 EL CONDE CT<br>SACRAMENTO, CA 95833 | P-0013061 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUMBERGER, AMY WHEAT E<br>1339 BAY STREET<br>ALAMEDA, CA 94501-3915 | P-0024122 | 11/13/2017 | TK Holdings Inc., et al. | $700.00 | | | | | $700.00 |
| RUMBERGER, TIMOTHY P<br>1339 BAY STREET<br>ALAMEDA, CA 94501-3915 | P-0024141 | 11/13/2017 | TK Holdings Inc., et al. | $700.00 | | | | | $700.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUMMEL, STEPHANIE L<br>4872 LAKE ROCKWELL RD.<br>RAVENNA, OH 44266 | P-0034831 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUMNEY, CYNTHIA C<br>112 CYPRESS PT<br>LIZELLA, GA 31052 | P-0050775 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUMNEY, CYNTHIA C<br>112 CYPRESS PT<br>LIZELLA, GA 31052 | P-0050802 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUMSEY, GARY A<br>48531 WHITAKER ROAD<br>SAINT INIGOES, MD 20684 | P-0004739 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUNCK, DAVID<br>16602 W 48TH LANE<br>GOLDEN, CO 80403 | P-0007581 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUNEARE, JOSEPH<br>217 3RD AVE.<br>SANTA CRUZ, CA. 95062 | P-0012188 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUNFOLA, MICHAEL J<br>113 MORRIS DR<br>LA PLATA, MD 20646-4254 | P-0024044 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUNION, DANIEL G<br>2216 28TH AVENUE SOUTH<br>MINNEAPOLIS, MN 55406 | P-0042557 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUNKEL, PHILIP S<br>RUNKEL, PAMELA B<br>721 COACHMAN DRIVE<br>WAXHAW, NC 28173 | P-0011245 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUNKEL, PHILIP S<br>721 COACHMAN DRIVE<br>WAXHAW, NC 28173 | P-0011246 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUNKLE, BECKY L<br>33413 BERVELY DR.<br>HEMET, CA 92545-9563 | P-0033096 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUNNELS, TYLER<br>488 S 400 W<br>BRIGHAM CITY, UT 84302 | P-0056650 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUNTON, JAMES<br>PO BOX 1611<br>RAPID CITY, SD 57709 | P-0011985 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUNYAN, JENNIFER A<br>24 DEER PARK<br>LYNN, MA 01905 | P-0036805 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUNYON, KAREN<br>194 CHESHIRE ROAD<br>CLARKSVILLE, TN 37043 | P-0014856 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUNYON, KAREN<br>194 CHESHIRE ROAD<br>CLARKSVILLE, TN 37043 | P-0014860 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUNYON, LEIGHANN<br>1460 BADEN AVENUE<br>GROVER BEACH, CA 93433 | P-0030799 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUOCCO, JOHN<br>33-04 215 PLACE<br>BAYSIDE, NY 11361 | P-0041334 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUOS, PAMELA R<br>2201 CHESTNUT AVE<br>GLENVIEW, IL 60026 | P-0033214 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUPAN, SUNITA<br>27425 LYFORD ST<br>HAYWARD, CA 94544 | P-0021287 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUPERT, BRENDA A<br>4225 COUNTY ROAD 175<br>CLYDE, OH 43410 | P-0048770 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUPERT, RONALD W<br>4225 COUNTY ROAD 175<br>CLYDE, OH 43410 | P-0048722 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUPLE, LARRY D<br>RUPLE, DIANA M<br>3681 SOUTH 3650 WEST<br>WEST HAVEN, UT 84401 | P-0026578 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUPLE, LARRY D<br>RUPLE, DIANA M<br>3681 SOUTH 3650 WEST<br>WEST HAVEN, UT 84401 | P-0029900 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUPP, JOHN A<br>2619 E POPLAR DR<br>BLOOMINGTON, IN 47401 | P-0009689 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUPP, JOHN A<br>2619 E POPLAR DR<br>BLOOMINGTON, IN 47401 | P-0009696 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUPP, SANDRA L<br>RUPP, GEORGE W<br>4127 BANKS ROAD<br>SAINT ANN, MO 63074 | P-0006011 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUPPRECHT, ERHARDT O<br>RUPPRECHT, CHRISTINE M<br>8507 CAMDEN STREET<br>ALEXANDRIA, VA 22308 | P-0042517 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUPRIGHT, JR, JEFFERY H<br>437 2ND AVE S<br>NASHVILLE, TN 37201 | P-0052153 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSCA, KANDYCE L<br>13820 MARY ANN WAY<br>LOCKEFORD, CA 95237 | P-0015665 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSCH, MATTHEW M<br>1450 CHURCH ST.<br>MOBILE, AL 36604 | P-0005099 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSH /DECEASED, JOHN J<br>RUSH, MARCIA A<br>5468 BOUNTY CIRCLE<br>TAVARES, FL 32778 | P-0021465 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSH TRUCK CENTERS OF ARIZONA, INC., RUSH TRUCK CENTERS OF CALIFORNIA, ET AL. AND THOSE SIMILARLY SI<br>DUANE MORRIS LLP<br>WAYNE A. MACK<br>J. MANLY PARKS<br>30 S. 17TH STREET<br>PHILADELPHIA, PA 19103 | 279 | 10/20/2017 | TK Holdings Inc. | $8,000,000.00 | | | | | $8,000,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUSH, GEORGIA A<br>RUSH, CHARLES K<br>PO BOX 749<br>NEW TAZEWELL, TN 37824 | P-0053813 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSH, LORI G<br>6519 LAKEVIEW DR<br>TEXARKANA, TX 75503 | P-0008555 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSH, RENEE D<br>247 SALLY AVERY RD<br>DEKALB, MS 39328 | P-0047287 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSHING, JAIMIE N<br>1627 GUESS RD<br>PAGELAND, SC 29728 | P-0001399 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSHING, STACY R<br>503 TERN CT.<br>HAVRE DE GRACE, MD 20178 | P-0031766 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSIMOVIC, RADOVAN<br>RUSIMOVIC, CAROLE S<br>3709 SOUTH 298TH STREET<br>AUBURN, WA 98001 | P-0054399 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSIMOVIC, RADOVAN<br>RUSIMOVIC, CAROLE S<br>3709 SOUTH 298TH STREET<br>AUBURN, WA 98001 | P-0054400 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSKAMP, TODD W<br>8722 DEER RUN STREET<br>LENEXA, KS 66220 | P-0014956 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSS, EDMOND V<br>RUSS, TENA L<br>635 E ILLINOIS RD<br>LAKE FOREST, IL 60045 | P-0018678 | 11/7/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| RUSS, ROBERT L<br>509 HALSEY AVENUE<br>APARTMENT 1<br>PITTSBURGH, PA 15221-4313 | P-0049643 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL COOK, TRACY L<br>NO ADDRESS PROVIDED | P-0027298 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL RAINWATE, JO ANN P<br>4917 THISTLE DR APT 610<br>TYLER, TX 75703 | P-0049301 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, ANNIE M<br>8810 S. DORCHESTER AVE.<br>CHICAGO, IL 60619 | P-0018528 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, BARVARA C<br>5418 SOMER MILL RD<br>DOUGLASVILLE, GA 30134 | P-0035544 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, CHRISTY M<br>RUSSELL, BRIAN D<br>163 BARNEY SMITH ROAD<br>BRAXTON, MS 39044 | P-0049688 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, CONNIE L<br>7 MARY LANE CT<br>GENESEO, IL 61254 | P-0038958 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUSSELL, CONNIE L<br>7 MARY LANE CT<br>GENESEO, IL 61254 | P-0038968 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, DANA<br>12742 FALLOW ST<br>CALDWELL, ID 83607 | P-0007039 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, DANIEL P<br>RUSSELL, PAMELA R<br>5436 39TH AVE W<br>SEATTLE, WA 98199 | P-0041868 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, DARLENE M<br>1838 HAW VILLAGE DRIVE<br>GRAHAM, NC 27253 | P-0057944 | 5/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, DAVID A<br>1709 ROCKY PINE LOOP SOUTH<br>COLUMBUS, OH 43229-3617 | P-0003144 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, DAVID R<br>6 DEVINE DRIVE<br>HUDSON FALLS, NY 128391D7HU | P-0026635 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, DEBORAH L<br>25 GIOVANNI AISLE<br>IRVINE, CA 92614 | P-0020752 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, DEBORAH L<br>25 GIOVANNI AISLE<br>IRVINE, CA 92614 | P-0026379 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, GARY<br>15 TANGLEWOOD AVENUE<br>ENFIELD, CT 06082 | P-0049707 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, JANA S<br>ANDERSON3N1BC13E, PHILIP L<br>203 SANDSTONE CT<br>KECHI, KS 67067-8711 | P-0048843 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, JOHN R<br>3671 FARVIEW DR.<br>RESCUE, CA 95672 | P-0015627 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, LATASHI<br>2527 84TH AVE<br>OAKLAND, CA 94605 | P-0054181 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, MICHAEL R<br>1280 SUNNYSLOPE DR<br>VARNA, IL 61375 | 2595 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RUSSELL, RALPH<br>6960 STETSON STREET CIR<br>SARASOTA, FL 34243 | P-0009248 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, RALPH R<br>104 WOODCREST AVE<br>SATSUMA, FL 32189 | P-0001292 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, RODERICK W<br>115 BAY TREE LANE<br>HOUMA, LA 70360 | P-0014126 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, ROGER L<br>5712 VERNA WAY<br>MILTON, FL 32570-8743 | P-0055419 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, SCOTT A<br>112 10TH STREET<br>ALTOONA, PA 16602 | P-0024478 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUSSELL, SHERRY RUSSELL, BRIAN 5700 SW LAKEFRONT LN S LOT 12 ST JOSEPH, MO 64504 | P-0052615 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, TERESA B 1 TERRAPIN WAY LAURENS, SC 29360 | P-0015982 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, TONDRA R 3325 DUNN COMMONS PARKWAY APT 102 CHARLOTTE, NC 28216 | P-0002267 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, VANCE L 12746 PINEHURST ST. DETROIT, MI 48238 | P-0049999 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, VANESSA R 73747 RAYMOND WAY #8 TWENTY-NINE PALM, CA 92277 | P-0033279 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSIAN, NANCY E 4955 MARIN DR OCEANSIDE, CA 92056 | P-0034223 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSITANO, GARRETT C 256 HIGBY ROAD NEW HARTFORD, NY 13413 | P-0018592 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSO, DOUGLAS RUSSO, LESLIE 2704 CRIPPLE CREEK CT NAPERVILLE, IL 60564 | P-0055746 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSO, JOSEPH 17 APPEL DRIVE SHIRLEY, NY 11967 | 4951 | 3/17/2018 | Takata Americas | $0.00 | | | | | $0.00 |
| RUSSO, JOYCE 508 44TH AVE E K-2 BRADENTON, FL 34203 | P-0035920 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSO, PAUL A 3870 FAWN COURT SHRUB OAK, NY 10588 | P-0006272 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSO, RAYMOND 4904 SPRUCE STREET BELLAIRE, TX 77401 | P-0004148 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSO, RENEE 5904 TUDOR DRIVE POMPTON PLAINS, NJ 07444 | P-0025979 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSO, RONALD C 81 GERRITSEN AVENUE BAYPORT, NY 11705 | P-0005210 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSO, SAMUEL L 208 EAST UNION RD CHESWICK, PA 15024 | P-0052878 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSO, SANRA E 810 STARBOARD AVE EDGEWATER, FL 32141 | P-0000098 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSO, SONIA R PRABHAKAR, KUSUM R P.O. BOX 65605 ALBUQUERQUE, NM 87193 | P-0049699 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUSSO, TASCA<br>1796 LEMON TREE COURT<br>SAN MARCOS, CA 92078 | P-0021170 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSOMANNO, JOHN A<br>72 ANNIN ROAD<br>WEST CALDWELL, NJ 07006 | P-0006266 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUST, DANNY G<br>24350 DEL AMO RD<br>RAMONA, CA 92065 | P-0021180 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUST, FREDERICK M<br>502 WINDSOR DRIVE<br>FRAMINGHAM, MA 01701 | P-0027521 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUST, KENNETH<br>1216 VILLAGE GREEN DRIVE<br>CLAIRTON, PA 15025 | P-0017090 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUST, KENNETH R<br>RUST, ELLEN J<br>1216 VILLAGE GREEN DRIVE<br>CLAIRTON, PA 15025 | P-0014220 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUST, KENNETH R<br>RUST, ELLEN J<br>1216 VILLAGE GREEN DRIVE<br>CLAIRTON, PA 15025 | P-0017260 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUST, KENNETH R<br>1216 VILLAGE GREEN DRIVE<br>CLAIRTON, PA 15025 | P-0017235 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUST, KENNETH R<br>1216 VILLAGE GREEN DRIVE<br>CLAIRTON, PA 15025 | P-0017247 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUST, MICHAEL JON<br>24882 FELSEN DRIVE<br>PO BOX 4222<br>CRESTLINE, CA 92325 | P-0019346 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUST, STEVEN J<br>RUST, KAREN J<br>14 OLD MOUNT TOM ROAD<br>BANTAM, CT 03750 | P-0036946 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSU, CRISTINA L<br>16 CORINNE DRIVE<br>PROSPECT, CT 06712 | P-0005714 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSU, GEORGE<br>239 N. YORKSHIRE BLVD.<br>AUSTINTOWN, OH 44515 | P-0006664 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSU, GEORGE<br>239 N. YORKSHIRE BLVD.<br>AUSTINTOWN, OH 44515 | P-0006829 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSU, RADU V<br>16 CORINNE DRIVE<br>PROSPECT, CT 06712 | P-0005718 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSU, RAZVAN C<br>1590 OAKLAND ROAD, SUITE B202<br>SAN JOSE, CA 95131 | P-0045271 | 12/22/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| RUSZKOWSKI, EDWARD A<br>5207 KENT WAY<br>PITTSBURGH, PA 15201-2535 | P-0029292 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUTCHICK, RONALD J<br>82 BROMFIELD ST.<br>NEWBURYPORT, MA 01950 | P-0028353 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUTER, PHILIP E<br>RUTER, OLGA T<br>13756 EGGBORNSVILLE RD<br>CULPEPER, VA 22701 | P-0030639 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUTER, PHILIP E<br>RUTER, OLGA T<br>13756 EGGBORNSVILLE RD<br>CULPEPPER, VA 22701 | P-0030336 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUTH, AUDREY J<br>89 MEADOWS RUN LANE<br>ELKINS, WV 26241 | P-0024212 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUTH, DEANNA L<br>460 WALKER ROAD<br>MACUNGIE, PA 18062 | P-0030833 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUTH, HOLLY<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043780 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| RUTH, KATRINA A<br>1589 FOARD DRIVE<br>FRISCO, TX 75034 | P-0054805 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUTH, LARRY L<br>RUTH, PATRICIA J<br>11500 VAN DORN<br>WALTON, NE 68461 | P-0052701 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUTHENBERG, ANGELA<br>10705 PIMLICO CIRCLE<br>INDIANAPOLIS, IN 46280 | 716 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RUTHERFORD, BRIAN<br>34 NW 525TH RD<br>WARRENSBURG, MO 64093 | 2881 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RUTHERFORD, BRIAN DAVID<br>34 NW 525TH RD<br>WARRENSBURG, MO 64093 | 3010 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RUTHERFORD, ELIZABETH ANN<br>34 NW 525TH RD<br>WARRENSBURG, MO 64093 | 3002 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RUTHERFORD, JAMES C.<br>6 GREGORY COURT<br>DOVER, DE 19904 | 1086 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RUTHERFORD, LAVEDA<br>1209 BROWNWOOD<br>MALVERN, AR 72104-2201 | P-0032588 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUTHERFORD, RHEA<br>RUTHERFORD, DENNIS<br>1104 OLD SPANISH TRAIL<br>WAVELAND, MS 39576 | P-0030002 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUTHERFORD, THOMAS<br>1209 BROWNWOOD<br>MALVERN, AR 72104-2200 | P-0032525 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUTHVEN, ELIZABETH M<br>RUTHVEN, LERNIE B<br>511 HARVARD ST<br>HOUSTON, TX 77007 | P-0038865 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUTISHAUSER, PETER T<br>3445 VERDUGO VISTA TERRACE<br>LOS ANGELES, CA 90065 | P-0044112 | 12/21/2017 | TK Holdings Inc., et al. | $400.00 | | | | | $400.00 |
| RUTISHAUSER, PETER T<br>3445 VERDUGO VISTA TERRACE<br>LOS ANGELES, CA 90065 | P-0044190 | 12/21/2017 | TK Holdings Inc., et al. | $400.00 | | | | | $400.00 |
| RUTKOWSKI, JOSEPH R<br>309 AVENUE C<br>APT. 7B<br>NEW YORK, NY 10009 | P-0005883 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUTKOWSKI, MARK G<br>600 HARVEST DRIVE<br>STROUDSBURG, PA 18360 | P-0031985 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUTLEDGE JR., THOMAS W<br>RUTLEDGE, KAREN M<br>10109 PLANTERS WOODS DR.<br>AUSTIN, TX 78730 | P-0000608 | 10/20/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| RUTLEDGE, COLLEEN E<br>10745 WEST HIGHWAY 40<br>OCALA, FL 34482 | P-0043115 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUTLEDGE, EDWYNA C<br>RUTLEDGE, DONALD F<br>1513 TEXAS STATE HIGHWAY 85<br>CARRIZO SPRINGS, TX 78834-4718 | P-0005684 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUTLEDGE, LAURA J<br>POST OFFICE BOX 342<br>DUVALL, WA 98019 | P-0037345 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUTLEDGE, LINDA J<br>DIAZ, DINO E<br>123 BIDDLEFORD CT<br>SAN JOSE, CA 95139 | P-0051967 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUTLEY, LATRICIA K<br>161 GUINEA SCHOOL ROAD<br>MOUNDVILLE, AL 35474 | P-0012530 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUTSKY, RICHARD<br>1526 LOVERS LAWN TRACE<br>CORNELIUS, NC 28031 | P-0000746 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUTTLE, TARA<br>33 EDGERLY ROAD<br>APT. 3<br>BOSTON, MA 02115 | P-0052460 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUTTLEDGE, CHARLES C<br>26758 BARRINGTON<br>MADISON HEIGHTS, MI 48061 | P-0020596 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUTTLEDGE, CHARLES C<br>26758 BARRINGTON<br>MADISON HEIGHTS, MI 48071 | P-0020602 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUTTLR, TARA<br>33 EDGERLY ROAD<br>APT. 3<br>BOSTON, MA 02115 | P-0051860 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUTZLER III, JOHN E<br>1 LEE COURT<br>CARLISLE, PA 17013 | P-0028901 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUTZLER, NANCY D<br>1 LEE COURT<br>CARLISLE, PA 17013 | P-0028902 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUVELSON, ALAN K<br>102 W KRAFT ROAD<br>WEST ST PAUL, MN 55118 | P-0033794 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUYSENAARS, NICK H<br>25130 HAVERFORD RD.<br>SPRING, TX 77389 | P-0039670 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUZICH, JOHN<br>59 HUYLER LANDING ROAD<br>CRESSKILL, NJ 07626 | 624 | 10/26/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| RUZICKA, ANNETTE M<br>806 NW 125TH DRIVE<br>NEWBERRY, FL 32669 | P-0044016 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUZICKA, MATTHEW C<br>4324 DEL RIDGE DR.<br>HIGH RIDGE, MO 63049 | P-0042651 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYABENKIY, YELENA<br>4025 N NOB HILL RD APT 407<br>SUNRISE, FL 33351 | P-0000954 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYALES, THOMAS<br>PO BOX 3429<br>AMBLER, PA 19002 | 4609 | 12/30/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| RYALS, CYNTHIA<br>7100 SE LAFAYETTE ST<br>PORTLAND, OR 97206 | P-0027591 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYALS, WILLIE<br>7317 S. CLYDE STREET<br>CHICAGO, IL 60649-3108 | P-0036272 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, ANGIE<br>1082 CHISHOLM RIDGE DR<br>ROCKWALL, TX 75032 | P-0052509 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, BRITNI S<br>RYAN, BRAD<br>1031 W CECIL ST<br>NEENAH, WI 54956 | P-0052166 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, CLARA<br>548 BEACON HILL RD<br>WEST MILFORD, NJ 07480 | P-0033926 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, DARREN<br>RYAN, AZADEH<br>30060 NW GENZER RD<br>BUXTON, OR 97109 | P-0054057 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, DARREN<br>RYAN, AZADEH<br>30060 NW GENZER RD<br>BUXTON, OR 97109 | P-0054076 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, DEBRA J<br>2354 FOUNTAIN CREST LANE #24<br>THOUSAND OAKS, CA 91362 | P-0030170 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, DONNA M<br>2247 SUNSET VIEW LANE<br>KANKAKEE, IL 60901 | P-0008372 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, EMILY B<br>12 QUARRY LN APT 3224<br>MALDEN, MA 02148 | P-0008878 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RYAN, ERIC L RYAN, ROMNEY B 305 JESSIE COURT WINDSOR, CA | P-0016557 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, HAROLD PO BOX 112 MIDDLEBURY, CT 06762 | P-0007175 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, JAMES R RYAN, CATHY G 3705 S SEQUOIA AVE BROKEN ARROW, OK 74011 | P-0012014 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, JENNIFER L 7532 GRANBY AVENUE RANCHO CUCAMONGA, CA 91730 | P-0035218 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, JODI A RYAN, KINSEY M 1926 E. JUNE CIRCLE MESA, AZ 85203 | P-0031153 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, JOHN E RYAN, ELAINE H 3060 LEVANTO DR. MELBOURNE, FL 32940 | P-0001456 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, KAITIN N 1190 S. BELLAIRE ST. #305 DENVER, CO 80246 | P-0026701 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, KARL M 28 CASCADE KEY BELLEVUE, WA 98006 | P-0048171 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, KARL M 28 CASCADE KEY BELLEVUE, WA 98006 | P-0048343 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, MATTHEW P 3400 WYOMING STREET SAINT LOUIS, MO 63118 | P-0006896 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, MEGHAN 2041 FANNIN STATION NORTH HOUSTON, TX 77045 | P-0005387 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, MICHAEL J 15950 THOMPSON ROAD ALPHARETTA, GA 30004 | P-0032468 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, MICHAEL T RYAN, ANNIE S 24 SAGAMORE ROAD STANHOPE, NJ 07874 | P-0039174 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, PATRICIA A 24 OAK AVE MARLTON, NJ 08053 | P-0045863 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, PATRICK J 1463 SW 48TH TERRACE DEERFIELD BEACH, FL 33442 | 561 | 10/24/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| RYAN, PATRICK M 34 NEW HAVEN DRIVE CARY, IL 60013 | P-0024228 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, ROSS F 5584 SOUTH JEBEL WAY CENTENNIAL, CO 80015 | P-0048134 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RYAN, SALLY ANN<br>1327 S. GLENCROFT RD<br>GLENDORA, CA 91740 | 2477 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RYAN, SCOTT A<br>RYAN, JENNIFER N<br>10901 SOUTHBURY LN<br>FRISCO, TX 75033 | P-0033875 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, SCOTT A<br>RYAN, JENNIFER N<br>10901 SOUTHBURY LN<br>FRISCO, TX 75033 | P-0033881 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, STEPHEN L<br>137 E. PLAYERS WAY<br>HAZLETON, PA 18202 | P-0054513 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, SUZANNE V<br>607 OAKLEY STREET UNIT 8<br>HOUSTON, TX 77006 | P-0008832 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, THOMAS C<br>11730 GLENWAY DRIVE<br>HOUSTON, TX 77070 | P-0020395 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYANS, WILLIAM T<br>12605 BRADFORD HILL LANE<br>HUNTERSVILLE, NC 28078 | P-0010222 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYBACK, PAMELA J<br>130 MERRIAM AVE<br>APT B<br>LEOMINSTER, MA 01453 | P-0019446 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYBERG, JOAN M<br>1 BRIARSTONE LANE<br>GAITHERSBURG, MD 20877 | P-0034835 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYBERG, RICHARD J<br>1 BRIARSTONE LANE<br>GAITHERSBURG, MD 20877 | P-0034873 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYBURN, JOEL W<br>2020 BLUE RIDGE<br>KANSAS CITY, MO 64126 | P-0049296 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYDER TRUCK RENTAL INC<br>ATTN: JENNIFER MORRIS<br>6000 WINDWARD PARKWAY<br>ALPHARETTA, GA 30005 | 6 | 7/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RYDSTROM, BRENDA R<br>PO BOX 232<br>BRYN ATHYN, PA 19009 | P-0049306 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYE, DANIEL T<br>25233 PLEASANT CR DR.<br>FLAT ROCK, MI 48134 | P-0028392 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYGG, HALEY B<br>1405 9TH ST.<br>LA GRANDE, OR 97850 | P-0058218 | 10/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYHAL, DENISE A<br>6130 ROCKHURST WAY<br>GRANITE BAY, CA 95746 | P-0042542 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYHAL, DENISE A<br>6130 ROCKHURST WAY<br>GRANITE BAY, CA 95746 | P-0042548 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RYHAL, DENISE A 6130 ROCKHURST WAY GRANITE BAY, CA 95746 | P-0042600 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYKEN, DONALD L RYKEN, CHERYL J 10811 E LECLAIRE STREET GRANT PARK, IL 60940-5571 | P-0009495 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYLAND, TATIANA J 518 W DAVIS ST APT 11 WEATHERFORD, OK 73096 | P-0055340 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYLATT, NICHOLAS J RYLATT, MARGY T 15 WEAVER DR MARYSVILLE, PA 17053 | P-0022851 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYLATT, NICHOLAS J 15 WEAVER DR MARYSVILLE, PA 17053 | P-0022727 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYMSZA, STEPANIE RYMSZA, LEONARD 4890 ESCOBEDO DR. WOODLAND HILLS, CA 91364 | P-0020134 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYNCARZ, THOMAS M 56960 WEST 53RD ST. SHADYSIDE, OH 4343947 | P-0037698 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYNIAK, RONALD M RYNIAK, GAIL A 2993 CONIFER DR FT. PIERCE, FL 34951 | P-0000261 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYNSBURGER, ALYSHA M 1579 MONSECCO ST TULARE, CA 93274 | P-0022041 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYON, ALAN W 111 BASTIAN RD ROCHESTER, NY 14623 | P-0011220 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYON, KELLY 111 BASTIAN RD ROCHESTER, NY 14623 | P-0011209 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYSAK, BRUCE 702 NW 11TH STREET BOYNTON BEACH, FL 33426 | P-0006471 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYSER, CHRISTOPHER M RYSER, DEBRA K 6224 E 129TH STREET GRANDVIEW, MO 64030 | P-0008094 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYU, HYOUNGSUN 17307 SANTA CLARA ST. FOUNTAIN VALLEY, CA 92708 | 5057 | 10/22/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RYU, YEOUP 4901 N CENTARUS CT ANNANDALE, VA 22003 | P-0023619 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYWAK, WALTER Z. 150 S. OAK PARK AVE., #408 OAK PARK, IL 60302 | 4165 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RYZIW, SUSAN O 6612 CUTTY SARK LN NAPLES, FL 34104-7807 | P-0049719 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RZAZEWSKA, PAULA<br>1248 EDRIS DRIVE<br>LOS ANGELES, CA 90035 | P-0040694 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| S & L LIFTMASTERS<br>3915 SEGUIN RD<br>SAN ANTONIO, TX 78219 | 4555 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| S & R OPERATIONS, INC.<br>2700 GREENS ROAD #F300<br>HOUSTON, TX 77032 | P-0004987 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| S & R OPERATIONS, INC.<br>2700 GREENS ROAD #F300<br>HOUSTON, TX 77032 | P-0004974 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| S & R OPERATIONS, INC.<br>2700 GREENS ROAD #F300<br>HOUSTON, TX 77032 | P-0004978 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| S & R OPERATIONS, INC.<br>2700 GREENS ROAD #F300<br>HOUSTON, TX 77032 | P-0004981 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| S ITH, THOMAS W<br>PO BOX 703<br>MCGEHEE, AR 71654 | P-0051379 | 12/27/2017 | TK Holdings Inc., et al. | $250,000.00 | | | | | $250,000.00 |
| S, CARMELITA S<br>SMITH, CARMELITA S<br>1039 S. LYONS AVE<br>INDIANAPOLIS, IN 46241 | P-0054541 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| S, ROY G<br>PO BOX 605<br>LA CANADA, CA 91012-0605 | P-0031839 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| S., A.<br>201 S. ORANGE AVE. SUITE 1500<br>ORLANDO, FL 32801 | P-0043473 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| S.S. A MINOR BY HER PARENT POLANCO, VERONICA<br>KESSLER, DIGIOVANNI & JESUELE, LLP<br>152 CENTRAL AVE, SUITE 200<br>CLARK, NJ 07066 | 174 | 10/13/2017 | TK Holdings Inc. | $100,000.00 | | | | | $100,000.00 |
| SAAD, MARKO<br>9473 COLONY POINTE EAST DRIVE<br>INDIANAPOLIS, IN 46250 | P-0037416 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAADALLA, AHMED<br>RANAS, JENNILIZA<br>PO BOX 2912<br>DES PLAINES, IL 60017 | P-0035380 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAADALLA, AHMED<br>PO BOX 2912<br>DES PLAINES, IL 60017 | P-0035340 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAADALLA, AHMED<br>PO BOX 2912<br>DES PLAINES, IL 60017 | P-0035347 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAADYA, ARIELLE R<br>6633 COLORADO SPRUCE STREET<br>LAS VEGAS, NV 89149 | P-0003380 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAARNIO, ROBERT E<br>119 WINDSOR FALLS BLVD<br>OXFORD, MS 38655 | P-0014256 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAATKAMP, GARY<br>4786 MAPLE LEAF CIRCLE<br>GREENFIELD, WI 53220 | P-0045437 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAAVEDRA, RICHARD R 1495 HAWTHORNE PLACE WELLINGTON, FL 33414 | P-0004730 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAAVEDRA-ARIZAGA, JACKELINE F 298 41ST STREET LINDENHURST, NY 11757 | P-0039559 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SABA, ROBERT A 37 SABA LOOP HATTIESBURG, MS 39402 | P-0042815 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SABAJ, THOMAS J 5218 E. THUNDER HAWK RD CAVE CREEK, AZ 85331 | 1146 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SABARESE, JACQUELINE 8208 VENOSA HAVEN TER BOYNTON BEACH, FL 33473 | P-0001867 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SABATINO, LAURA R 12436 VANCE JACKSON RD. #837 SAN ANTONIO, TX 78230 | P-0007486 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SABATINO, LYDIA V 2299 SE MAIZE STREET PORT ST LUCIE, FL 34952 | P-0014661 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SABATINO, MARYANNE 49 WASHINGTON AVE MASTIC BEACH, NY 11951 | P-0008253 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SABATINO, MARYANNE 49 WASHINGTON AVE MASTIC BEACH, NY 11951 | P-0008261 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SABATTIS, CLINT 466 PETER DANA POINT ROAD INDIAN TOWNSHIP, ME 04668 | P-0057943 | 5/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SABAUGH, GICYNTHIA R ZUSPAN, CHRISTA R 3702 MELROSE COTTAGE DRIVE MATTHEWS, NC 28105 | P-0009051 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SABBE, REMI H SABBE, APRIL M 9175 SW EDGEWOOD STREET TIGARD, OR 97223 | P-0055848 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SABBE, REMI H 9175 SW EDGEWOOD STREET TIGARD, OR 97223 | P-0055847 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SABEAN, LEA SABEAN, GAYLEN 725 SOUTH BARNSTEAD ROAD CENTER BARNSTEAD, NH 03225 | P-0036828 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SABELLA, ANTHONY L SABELLA, SHARON L 109 VIA COMO PLACE LAKE MARY, FL 32746 | P-0003690 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SABER, KATHLEEN M 122 DEAVEN RD HARRISBURG, PA 17112 | P-0010058 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SABER, ROBERT T 1 22 DEAVEN RD HARRISBURG, PA 17112 | P-0010044 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SABIC, ELVIS<br>1103 E. MITCHELL<br>WATERLOO, IA 50702 | P-0054718 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SABIN, DOUGLAS F<br>8236 TOBIANO DRIVE<br>SACRAMENTO, CA 95829 | P-0042167 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SABIN, MELISSA A<br>2101 COLDSTREAM AVE NE<br>CEDAR RAPIDS, IA 52402 | P-0055493 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SABIN, STANLEY D<br>SABIN, MARILYN F<br>2201 121TH ST SW<br>AUSTIN<br>, MN 55912-2826 | P-0029958 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SABINI, MICHELE R<br>177 CECIL PL<br>APT 103<br>COSTA MESA, CA 92627 | P-0050564 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SABLAN, DIANE M<br>1155 S. LELAND ST UNIT 2<br>SAN PEDRO, CA 90731 | P-0020169 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SABLAN, SAMUEL J<br>590 SUNSET RD<br>WATERLOO, IA 50701 | P-0015094 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SABO, EMILY<br>PO BOX 55<br>NORTH BONNEVILLE, WA 98639 | 2563 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SABO, STEPHANIE B<br>3118 GEYER AVE.<br>APT B<br>ST. LOUIS, MO 63104 | P-0034221 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SABOL, JOHN<br>KINNEY, VIOLET<br>BOX 1432<br>LA MESA, CA 91944-1432 | P-0046076 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SABOL, SUSAN<br>SABOL, JOHN<br>7665 DAGGETT ROAD<br>GIRARD, PA 16417-8818 | P-0047475 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SABOL, SUSAN<br>7665 DAGGETT ROAD<br>GIRARD, PA 16417-8818 | P-0047489 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SABONIS, JR., ANTHONY P<br>MAYKO, KATHLEEN M<br>19 CHERYL CIRCLE<br>BELCHERTOWN, MA 01007 | P-0022399 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SABRINA TURK, INDIVIDUALLY; SABRINA TURK, AS NEXT BEST FRIEND OF<br>LYSANDER SMITH<br>CROSS & SIMON, LLC<br>MR. KEVIN MANN<br>1105 NORTH MARKET STREET<br>SUITE 901<br>WILMINGTON, DE 19801 | 3372 | 11/22/2017 | TK Holdings Inc. | $22,500,000.00 | | | | | $22,500,000.00 |
| SACCO, ANTONIO J<br>12706 PARKBURY DR.<br>ORLANDO, FL 32828 | P-0003753 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SACCO, JANET M<br>26942 GREENBROOKE DRIVE<br>OLMSTED TOWNSHIP, OH 44138 | P-0051084 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SACCO, STEPHEN<br>110 MITCHELL AVENUE<br>LONG BEACH, NY 11561 | 787 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SACCONE, STEVEN G<br>1087 DEERFIELD PL<br>HIGHLAND PARK, IL 60035 | P-0013589 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SACHIJ, RITA<br>1169 LA TORTUGA DR<br>VISTA | P-0051937 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SACHS, JAMES<br>M229 SUGAR BUSH LN<br>MARSHFIELD, WI 54449 | P-0048218 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SACHS, KEVIN<br>8600 BOTELER LN<br>COLLEGE PARK, MD 20740 | P-0054063 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SACHS, STEVE B<br>4026 REXFORD B<br>BOCA RATON, FL 33434 | P-0026110 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SACHS, VERONICA<br>SACHS, JAMES<br>M229 SUGAR BUSH LN<br>MARSHFIELD, WI 54449 | P-0048233 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SACK, DONNA K<br>SACK, JEFFREY M<br>636 DE LASALLE AVE<br>NAPERVILLE, IL 60565 | P-0010749 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SACK, JEFFREY M<br>SACK, DONNA K<br>636 DE LASALLE AVE<br>NAPERVILLE, IL 60565 | P-0007894 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SACK, KENNETH A<br>100 JENNINGS WAY<br>MORRISVILLE, NC 27560 | P-0034029 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SACK, REGINA K<br>3734 WEST 128TH STREET<br>CLEVELAND, OH 44111 | P-0030337 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SACKEL, ELLEN<br>3245 DEER CHASE RUN<br>LONGWOOD, FL 32779 | P-0000428 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SACKETT, JULIE<br>MINER & KELLY<br>813 F STREET<br>SACRAMENTO, CA 95814 | P-0045039 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SACKETT, JULIE A<br>MINER & KELLY LLP<br>813 F ST<br>SACRAMENTO, CA 95814 | P-0051036 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SACKINGER, COLLEEN S<br>P.O BOX 83735<br>FAIRBANKS, AK 99708 | P-0050729 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SACKLEY, MARY C<br>10314 ARCHWOOD DR.<br>PORTAGE, MI 49002 | P-0043213 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SACKMAN, DAWN<br>22119 PRINCETON CIRCLE<br>FRANKFORT, IL 60423 | P-0018261 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SACKS 2, WILLIAM<br>16 HARVEST<br>IRVINE, CA 92604 | P-0041263 | 12/17/2017 | TK Holdings Inc., et al. | $10,100.00 | | | | | $10,100.00 |
| SACKS 3, WILLIAM<br>16 HARVEST<br>IRVINE, CA 92604 | P-0041259 | 12/17/2017 | TK Holdings Inc., et al. | $10,200.00 | | | | | $10,200.00 |
| SACKS 4, WILLIAM<br>16 HARVEST<br>IRVINE, CA 92604 | P-0041251 | 12/17/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| SACKS, CATHRYN<br>PO BOX 1008<br>LOWER LAKE, CA 95457 | P-0017000 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SACKS, DONNA C<br>6378 TAMARIND STREET<br>OAK PARK, CA 91377 | P-0016225 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SACKS, MARVIN F<br>12320 OLD CANAL RD<br>POTOMAC, MD 20854 | P-0025681 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SACKS, WILLIAM<br>16 HARVEST<br>IRVINE, CA 92604 | P-0041267 | 12/17/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| SADA, KRISTEN AKEMI<br>20333 NORTHCOVE SQ<br>CUPERTINO, CA 95014 | 1874 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SADDLER, HENRY C<br>22126 SWOPE LANE<br>SEDALIA, MO 65301 | P-0041390 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SADDLER, WALTER<br>6474 HOMEWOOD CIRCLE<br>JACKSON, MS 39213 | 4005 | 12/12/2017 | TK Holdings Inc. | $25.00 | | | | | $25.00 |
| SADEE, PAULA J<br>2306 SUMAC CIR<br>WOODBURY, MN 55125 | P-0038552 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SADEGHI, HOSSEIN<br>404 W STOCKER ST<br>APT 4<br>GLENDALE, CA 91202 | P-0025972 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SADIGHI, KAMRAN S<br>SADIGHI, VIDA N<br>2422 WASHINGTON AVE<br>SANTA MONICA, CA 90403 | P-0012731 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SADIKI, FOUAD<br>9733 BONANZA CREEK AVE<br>LAS VEGAS, NV 89148 | P-0038570 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SADIM, AMIR<br>175 WEST 95TH STREET<br>10G<br>NEW YORK, NY 10025 | P-0019967 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SADLER, JEREMY M<br>1808 BELLEVUE AVE<br>APT 410<br>SEATTLE, WA 98122 | P-0023505 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SADLER, STEVEN J<br>1621 MELROSE AVE<br>CHULA VISTA, CA 91911 | P-0023108 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SADOWSKI, ANTHONY<br>6158 HARTH COURT<br>LISLE, IL 60532 | P-0022780 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SADOWSKI, PAUL A<br>6158 HARTH COURT<br>LISLE, IL 60532 | P-0023009 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SADOWSKI, RICHARD<br>N2398 SOUTH 31ST ROAD<br>COLEMAN, WI 54112 | P-0015153 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SADOWSKI, RICHARD<br>N2398 SOUTH 31ST ROAD<br>COLEMAN, WI 54112 | P-0015155 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SADOWSKY, RICHARD L<br>9314 OAKWOOD DR.<br>URBANDALE, IA 50322 | P-0021585 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SADREBAZZAZ, DARIOUSH<br>FIROZI, HENGAMEH<br>15637 VIEWRIDGE LN<br>GRANADA HILLS, CA 91344 | P-0051300 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SADRI-OJEDA, MANIJEH<br>4273 N. 143RD ST.<br>OMAHA, NE 68164 | P-0055962 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAECHAO, JENNIFER<br>1107 N NOYES CT<br>VISALIA, CA 93291 | P-0040465 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAEED, KANI<br>3777 PEACHTREE RD NE<br>APT 1422<br>ATLANTA, GA 30319 | P-0055015 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAEFONG, TON<br>9016 MARBLE BAY CT.<br>SACRAMENTO, CA | P-0038362 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAEFONG, TON<br>9016 MARBLE BAY CT.<br>SACRAMENTO, CA | P-0038366 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAELEE, TZANFOW<br>155 LOWELL ST.<br>SAN FRANCISCO, CA 94112 | P-0045676 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAENZ, JOHN C<br>1338 N. DAYTONA AVE.<br>FLAGLER BEACH, FL 32136 | P-0050521 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAENZ, MARCELA<br>1255 AMARANTH DR<br>NAPERVILLE, IL 60564 | P-0044000 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAENZ, TERENCE<br>SAENZ, KATHLEEN M<br>6224 SKYLINE LANE<br>FONTANA, CA 92336-1017 | P-0039796 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAEPHANH, MUANG<br>8421 TRIMMER WAY<br>SACRAMENTO, CA 95828 | P-0038397 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAEPHANH, MUANG<br>NO ADDRESS PROVIDED | P-0038399 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAEPHARN, PAMELA<br>16682 NE SCHUYLER CT<br>PORTLAND, OR 97230 | P-0024476 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAFA, DARYA M<br>PO BOX 2180<br>KEYSTONE HEIGHTS, FL 32656 | P-0007585 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAFE, SANDRA H<br>8550 UNITED PLAZA BLVD.<br>SUITE 702<br>BATON ROUGE, LA 70809 | P-0042889 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAFETY-KLEEN/CLEAN HARBORS<br>42 LONGWATER DRIVE<br>NORWELL, MA 02061 | 59 | 7/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SAFFER, SHANNON A<br>3388 WREN ROAD<br>DECATUR, GA 30032 | P-0049072 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAFFERSON, RIUKA<br>10324 GREENWOOD PLACE<br>OAKTON, VA 22124 | P-0026471 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAFI, SARAH H<br>1520 ROCKY BLUFF DRIVE<br>EL PASO, TX 79902-2831 | P-0042236 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAFIEDDINE, ISSAM<br>8350 AZIZA ST<br>LAS VEGAS, NV 89123 | P-0055041 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAFIEDINE, MIKE<br>5795 LINDEN DR.<br>DEARBORN HEIGHTS, MI 48127 | P-0012114 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAFRAN, KIMBERLY<br>707 HILL STREET<br>SEWICKLEY, PA 15143 | P-0021518 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAFT, DEBORAH K<br>SAFT, DEBBIE<br>10289 LEXINGTON ESTATES BLVD<br>BOCA RATON, FL 33428 | P-0016707 | 11/5/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| SAGAR, SUNDER<br>20414 LONG CYPRESS<br>SPRING, TX 77388 | P-0057122 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAGARTZ, ANDREW<br>4921 CHICAGO ST<br>#6<br>OMAHA, NE 68132 | P-0012004 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAGASTUME, OSCAR A<br>146 CABOTA AVE<br>COPIAGUE, NY 11726 | P-0036665 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAGE, ZONA<br>663 JEAN STREET<br>OAKLAND, CA 94610 | P-0018973 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAGER, ADAM M<br>10260 HALLORAN ROAD<br>BOW, WA 98232 | P-0016282 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAGER, PAUL G<br>6507 - 121ST AVE SE<br>BELLEVUE, WA 98006 | P-0023315 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAGGIOMO, JOSEPH<br>SAGGIOMO, ELAINE<br>334 NEW CASTLE LANE<br>LOGAN TWP, NJ 08085 | P-0035046 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAGGIOMO, JOSEPH<br>SAGGIOMO, ELAINE<br>334 NEW CASTLE LANE<br>LOGAN TWP, NJ 08085 | P-0035047 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAGHAFI, ABDOLHOSSEI<br>807 STANFORD ROAD<br>BURBANK, CA 91504 | P-0015350 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAGHEB, SHAHAB S<br>4628 SANCOLA AVE.<br>TOLUCA LAKE, CA 91602 | P-0041666 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAGLE, ANN E<br>SAGLE, PHILIP R<br>9146 SILCHESTER CT<br>BURKE, VA 22015-3361 | P-0051512 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAGLE, ANN E<br>SAGLE, PHILIP R<br>9146 SILCHESTER CT<br>BURKE, VA 22015-3361 | P-0051553 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAGLE, PHILIP R<br>SAGLE, ANN E<br>9146 SILCHESTER CT<br>BURKE, VA 22015-3361 | P-0051343 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAHA, PROBIR K<br>8020 BROADWAY, APT. 6H<br>ELMHURST, NY 11373 | P-0042490 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAHADAO, LALBAHADUR<br>1943 CORNER SCHOOL DR.<br>ORLANDO, FL 32820-1915 | P-0041184 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAHAGIAN, GLENN J<br>7 COURT STREET<br>SELDEN, NY 11784 | P-0003531 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAHAGIAN, GLENN J<br>7 COURT STREET<br>SELDEN, NY 11784 | P-0003533 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAHAGIAN, GLENN J<br>7 COURT STREET<br>SELDEN, NY 11784 | P-0003537 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAHAGUN, NATHALIE Y<br>5019 FOOTHILLS RD<br>APT F<br>LAKE OSWEGO, OR 97034 | P-0033603 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAHARDID, ISMAHAN Y<br>5856 HIGHWAY 41A<br>JOELTON | P-0028273 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAHEBJAME, JAMILEH<br>6447 BIXBY TERRACE DR<br>LONG BEACH, CA 90815 | P-0034906 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAHEBJAME, MARAL<br>6447 BIXBY TERRACE DR<br>LONG BEACH, CA 90815 | P-0034886 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAHM, JOHN F<br>SAHM, JACK C<br>7222 TULIPTREE TRAIL<br>INDIANAPOLIS, IN 46256 | P-0028167 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAHM, JOHN F<br>7222 TULIPTREE TRAIL<br>INDIANAPOLIS, IN 46256 | P-0028173 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAIA, ANITA M<br>17 MARKLEY DR.<br>GETZVILLE, NY 14068 | P-0053361 | 12/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAIA, WESLEY S<br>1420 ESCALONA DRIVE<br>SANTA CRUZ, CA 95060-3310 | P-0036992 | 12/6/2017 | TK Holdings Inc., *et al*. | $4,000.00 | | | | | $4,000.00 |
| SAIDEL, HOPE A<br>5016 GREENLEAT ST.<br>SKOKIE, IL 60077 2168 | P-0028326 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAIED, KOUSAY A<br>6904 VALLY SPRING DR.<br>BLOOMFIELD HILLS, MI 48301 | P-0014068 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAIGER, GLENN<br>1752 LINCOLN PARK CIRCLE<br>1752<br>SARASOTA, FL 34236 | P-0040355 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAIGER, GLENN<br>ISLAND SILVER & SPICE<br>1752 LINCOLN PARK CIRCLE<br>SARASOTA, FL 34236 | P-0040354 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAIGER, GLENN<br>ISLAND SILVER & SPICE<br>1752 LINCOLN PARK CIRCLE<br>SARASOTA, FL 34236 | P-0040358 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAILERS, KELLY N<br>SAILERS, ERIC M<br>1911 BELMORE COURT<br>EL CAJON, CA 92020 | P-0040059 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAINE, LORETTA B<br>27822 ABADEJO<br>MISSION VIEJO, CA 92692 | P-0020286 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAINI, DARA<br>7672 PEKOE WAY<br>SACRAMENTO, CA 95828 | P-0055687 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAINT JAMES, ROSEMARY A<br>3736 CHEVERLY RD | P-0007226 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAINT PIERRE, MARTHEANDRE<br>58 KNOTT ST<br>ATTLEBORO, MA 02703 | P-0053321 | 12/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAINT, DEEANN<br>SAINT, JOE<br>5026 SHADY LANE<br>JEFFERSON CITY, MO 65109 | P-0007027 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAJEVIC, PETER J<br>5090 LEXINGTON AVENUE NO<br>SHOREVIEW, MN 55126 | P-0028759 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAKAI, STEPHEN P<br>SAKAI, KIM L<br>1510 EDWARDS ST.<br>BELLINGHAM, WA 98229 | P-0031228 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAKAL, JEANNINE<br>JEANNINE SAKAL<br>9910 ROYAL LANE #904<br>DALLAS, TX 75231 | P-0028654 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAKALARIOS, ANTHONY<br>7701<br>49 TIDEWATER ROAD<br>HATTIESBURG, MS 39402 | 3715 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SAKRISON, DANNELLE<br>1 WATERWAY AVE<br>1405<br>THE WOODLANDS, TX 77380 | P-0053958 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAKRISON, DANNELLE M<br>1 WATERWAY AVE<br>1405<br>THE WOODLANDS, TX 77380 | P-0011484 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAKUMOTO, BLAINE T<br>2164 HOOHAI ST<br>PEARL CITY, HI 96782 | P-0035581 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAAM, SUDAN<br>301 NOBLE OAKS DRIVE #2803<br>SAVANNAH, GA 31406 | 1371 | 10/31/2017 | TK Holdings Inc. | $70,000.00 | | $0.00 | | | $70,000.00 |
| SALAAM, SUDAN<br>301 NOBLE OAKS DRIVE #2803<br>SAVANNAH, GA 31406 | 5059 | 10/24/2018 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| SALAAM, SUDAN<br>301 NOBLE OAKS DRIVE #2803<br>SAVANNAH, GA 31406 | 5086 | 2/8/2019 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| SALAAM, SUDAN<br>301 NOBLE OAKS DRIVE #2803<br>SAVANNAH, GA 31406 | 5104 | 8/7/2019 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| SALAAM, SUDAN<br>301 NOBLE OAKS DRIVE #2803<br>SAVANNAH, GA 31406 | 5105 | 8/7/2019 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| SALAAM, SUDAN G.<br>301 NOBLE OAKS DRIVE #2803<br>SAVANNAH, GA 31406 | 1985 | 11/6/2017 | TK Holdings Inc. | $72,500.00 | $0.00 | $0.00 | | | $72,500.00 |
| SALAAM, SUDAN G.<br>301 NOBLE OAKS DRIVE #2803<br>SAVANNAH, GA 31406 | 5075 | 12/13/2018 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| SALAAM, SUDAN G.<br>301 NOBLE OAKS DRIVE #2803<br>SAVANNAH, GA 31406 | 5076 | 12/13/2018 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| SALAAM, SUDAN G.<br>301 NOBLE OAKS DRIVE #2803<br>SAVANNAH, GA 31406 | 5082 | 1/11/2019 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| SALAAM, SUDAN G.<br>301 NOBLE OAKS DRIVE #2803<br>SAVANNAH, GA 31406 | 5084 | 1/28/2019 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| SALAAM, SUDAN G.<br>301 NOBLE OAKS DRIVE #2803<br>SAVANNAH, GA 31406 | 5085 | 1/31/2019 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SALADI, SWAROOP 28 VALLETTA CIR LITTLEROCK, AR 72223 | P-0041805 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALADIN, RACHEL 2335 SURREY DR LAWRENCE, KS 66046 | P-0038758 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAMON, KATHLEEN 7600 CHIPMUNK LANE NASHVILLE, TN 37221 | P-0011675 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAMONE, ANNA M 51 LAFAYETTE STREET APT 606 SALEM, MA 01970 | P-0038821 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALANG, MANUEL 6226 ROUDSBY LANE ALEXANDRIA, VA 22315 | 4670 | 1/8/2018 | Takata Americas | | $0.00 | | | | $0.00 |
| SALAS, EVELYN 3 STOCKTON COURT CLIFTON PARK, NY 12065 | P-0012455 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAS, JACOB 323 MEADOW DR PONDERT, TX 76259 | P-0003965 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAS, JOHN R 1 PICCADILLY COURT ALISO VIEJO, CA 92656 | P-0036786 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAS, MICHELLE SALAS, SERGIO 3620 LANTANA LN EL PASO, TX 79936 | P-0054200 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAS, MONICA M 1311 CLAYTON ROAD SAN JOSE, CA 95127 | P-0047754 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAS, THERESA L 340 PARK ALY UNIT 1 HOLLISTER, CA 95023 | P-0012951 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAS, THERESA L 340 PARK ALY UNIT 1 HOLLISTER, CA 95023 | P-0013269 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAS, THERESA L 340 PARK ALY UNIT 1 HOLLISTER, CA 95023 | P-0043008 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAZAR, CINDY L 2702 ALLENDALE ST VICTORIA, TX 77901 | P-0001799 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAZAR, CINDY L 2702 ALLENDALE ST VICTORIA, TX 77901 | P-0001847 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAZAR, ERNESTO SALAZAR, LESLEY M 151 BLOOMFIELD LANE RANCHO SANTA MAR, CA 92688 | P-0021084 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SALAZAR, ERNESTO SALAZAR, ELVIRA M 872 TRADEWIND LANE RODEO, CA 94572 | P-0050535 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAZAR, EVA M 1365 6TH AVENUE MONTE VISTA, CO 81144 | P-0051933 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAZAR, EVIS J 1046 W. MORTON AVE. APT. 9 PORTERVILLE, CA 93257 | P-0021363 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAZAR, JESSIE 15160 CAVALIERI ROAD SONORA, CA 95370 | P-0029927 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAZAR, JONAS F 540 HAMPSHIRE LN CHULA VISTA, CA 9191-6801 | P-0021629 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAZAR, KENNETH M 13411 C ST S TACOMA, WA 98444 | P-0038402 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAZAR, MARISOL MARTINEZ, DANIEL 9411 52ND ST RIVERSIDE, CA 92509 | P-0022307 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAZAR, MICHAEL 7026 GLENGARRY AVE WHITTIER, CA 90606 | 4641 | 1/3/2018 | TK Holdings Inc. | $38,633.57 | | | | | $38,633.57 |
| SALAZAR, MICHAEL 7026 GLENGARRY AVE WHITTIER, CA 90606 | 4642 | 1/3/2018 | Takata Americas | $0.00 | | | | | $0.00 |
| SALAZAR, MICHAEL 7026 GLENGARRY AVE WHITTIER, CA 90606 | 4643 | 1/3/2018 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| SALAZAR, MICHAEL 7026 GLENGARRY AVE WHITTIER, CA 90606 | 4644 | 1/3/2018 | TK China, LLC | $0.00 | | | | | $0.00 |
| SALAZAR, MICHAEL 7026 GLENGARRY AVE WHITTIER, CA 90606 | 4645 | 1/3/2018 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| SALAZAR, MICHAEL 7026 GLENGARRY AVE WHITTIER, CA 90606 | 4646 | 1/3/2018 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| SALAZAR, MICHAEL 7026 GLENGARRY AVE WHITTIER, CA 90606 | 4647 | 1/3/2018 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| SALAZAR, MICHAEL 7026 GLENGARRY AVE WHITTIER, CA 90606 | 4648 | 1/3/2018 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| SALAZAR, MICHAEL 7026 GLENGARRY AVE WHITTIER, CA 90606 | 4649 | 1/3/2018 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| SALAZAR, MICHAEL 7026 GLENGARRY AVE WHITTIER, CA 90606 | 4650 | 1/3/2018 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| SALAZAR, MICHAEL 7026 GLENGARRY AVE WHITTIER, CA 90606 | 4651 | 1/3/2018 | TK Mexico Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SALAZAR, MICHAEL 7026 GLENGARRY AVE WHITTIER, CA 90606 | 4665 | 1/3/2018 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| SALAZAR, MIRANDA 228 NP 101 SANTA FE, NM 87506 | P-0012887 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAZAR, MIREYA 14 BENTLEY PARK CT HOUSTON, TX 77070 | P-0032018 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAZAR, NATALIA 19910 SWEETGUM CIRCLE APT. 41 GERMANTOWN, MD 20874 | P-0010747 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAZAR, NORBERTO P 748 EASTSHORE TER UNIT 112 CHULA VISTA, CA 91913-2471 | P-0049836 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAZAR, PAULINA 1178 N. O'MALLEY AVENUE COVINA, CA 91722 | P-0048913 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAZAR-BUENO, OSCAR SALAZAR, ESTELA 3116 CATALINA RANCH RD LEANDER, TX 78641 | P-0040872 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAZAT, CLAUDIA GUADALUPE ALBA DIAGONAL DE LAS FUENTES 249 VILLAS LA MERCED TORREÓN COAHUILA MEXICO | 2139 | 11/7/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SALBER, FRANK J SALBER, JENNIFER L 4670 NEAL CREEK ROAD HOOD RIVER, OR 97031 | P-0016715 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALCEDO, JOSE 971 TANNEHILL DR MANTECA, CA 95337 | P-0025782 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALCEDO, REINALDO B 3621 N. 54TH AVENUE HOLLYWOOD, FL 33021 | P-0001058 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALCIDO, ELIZA Y 1716 WILLOWBROOK DR. MERCED, CA 95348 | P-0047282 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALDANA, ANDREA TERRIQUEZ, GABRIELA 809 N. SANGA RD. CORDOVA, TN 38018 | P-0047623 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALDANA, MICHELLE M 6163 BIRCHCREST LANE COMMERCE TWP., MI 48382 | P-0013766 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALDANA, RODOLFO SALDANA, ROLAND 1819 RYON HOUSTON, TX 77009 | P-0050693 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALDIVAR, PAUL ALBERT PABLO SALDIVAR DBA TEXAS S & S LIFT 25 PEPPER LANE DEL RIO, TX 78840 | 1389 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SALE, RICHARD D<br>12601 WALNUT HILL DRIVE<br>APT. 312<br>NORTH ROYALTON, OH 44133 | P-0048960 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALEEM, ABDUL RAHMA<br>1118 EAST THIRD STREET<br>PLAINFIELD, NJ 07062 | P-0030671 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALEEM, MOHAMMED A<br>5502 POUND STONE CT<br>SUGAR LAND, TX 77479 | P-0024354 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALEH, ARMANDO<br>2517 W FLOURNOY ST<br>CHICAGO, IL 60612 | P-0057754 | 3/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALEM, A SALEMGARY<br>50 RIVERDALE LN<br>SEQUIM, WA 98382 | P-0016180 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALEM, CHRISTOPHER E<br>139 KINGSTON COURT<br>MADISON, NJ 07940 | P-0046742 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALEM, GARY<br>50 RIVERDALE<br>SEQUIM, WA 98382 | P-0016158 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALEM, HILARIE A<br>3725 TURTLE RUN BLVD APT 312<br>CORAL SPRINGS, FL 33067-4246 | P-0046030 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALEM, JON L<br>12869 PILGRIM LN<br>CHAMPLIN, MN 55316 | P-0029074 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALEM, TRACI A<br>708 S PACKWOOD AVE<br>TAMPA, FL 33606 | P-0031891 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALFARLIE, ASHLEY F<br>312 CONGRESSIONAL DR<br>MORGANVILLE, NJ 07751 | P-0027275 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALFER, JOHN C<br>1500 JACKSON AVE NE<br>SAINT MICHAEL, MN 55376 | P-0056459 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALIGA, LESLIE A<br>32580 KELLY RD.<br>ROSEVILLE, MI 48066 | P-0038822 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALIH, OMAR<br>LANGDON & EMISON LLC<br>911 MAIN STREET<br>LEXINGTON, MO 64067 | P-0054883 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALIKHOVA, AZIZA<br>167 ACADEMY STREET<br>SOUTH ORANGE, NJ 07079 | P-0056344 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALIM-LEONG, JANNA A<br>SALIM, UMME SALMA<br>4105 TAUNTON DR<br>BELTSVILLE, MD 20705 | P-0034292 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALINAS, ALEXANDER<br>6530 EAGLE RIDGE CT.<br>GILROY, CA 95020 | P-0012735 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALINAS, ANGELA M<br>9952 BENEVENTO WAY<br>ELK GROVE, CA 95757 | P-0030924 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SALINAS, BERTHA A<br>CENTRO DE SERVICIOS COMUNITAR<br>904 N 4TH STREET<br>YAKIMA, WA 98901 | P-0037760 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALINAS, DIANE M<br>9952 BENEVENTO WAY<br>ELK GROVE, CA 95757 | P-0017240 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALINAS, JESSE J<br>18326 MARLIN WATERS DRIVE<br>HUMBLE, TX 77346 | P-0025191 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALINAS, LUPE<br>PO. BOX 1769<br>LYTLE, TX 78052 | P-0035551 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALINAS, MIGUEL<br>4310 JUNIPER BAY<br>BAYTOWN, TX 77521 | 956 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SALINAS, NORMA JEAN<br>515 BOWEN ST<br>PLEASANTON, TX 78064 | P-0045153 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALINAS, TINA L<br>SALINAS, COREY R<br>13830 FLORENCE RD<br>SUGAR LAND, TX 77498 | P-0052771 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALINAS, TINA L<br>13830 FLORENCE RD<br>SUGAR LAND, TX 77498 | P-0052848 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALINAS, VICTOR H<br>8614 BOLD FOREST DR<br>HOUSTON, TX 77088 | P-0007092 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALINAS, YVETTE<br>4612 N. 6TH STREET<br>MCALLEN, TEXAS 78504 | P-0049256 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALINAS, YVONNE R<br>153 ERIE AVENUE<br>SEATTLE, WA 98122 | P-0015740 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALINE, PATRICIA E<br>3484 S CAMANO DRIVE<br>CAMANO ISLAND, WA 98282 | P-0036792 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALINE, PATRICIA E<br>3484 S CAMANO DRIVE<br>CAMANO ISLAND, WA 98282 | P-0040616 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALING, PETER H<br>40 PINCKNEY ROAD APT C<br>RED BANK, NJ 07701-2131 | 786 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SALINGER, KAREN L<br>4000 NE 168TH STREET, APT. PH<br>NORTH MIAMI BEAC, FL 33160 | P-0002904 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALINGS, RONALD L<br>SALINGS, SHEILA J<br>13 GALLINULE CT.<br>FRUITLAND PARK, FL 34731 | P-0035450 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALIPANTE, PAUL F<br>PAUL SALIPANTE<br>405 THAYER PL<br>SILVER SPRING, MD 20910 | P-0008608 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SALLAS, BILL<br>798 HIGHVIEW AVE<br>GLEN ELLYN, IL 60137 | P-0014124 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALLO, JOSEPH P<br>710 MAIN ST.<br>PECKVILLE, PA 18452 | P-0040047 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALLOT, TAMARA<br>933 W 27TH<br>ERIE, PA 16508 | 560 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SALLOUM, LAILA<br>10 TULIP CRES<br>APT 1D<br>LITTLE FALLS, NJ 07424-1669 | P-0006165 | 10/27/2017 | TK Holdings Inc., et al. | $18,500.00 | | | | | $18,500.00 |
| SALLOUM, SALIM G<br>10 TULIP CRES<br>APT 1D<br>LITTLE FALLS, NJ 07424-1669 | P-0006157 | 10/27/2017 | TK Holdings Inc., et al. | $36,500.00 | | | | | $36,500.00 |
| SALLY, JOHN<br>JOHN SALLY<br>839 SAWMILL ROAD<br>MURRELLS INLET, SC 29576 | P-0057222 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALMON, ANDREW T<br>SALMON, JESSICA L<br>4188 LANCASTER GATE DR<br>MILTON, FL 32571 | P-0045546 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALMON, JAY W<br>MARGIE A SALMON<br>411 WESLEY AVENUE<br>SAVOY, IL 61874-9419 | 3965 | 12/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SALMON, JAY W<br>SALMON, MARGIE A<br>411 WESLEY AVENUE<br>SAVOY, IL 61874-9419 | P-0038256 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALMON, JON C<br>SALMON, MERYL<br>1855 VICTORY BLVD<br>STATEN ISLAND, NY 10314 | P-0058136 | 7/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALMON, LARRY R<br>7559 PASITO AVE<br>RANCHO CUCAMONGA, CA 91730 | P-0046892 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALMON, MERYL<br>1855 VICTORY BLVD<br>STATEN ISLAND, NY 10314 | P-0058135 | 7/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALMON, THOMAS<br>24 SPRINGS DRIVE<br>DOYLESTOWN, PA 18901 | 3857 | 12/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SALMON, TRACY L<br>SALMON, BARIE J<br>1855 VICTORY BLVD<br>STATEN ISLAND, NY 10314 | P-0058134 | 7/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALOIS, PAUL J<br>366 N. HUNTS MEADOW RD.<br>WHITEFIELD, ME 04353 | P-0022704 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALOMON, DEXTER G<br>3001 HANH DRIVE APT 414<br>4005 HONEY CREEK RD<br>MODESTO, CA 95350 | P-0051780 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SALOMON, JOEL<br>320 NORTH BERKSHIRE AVE<br>DEERFIELD BEACH, FL 33441 | P-0028314 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALOMON, REESA<br>18 BERKSHIRE RD<br>MAPLEWOOD, NJ 07040 | P-0043489 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALOMON, ROGER<br>18 BERKSHIRE RD<br>MAPLEWOOD, NJ 07040 | P-0043490 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALONGA, ANGELIQUE M<br>1187 SCHEIDEGGER CIRCLE<br>FOLSOM, CA 95630 | P-0031282 | 11/25/2017 | TK Holdings Inc., et al. | $2,400.00 | | | | | $2,400.00 |
| SALONIA, CHRISTINE M<br>31 FRANK APPLEGATE ROAD<br>JACKSON, NJ 08527 | P-0045060 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALONTAY, JEROME J<br>13645 BASS LAKE RD.<br>CHARDON, OH 44024 | P-0018821 | 11/7/2017 | TK Holdings Inc., et al. | $440.06 | | | | | $440.06 |
| SALSBERRY, ROXANNE L<br>PO BOX 1241<br>DICKINSON, TX 77539-1241 | P-0054045 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALSITZ, MALLORY G<br>78963 SPIRITO CT<br>PALM DESERT, CA 92211 | P-0022892 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALSMAN, ANNETTE A<br>1790 CASARIN ST<br>SIMI VALLEY, CA 93065 | P-0037370 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALT EXCHANGE INC.<br>4231 DIRECTOR DRIVE<br>SAN ANTONIO, TX 78219 | 2389 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SALTER, AUNDREA L.<br>400 BIRCHALL LANE<br>UNIT 302<br>HOOVER, AL 35226 | 2167 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SALTER, AUNDREA LATRICE<br>400 BIRCHALL LANE<br>UNIT 302<br>HOOVER, AL 35226 | 1699 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SALTER, DANNIE W<br>SALTER, DORIS J<br>4124 HAZELWOOD AVE<br>LOUISVILLE, KY 40215 | P-0011266 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALTER, I MARGARET D<br>SALTER, PATRICK E<br>178 CREST DR<br>MYRTLE CREEK, OR 97457 | P-0019047 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALTER, JENNIFER<br>1004 BUTTERNUT COURT<br>WILMINGTON, NC 28409 | P-0036810 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALTES, OLAND<br>61 JACKSON STREET, #1C<br>NEW YORK, NY 10002 | 1404 | 11/5/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SALTZER, MAUREEN E<br>10659 SW WEST PARK AVE<br>PORT ST LUCIE, FL 34987 | P-0000215 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SALTZMAN, DAVID R<br>17635 WIEDMAN WAY<br>EDEN PRAIRIE, MN | P-0017761 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALTZMAN, ROBERT I<br>915 SHERWOOD LANE<br>STATESVILLE, NC 28677-4132 | P-0003316 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALTZSTEIN, ROBERT S<br>2510 N. BOSWORTH AVE.<br>CHICAGO, IL 60614 | P-0050889 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALUZZO, KATHERINE A<br>860 MALULANI STREET<br>KIHEI, HI 96753 | P-0014381 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALVADALENA, GERRY A<br>GERRY SALVADALENA<br>7304 89TH AVE SE<br>SNOHOMISH, WA 98290 | P-0022071 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALVADOR TITONE, LLC D/B/A HRAOK<br>1913 WEST TACOMA STREET<br>SUITE 'A'<br>BROKEN ARROW, OK 74012 | 288 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SALVADOR TITONE, LLC D/B/A HRAOK<br>1913 WEST TACOMA STREET<br>SUITE 'A'<br>BROKEN ARROW, OK 74012 | 314 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SALVATI, SUSAN<br>2003 W SUMMER WIND<br>SANTA ANA, CA 92704 | P-0022451 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALVAY, LINDA T<br>SALVAY, CRAIG L<br>8826 BIRCH LANE<br>PRAIRIE VILLAGE, KS 66207 | P-0030633 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALVO, STACEY B<br>737 FOX RUN LN<br>MOUNT PLEASANT, WI 53406 | P-0037513 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALWEN, JENNA<br>12 PASCAL LN<br>AUSTIN, TX 78746 | P-0025091 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALYARD, ROBERT R<br>HERIGSTAD, LEANN<br>900 BOURN DRIVE<br>WOODLAND, CA 95776 | P-0035752 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALYERS, ADAM J<br>865 EAST POINT ROAD<br>CEDARTOWN, GA 30125 | 4686 | 1/12/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SALZBERGER, ELLEN F<br>65 DOWNS LAKE CIRCLE<br>DALLAS, TX 75230 | P-0010524 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALZWEDEL, PATRICIA A<br>28231 WESTERLEIGH RD<br>FARMINGTON HILLS, MI 48334 | P-0046864 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAM, CHUNG HO<br>CARMAX<br>4245 S CLARKSON<br>ENGLEWOOD, CO 80113 | P-0040899 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAM, DARREN<br>15203 KENSINGTON PARK DR<br>TUSTIN, CA 92782 | P-0030208 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAM, MATTHEW G<br>8710 WESTMORELAND LAKE DRIVE<br>CORNELIUS, NC 28031 | P-0048619 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMA, KPONGOUYA<br>KANGNISSOUKPE, DEDE A<br>925 GRASS HOLLOW CT<br>CHARLOTTE, NC 28216 | P-0003174 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMANIEGO SHIELD, FRANCISCA<br>13162 CROWLEY ST<br>ARLETA, CA 91331 | P-0048922 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMANT, MANOJ R<br>SAMANT, RADHIKA M<br>6483 BIRCH GROVE COURT<br>MCLEAN, VA 22101-5200 | P-0017939 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMANT, MANOJ R<br>SAMANT, RADHIKA M<br>6483 BIRCH GROVE COURT<br>MCLEAN, VA 22101-5200 | P-0018070 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMARDZIC, ELVIRA<br>12402 CLIFFROSE TRAIL<br>JACKSONVILLE, FL 32225 | P-0041359 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMARTSEVA, KATERYNA S<br>1306 E BEAVER LAKE DR SE<br>SAMMAMISH, WA 98075 | P-0028806 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMASSA, MOHAMED<br>BANCE, DENISE N<br>68 W 176TH ST APT 2B<br>BRONX, NY 10453 | P-0053686 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMAYOA, NELLY L<br>1370 CAMBELL WAY<br>TOBYHANNA, PA 18466 | P-0041992 | 12/18/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| SAMEK, WILLIAM<br>4605 SW 89 AVENUE<br>MIAMI, FL 33165 | P-0040425 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMETH, MARK H<br>HAVALELET, REVITAL D<br>48 FENWICK RD<br>HASTINGS ON HUD, NY 10706 | P-0033326 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMIH-ROTONDO, NADA<br>2 LINDA COURT<br>PROVIDENCE, RI 02904 | P-0008311 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMIOS, ESTHER S<br>30868 OCEAN VIEW PL<br>OCEAN VIEW, DE 19970 | P-0019952 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMKEY, JEAN A<br>1 ALHAMBRA PLACE<br>GREENVILLE, PA 16125 | P-0053220 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMMANTHA PIERSON AND COOPER HURLEY INJURY LAWYERS<br>JOHN COOPER<br>125 ST PAULS BLVD, STE. 510<br>NORFOLK, VA 23510 | 4159 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SAMMON, DEBORAH J<br>80 SUMMIT AVE<br>BUTLER, NJ 07405-1618 | P-0047497 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMMONS, RUSH<br>2912 FOXHALL CIRCLE<br>AUGUSTA, GA 30907 | P-0038457 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAMMONS, SUSAN E<br>5724 SW 40TH PLACE<br>OCALA, FL 34474 | P-0012342 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAMO, JOSEPH<br>2221 CAMINO DEL RIO SOUTH, #305<br>SAN DIEGO, CA 92108 | 2149 | 11/8/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| SAMODIO, CHRISTINE<br>SAMODIO, FRED<br>2555 FLOSDEN ROAD SPACE 1<br>AMERICAN CANYON, CA 94503 | P-0015489 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAMONS, KAREN<br>12011 NW 15 STREET<br>PEMBROKE PINES, FL 33026 | P-0036376 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAMONTE, FRANKLIN S<br>SAMONTE, JOHN A<br>1639 HUMBOLDT ST<br>SANTA ROSA, CA 95404 | P-0016861 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAMPAGA, JOEY M<br>1613 E GRANDVIEW RD<br>PHOENIX, AZ 85022 | P-0005888 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAMPAIO, CLAUDIA<br>1113 ABRAMS RD. APT 187<br>RICHARDSON, TX 75081 | P-0007886 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAMPAIO, CLAUDIA<br>1113 ABRAMS RD. APT 187<br>RICHARDSON, TX 75081 | P-0007887 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAMPAIO, OSCAR<br>120 S. MAIN ST<br>NEWTOWN, CT 06470 | 1349 | 11/4/2017 | TK Holdings Inc. | | | | | | $0.00 |
| SAMPICA, MARK<br>11145 HILLSBORO AVE. N<br>CHAMPLIN, MN 55316 | P-0016051 | 11/5/2017 | TK Holdings Inc., *et al*. | $5,010.03 | | | | | $5,010.03 |
| SAMPIER, MERSADIES A<br>JOURDAN, CARLETON R<br>322 S 3RD ST.<br>ALBIA, IA 52531 | P-0057752 | 3/22/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAMPIER, MERSADIES A<br>JOURDAN JR, CARLETON R<br>322 SOUTH 3RD STREET<br>ALBIA, IA 52531 | P-0052888 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAMPLES, CHARLENE C<br>12753 MOJAVE DR<br>FISHERS, IN 46037 | P-0022479 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAMPSON, ANDREE A<br>19541 CRANBROOK DRIVE APT 104<br>DETROIT, MI 48221 | P-0013129 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAMPSON, ANDREE A<br>19541 CRANBROOK DRIVE APT 104<br>DETROIT, MI 48221 | P-0035413 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAMPSON, CINDY C<br>157 RED FOX DRIVE<br>DALLAS, GA 30157 | P-0020769 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAMPSON, JOVETH P<br>2822 ALABAMA AVENUE<br>HALETHORPE, MD 21227 | P-0038216 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAMPSON, LAWRENCE W<br>161 KLINGER DR<br>SUGARLOAF, PA 18249 | P-0032994 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMPSON, MARY ANN<br>161 KLINGER DRIVE<br>SUGARLOAF, PA 18249 | P-0033101 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMPSON, RICHARD D<br>1116 SOMERSET ST.<br>PORT CHARLOTTE, FL 33952 | P-0009182 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMS, ANNA M<br>PO BOX 426<br>SEYMOUR, TN 37865 | P-0004071 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMS, JR., JEWEL<br>2901 MCKENZIE DRIVE<br>SAN PABLO, CA 94806-2612 | 2930 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SAMS, KAMARA<br>PO BOX 31<br>WOODLAND HILLS, CA 91365 | P-0032047 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMSEL, RUSSELL<br>1808 SE VAN LOON TERRACE<br>CAPE CORAL, FL 33990 | 188 | 10/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SAMSON, GARY<br>1407 CARLYLE AVE<br>SANTA MONICA, CA 90402 | P-0013231 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMSON, LAURIE H<br>1407 CARLYLE AVE<br>SANTA MONICA, CA 90403 | P-0054523 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMUDIA, TERESA<br>1135 HELIX STREET APT 2<br>SPRING VALLEY , CA 91977 | 1934 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SAMUEL, CORTNEY N<br>68 E TAUNTON AVE<br>BERLIN, NJ 08009 | P-0034721 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMUEL, DWAN<br>12310 CURRIN FOREST DRIVE<br>HOUSTON, TX 77044 | P-0032508 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMUEL, GLORIA D<br>2031 NORTH CAPITOL ST NE<br>WASHINGTON, D. 20002 | P-0041485 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMUEL, PATRICIA A<br>4311 WELLBROOK CT.<br>DOUGLASVILLE, GA 30135 | P-0048340 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMUEL, ROSIE M<br>SAMUEL, DONALD G<br>3265 FM 2460<br>BON WIER, TX 75928 | P-0045777 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMUELS, BRIAN E<br>11486 CORTINA PLACE<br>SAN DIEGO, CA 92131 | P-0019024 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMUELS, JAMES<br>SAMUELS, GENNEAN<br>431 W. SEMINOLE AVE.<br>EUSTIS, FL 32726 | P-0057809 | 4/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMUELS, JAMES<br>56 TERRA NOVA CIRCLE<br>WESTPORT, CT 06880 | P-0009786 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAMUELS, MANNIS REEVES 1409 KNOWLES ROAD PHENIX CITY, AL 36869-6965 | 3894 | 12/4/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| SAMUELS, MARK 975 MOUNTAIN DR. DEERFIELD, IL 60015 | P-0049650 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMUELS, MARK 975 MOUNTAIN DR. DEERFIELD, IL 60015 | P-0050184 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMUELS, ROBIN A SAMUELS, JEFFREY M 5129 E STACEY LEE LANE ORANGE, CA 92867 | P-0048654 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMUELS, SCOTT A 13248 W BROWARD BLVD PLANTATION, FL 33325 | P-0023670 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMUELS, TIFFANY A 2122 E COLUMBIA ST SEATTLE, WA 98122 | 1543 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SAN GABRIEL VALLEY WATER COMP PO BOX 6010 EL MONTE, CA 91734 | P-0041841 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAN MATEO COUNTY 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045090 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAN MIGUEL, ZOE Y 1536 NE 8 ST APT. 101 HOMESTEAD, FL 33033 | P-0036693 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAN MIGUEL, ZOE Y 1536 NE 8 ST APT. 101 HOMESTEAD, FL 33033 | P-0033045 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANABRIA, MAYRA 806 S. SYCAMORE AVE RIALTO, CA 92376 | P-0019219 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANABRIA, MAYRA 806 S. SYCAMORE AVE RIALTO, CA 92376 | P-0019229 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANBORN, RICK K 30704 NE 182ND AVE YACOLT, WA 98675 | P-0023313 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANBORN, RICK K 30704 NE 182ND AVE YACOLT, WA 98675 | P-0023316 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANBORN, RICK K 30704 NE 182ND AVE YACOLT, WA 98675 | P-0023337 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHETI, PIYUSH 18725 MCCOY AVE SARATOGA, CA 95070 | P-0015335 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ DEJESUS, AMPARO 1407 PARKVIEW LN DAVENPORT, IA 52807 | P-0011118 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ DEJESUS, AMPARO 1407 PARKVIEW LN DAVENPORT, IA 52807 | P-0025691 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ GRIFFITH, MARICELA G<br>2914 S 31ST LANE<br>MCALLEN, TX 78503 | P-0057049 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ GRIFFITH, MARICELA G<br>2914 SOUTH 31ST LANE<br>MCALLEN, TX 78503 | P-0032170 | 11/24/2017 | TK Holdings Inc., et al. | $1,194.00 | | | | | $1,194.00 |
| SANCHEZ JR, JOE T<br>2870 BURNING ROCK<br>SAN ANTONIO, TX 78247 | P-0001232 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ LLORET, ALEJANDRO<br>ANDREW FELIX<br>20 N ORANGE AVENUE SUITE 1600<br>ORLANDO, FL 32801 | P-0047914 | 12/22/2017 | TK Holdings Inc., et al. | $1,250,000.00 | | | | | $1,250,000.00 |
| SANCHEZ ORTEGA, JACQUELINE<br>12180 JOSE CISNEROS<br>EL PASO, TX 79936 | P-0031538 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ ORTEGA, JACQUELINE<br>12180 JOSE CISNEROS DR<br>EL PASO, TX 79936 | P-0057243 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, ANA L<br>2062 NEWTON AVE<br>SAN DIEGO, CA 92113 | P-0048881 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, ANN L<br>4920 E 4TH ST<br>TUCSON, AZ 85711 | P-0018392 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, ANNA<br>45 BELIZE COURT<br>TRACY, CA 95377 | P-0056640 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, ANTONIO C<br>14710 INDIAN RIDGE TR<br>CLERMONT, FL 34711 | P-0010142 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, BELINDA<br>705 SYLVIAN DRIVE<br>LAFAYETTE, TN 37083 | P-0038590 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, BLANCA E<br>2005 HARDING STREET<br>PASADENA, TX 77502 | P-0036451 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, BRENDA J<br>35 SUTTON STREET #2<br>NORTH ANDOVER, MA 01845 | P-0006650 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, BRUCE R<br>1058 SW CORNELIA AVE<br>PORT SAINT LUCIE, FL 34953 | P-0020587 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, DANIEL<br>7419 KINGFISHER CT. NW<br>ALBUQUERQUE, NM 87114 | 584 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANCHEZ, DAVID<br>124-20 149TH AVENUE<br>SOUTH OZONE PARK, NY 11420 | P-0052142 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, ED<br>1312 STONEWOOD COURT<br>SAN PEDRO, CA 90732 | P-0039949 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, ELIUD O<br>10505 S INTERSTATE 35 APT 121<br>AUSTIN, TX 78747 | P-0035786 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ, ELIZABETH J<br>P.O. BOX13<br>KEAAU HI, 96749 | P-0031787 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, ERIC A<br>27271 N 78TH LANE<br>PEORIA, AZ 85383 | P-0010125 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, ERICA<br>CRUZ, FIDENCIO<br>322 DELLWOOD AVE.<br>LOCKPORT, IL 60441 | P-0019711 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, EUGENIA<br>FLA<br>5715 QUAIL TRL<br>GAINESVILLE, GA 30506 | P-0026779 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, FERDINAND<br>MADRID, MICHELLE<br>22438 BAY AVE.<br>MORENO VALLEY, CA 92553 | P-0020840 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, HENRY E<br>80100 OAK DR<br>FOLSOM, LA 70437 | P-0029657 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, ISABEL<br>209 COUNTY ROAD 573<br>CASTROVILLE, TX 78009 | P-0005775 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, JESUS<br>10500 SW 46 TER<br>MIAMI, FL 33165 | 362 | 10/22/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SANCHEZ, JOEL M<br>15926 W GIBSON LN<br>GOODYEAR, AZ 85338 | P-0031537 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, JORGE<br>643 DAVIDSON LN<br>POMONA, CA 91768 | P-0016841 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, JORGE A<br>13812 SUNBURST ST.<br>ARLETA, CA 91331-6029 | P-0016977 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SÁNCHEZ, JOSÉ A<br>RIVERA, ANGEL L<br>HC 1 BOX 3000<br>YABUCOA, PR 00767 | P-0038714 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, JOSEPHINE<br>6541 ELM AVE<br>SAN BERNARDINO, CA 92404 | 2196 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANCHEZ, JUAN C<br>9210 CHIMNEY CORNER<br>DALLAS, TX 75243 | P-0035680 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, KARYN R<br>17 WINDSOR ST<br>APT 5<br>WORCESTER, MA 01605 | P-0039929 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, KENNETH<br>720 EDISON STREET<br>BRUSH, CO 80723 | P-0049044 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, LINDA<br>339 THIRD STREET<br>NORTHFIELD, IL 60093 | P-0033917 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ, MALIA & RAUL SOLOUKI & SAVOY LLP 316 W. 2ND STREET, SUITE 1200 LOS ANGELES, CA 90012 | 175 | 10/13/2017 | TK Holdings Inc. | $2,000,000.00 | | | | | $2,000,000.00 |
| SANCHEZ, MANUEL 1770 N NANCI LN SAN JACINTO, CA 92583 | 2188 | 11/8/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| SANCHEZ, MARTIN 340 TRAIL CREEK DR. , CA 92251 | P-0021491 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, MICHAEL J 3904 N. CALIFORNIA AVE. CHICAGO, IL 60618 | P-0053785 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, MICHELLE 1001 ATLANTA AVENUE HARLINGEN, TX 78550 | 4487 | 12/27/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| SANCHEZ, MICHELLE R 1001 ATLANTA AVENUE HARLINGEN, TX 78550 | P-0050117 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, NANCY J 187 CALLE ALEGRE EAGLE PASS, TX 78852 | P-0007787 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, NATAN 17256 NE 7TH PL BELLEVUE, WA 98008 | P-0031780 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, ORALIA G SANCHEZ, ISMAEL 9206 FOREST CREEK DRIVE TOMBALL, TX 77375 | P-0029738 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, RICHARD 209 COUNTY ROAD 573 CASTROVILLE, TX 78009 | P-0005894 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, RICHARD 209 COUNTY ROAD 573 CASTROVILLE, TX 78009 | P-0005900 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, ROBERT 1629 HASLETT RD 216 HASLETT, MI 48840 | P-0053450 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, ROBERT A 310 PACIFIC STREET TUSTIN, CA 92780 | P-0038053 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, ROBERT D 1629 HASLETT RD 216 HASLETT, MI 48840 | P-0053448 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, SANDRA AYALA, ALEJANDRO 1957 COVENTRY ST SALINAS, CA 93906 | P-0022602 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, SCOTT 21725 E. ESCALANTE RD QUEEN CREEK, AZ 85142 | P-0035833 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, SEON 17256 NE 7TH PL BELLEVUE, WA 98008 | P-0016738 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ, VANESSA F<br>392 DAYLILY DR.<br>PERRIS, CA 92571 | P-0025856 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, VERONICA A<br>16612 N 16TH PL<br>PHOENIX, AZ 85022 | P-0039376 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, YAUMIN B<br>105 SHOVELER COURT<br>SNEADS FERRY, NC 28460 | P-0009132 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ-VALENCIA, JENNIFER K<br>415 N. 2ND ST<br>UNIT 239<br>SAN JOSE, CA 95112 | P-0026288 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCILIO, MICHAEL FRANK<br>1221 WEST COUNTY ROAD C2<br>ROSEVILLE, MN 55113 | 1396 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SAND COMPANIES, INC.<br>PO BOX 727<br>366 S 10TH AVE<br>WAITE PARK, MN 56387-0727 | P-0010391 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAND COMPANIES, INC.<br>PO BOX 727<br>366 SOUTH 10TH AVE<br>WAITE PARK, MN 56387-0727 | P-0010393 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDAG, MICHAEL<br>2705 GRAND VIEWV PL.<br>BRANDON, FL | P-0044696 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDBERG, JERRY D<br>406 WEST WEA<br>PAOLA, KS 66071 | P-0036040 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDBLOM, STEVE R<br>SANDBLOM, TERRI H<br>3958 N. FAIRFIELD<br>CHICAGO, IL 60618 | P-0020037 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDBLOM, TERRI H<br>SANDBLOM, STEVEN R<br>3958 N. FAIRFIELD<br>CHICAGO, IL 60618 | P-0020046 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDEL, DAVID C<br>SANDEL, MONICA P<br>5205 SW 163 AVE<br>SOUTHWEST RANCHE, FL 33331 | P-0000901 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDEL, DAVID C<br>NO ADDRESS PROVIDED | P-0000907 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDER, DANIEL J<br>2475 ALDER DR.<br>FRUITPORT, MI 49415 | P-0012414 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDER, DANIEL J<br>2475 ALDER DR.<br>FRUITPORT, MI 49415 | P-0012426 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERLIN, BETTY RENEE<br>CO, MICHAEL<br>755 LAKE SUMMIT DRIVE<br>ATLANTA, GA 30342 | P-0021120 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANDERLIN, EMILY<br>GROW FINANCIAL FEDERAL CREDIT UNION<br>P.O. BOX 89909<br>TAMPA, FL 33689-0415 | 422 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANDERS, AMANDA<br>9940 S TROPICAL TRL<br>MERRITT ISLAND, FL 32952 | P-0044486 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, AMORY C<br>3003 W VINA DEL MAR BLVD<br>ST PETE BEACH, FL 33706 | P-0036360 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, ANTHONY L<br>2 LAVISTA DRIVE<br>NORTH LITTLE ROC, AR 72118 | P-0055973 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, ARISTEDE<br>SANDERS, MARCEIA<br>1204 WICHMAN ST<br>WALTERBORO, SC 29488 | P-0054942 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, BRANDON W<br>1605 S 2600 W<br>SYRACUSE, UT 84075 | P-0026403 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, BRENDA M<br>6 CALDERWOOD DR<br>CHEEKTOWAGA, NY 14215 | P-0036621 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, CALVIN<br>ANDREW FELIX<br>20 N ORANGE AVENUE SUITE 1600<br>ORLANDO, FL 32801 | P-0047937 | 12/22/2017 | TK Holdings Inc., et al. | $750,000.00 | | | | | $750,000.00 |
| SANDERS, CHARLOTTE C<br>16 FAIRWAY DRIVCE<br>COLUMBUS, MS 39705 | P-0052084 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, CHERI M<br>24104 EAST KENNEDY RD. NE<br>BENTON CITY, WA 99320 | P-0031047 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, CONSTANCE C<br>541 CORKHILL RD.<br>#205B<br>BEDFORD, OH 44146 | P-0006188 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, DEBRA<br>5835 BRIGGS DRIVE<br>CHARLOTTE, NC 28269 | P-0008386 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, DONALD C<br>833 FOREST DRIVE<br>MAGGIE VALLEY, NC 28751 | P-0005753 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, DONALD C<br>833 FOREST DRIVE<br>MAGGIE VALLEY, NC 28751 | P-0005771 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, DONALD H<br>151 BRIDGES ROAD<br>WILLIAMSTOWN, MA 01267 | P-0009755 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, GREG D<br>714 E ROSEBRIER ST<br>SPRINGFIELD, MO 65807 | P-0049474 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, HAROLD U<br>HATCHER, CRYSTAL D<br>904 N.FOUNTAIN ST. APT-NORTH<br>CAPE GIRARDEAU | P-0031120 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANDERS, HEATHER L 15587 PUMP STATION ROAD SHIRLEYSBURG, PA 17260 | P-0020939 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, HELEN E 182 BARBIN ROAD ESPERANCE, NY 12066 | P-0015115 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, HENRY V 239 BEACH CITY RD APT 1304 HILTON HEAD, SC 29926 | P-0022656 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, HENRY V 239 BEACH CITY RD. APT. 1304 HILTON HEAD, SC 29926 | P-0022680 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, JAMES A 182 BARBIN ROAD ESPERANCE, NY 12066 | P-0015028 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, JAMES A 182 BARBIN ROAD ESPERANCE, NY 12066 | P-0015084 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, JAMU KIMYAKKI 8380 ROCKY RIVER ROAD HARRISBURG, NC 28075 | 1493 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANDERS, JASON B SANDERS, DALE D 104 N RALIEGH AVE ATLANTIC BEACH, NC 28512 | P-0037281 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, JEFFREY 1406 ENGLEWOOD DR SLIDELL, LA 70458 | P-0046890 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, JENNIFER SANDERS, THOMAS SANDERS AND SANDERS, P.C. 5714 E. 6TH ST. TUCSON, AZ 85711 | P-0015142 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, KARL E 215 FERN RIDGE LANDENBERG, PA 19350 | P-0034587 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, LARRY K 3706 MASON ST FLINT, MI 48505 | P-0016607 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, LAWRENCE J SANDERS, DIANA S 3765 STEPHANIE CT ARWOLD, MO 63010-3815 | P-0024848 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, LINDA J 103 SUMMIT LOOP APT. E 1 CARBONDALE, CO 81623 | P-0013959 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, MARCEIA 1204 WICHMAN ST WALTERBORO, SC 29488 | P-0054943 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, MARK A 1200 N VEITCH ST APT 841 ARLINGTON, VA 22201-5829 | P-0027180 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANDERS, MELBA L<br>13510 OAKLANDS MANOR DR<br>LAUREL, MD 20708 | P-0050037 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, MELISSA A<br>2635 ALLAIRE AVE<br>CINCINNATI, OH 45239 | P-0046705 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, MICHELLE<br>693 URBAN CT<br>#706<br>LAKEWOOD, CO 80401 | P-0029640 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, PAMELA D<br>5435 JACOB DR<br>GRAND PRAIRIE, TX 75052 | P-0007972 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, REBECCA<br>6511 57TH AVENUE<br>KENOSHA, WI 53142 | 952 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANDERS, REBECCA<br>6511 57TH AVENUE<br>KENOSHA, WI 53142 | 953 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANDERS, RONALD R<br>197 CHANNELVIEW DR.<br>MONETA, VA 24121 | P-0000984 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, ROOSEVELT<br>ROOSEVELT SANDERS<br>545 PITTS ROAD<br>SUMTER, SC 29154-5307 | P-0009943 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, ROSA A<br>2811 ELIJAH GRAHAM ROAD<br>NOXAPATER, MS 39346 | P-0037031 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, SHEILA A<br>320 APACHE TRAIL<br>MURPHY, TX 75094 | P-0007978 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, STEVE<br>2012 HWY 79<br>BIG ROCK, TN 37023 | 2780 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANDERS, STEVE P<br>414 CARTGATE CIRCLE<br>BLYTHEWOOD, SC 29016 | P-0002873 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, SUSAN L<br>611 DEL-SOL CIRCLE SE<br>BOLIVIA, NC 28422 | P-0027206 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, TRESCHEL<br>4938 S CHAMPLAIN<br>#1S<br>CHICAGO, IL 60615 | P-0026042 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, VICKI L<br>1021 MARINE STREET<br>APT. 2<br>CLEARWATER, FL 33755 | P-0010657 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, VINCENT EDWARD<br>6320 DALEBROOK DRIVE<br>NORTH CHESTERFIELD, VA 23234 | 1445 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANDERS, YVONNE JONES<br>6320 DALEBROOK DRIVE<br>NORTH CHESTERFIELD, VA 23234 | 1068 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANDGROUND, PHYLLIS F<br>7273 POMELO DRIVE<br>WEST HILLS, CA 91307 | P-0040207 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDHU, MANRAAJ K<br>800 W. HUNTINGTON DR<br>UNIT C<br>ARCADIA, CA 91007 | P-0040471 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDIDGE, TROY C<br>3403 ROBERTS ROAD<br>CONWAY, AR 72032 | P-0053951 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDIDGE, TROY C<br>SANDIDGE, CHERI L<br>3403 ROBERTS RD<br>CONWAY, AR 72032 | P-0053950 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDIFER, LANITRA S<br>PO BOX 12052<br>COLUMBUS, GA 31917 | P-0002775 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDIFER, PAUL E<br>SANDIFER ENTERPRISEE BLDG &<br>3520 TIMBERLINE DR<br>QUINCY, IL 62305 | P-0023907 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDIFORD, JEMEELA<br>1212 REDWOOD VALLEY LANE<br>KNIGHTDALE, NC 27545 | P-0057651 | 3/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDLER, ERIC L<br>1200 GOUGH ST.<br>UNIT 2A<br>SAN FRANCISCO, CA 94109 | P-0031910 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDLER, JEFFREY W<br>4 NORTHWOOD DRIVE<br>PITTSTOWN, NJ 08867 | P-0044632 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDNER, LISA A<br>75 TREVOR LANE<br>SPRINGBORO, OH 45066 | P-0037977 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDOLOSKI, LEE R<br>755 E MULBERRY<br>SUITE 200<br>SAN ANTONIO, TX 78212 | P-0004028 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDORSE, DONNA<br>1545 CRABAPPLE LANE<br>PLAINFIELD, NJ 07060 | P-0030718 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDOVAL JR, REYNALDO<br>80133 DURWENT DRIVE<br>INDIO, CA 92203 | P-0023113 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDOVAL, DOLORES<br>19654 KINNEY COURT<br>CASTRO VALLEY, CA 94546 | P-0024287 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDOVAL, ERICA<br>527 PHEASANT AVE<br>BAKERSFIELD, CA 93309 | P-0019687 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDOVAL, FRANCISCA M<br>200 FRIEDENBLOOM DR.<br>UNIT 48<br>RUIDOSO DOWNS, NM 88346 | P-0011201 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANDOVAL, GREGORY G SANDOVAL, ELIZABETH A 1720 AVENIDA CRISTO REY NW ALBUQUERQUE, NM 87107 | P-0031090 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDOVAL, JANE 1714 PATRICIA ST OXNARD, CA 93030/3149 | P-0019077 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDOVAL, JESUS 8153 LAKE ST. WILLOW SPRINGS, IL 60480 | P-0030661 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDOVAL, JOSEPH 14930 LAMBERT RD WHITTIER, CA 90604 | P-0029172 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDOVAL, JOSHUA E 13318 COLORADO PARKE SAN ANTONIO, TX 78254 | P-0056333 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDOVAL, KAMILA 9231 W. 162ND ST ORLAND HILLS, IL 60487 | P-0016791 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDOVAL, MANUEL A SANDOVAL, NANCY 29 RADCLIFFE AVE WATERBURY, CT 06705 | P-0011772 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDOVAL, MARI A C P.O. BOX 9542 SCHENECTADY, NY 12309 | P-0047073 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDOVAL, MARIA C P.O. BOX 9542 SCHENECTADY, NY 12309 | P-0046050 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDOVAL, MARY E SANDOVAL, ROBERTO 205 W. 16TH ST. SAN JUAN, TX 78589 | P-0050608 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDOVAL, MICHAEL A 3838 VINTON AVE #103 CULVER CITY, CA 90232 | P-0033091 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDOVAL, RONALD E SANDOVAL, LISA L 410 S. OSAGE THAYER, KS 66776 | P-0016475 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDOVAL-ROBLES, RIGOBERTO 1410 MARIPOSA DR. SANTA PAULA, CA 93060 | P-0038768 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDOVAL-ROBLES, RIGOBERTO 1410 MARIPOSA DR. SANTA PAULA, CA 93060 | P-0038815 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDREW, NADINE LENORE 211 CURRITUCK LANE DURHAM, NC 27703 | 845 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANDRIDGE, MCARTHUR E 3445 ARETE CT NE ROSWELL, GA 30075 | P-0003953 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDROLINI, JAMES SANDROLINI, SARAH 1371 W. WASHINGTON AVE GILBERT, AZ 85233 | P-0008426 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANDS, DEREK R<br>4217 MAINE STREET<br>ELKTON, FL | P-0052169 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDS, LATOYA M<br>17333 NW 7TH AVE<br>APT 106<br>MIAMI, FL 33169 | P-0000398 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDS, LAURA<br>8813 BLUEBIRD DRIVE<br>TINLEY PARK, IL 60487 | P-0009765 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDS, RICHARD A.<br>7374 NW 112TH TER.<br>PARKLAND, FL 33076 | 1187 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANDS, TARIKA N<br>5433 TALUS TRACE LN<br>CHARLOTTE, NC 28215 | P-0044567 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDT, NANCY S<br>NANCY S. SANDT<br>2411 CECELIA AVE<br>MARYVILLE, TN 37804 | P-0042668 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDWEISS FAMILY TRUST<br>9514 N. 49TH PLACE<br>PARADISE VALLEY, AZ 85253 | P-0008687 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDY, DOUGLAS G<br>SANDY, PAULETTE L<br>49 GARDEN VIEW LANE<br>PLEASANT HILL, CA 94523 | P-0024217 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDY, DOUGLAS G<br>49 GARDEN VIEW LANE<br>PLEASANT HILL, CA 94523 | P-0024206 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANEK, VIKTOR<br>12002 OLYMPUS DR.<br>HUNTSVILLE, AL 35803 | P-0041312 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANETRIK, ADRIENNE J<br>1016 W BALTIMORE PIKE D15<br>MEDIA, PA 19063 | P-0035577 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANFILIPPO, FRANCIS S<br>2558 TOM ANDERSON ROAD<br>FRANKLIN, TN 37064 | P-0017261 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANFILIPPO, JENNINE E<br>SANFILIPPO, RONALD<br>11335 RITTENWOOD CT<br>RIVERSIDE, CA 92503 | P-0031507 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANFILIPPO, NICHOLAS<br>1903 GLENRIDGE RD<br>ESCONDIDO, CA 92027 | P-0035388 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANFORD, BONNIE M<br>116 PINEPOINT DR<br>GAFFNEY, SC 29341 | P-0042710 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANFORD, CHERLY<br>132 W WESTOVER AVE<br>COLONIAL, VA 23834 | P-0051443 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANFORD, DARRYL G<br>5222 HOLLYWOOD ST. APT.279<br>BATON ROUGE, LA 70805 | P-0017525 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANFORD, DAVID P<br>1523 FOREST VIEW DRIVE<br>KALAMAZOO, MI 49009 | P-0041022 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANFORD, DEBORAH A<br>SANFORD, ROBERT J<br>32 LYNNE TERRACE<br>SHELTON, CT 06484 | P-0005235 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANFORD, HENRY D<br>SANFORD, KATHERINE D | P-0017450 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANFORD, KATHERINE D<br>SANFORD, HENRY D<br>4626 MIDDLETON ROAD<br>AUBURN, KY 42206 | P-0017442 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANFORD, LORI B<br>74020 ALESSANDRO DRIVE<br>SUITE B<br>PALM DESERT, CA 92260 | P-0020294 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANFORD, MICHAEL<br>2307 KYLE DR<br>HEBRON, KY 41048 | P-0000061 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANFORD, MICHAEL R.<br>29111 PAPER FLOWER LANE<br>MENIFEE, CA 92584 | 4606 | 12/29/2017 | TK Holdings Inc. | $23,500.00 | | | | | $23,500.00 |
| SANFORD, REGINALD A<br>4283 RIDGEBEND DR.<br>ROUND ROCK, TX 78665 | P-0002103 | 10/23/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| SANGHA, JANGBIR<br>THE LAKE FIRM LLC<br>817 E. 31ST STREET<br>KANSAS CITY, MO 64109 | P-0047982 | 12/26/2017 | TK Holdings Inc., et al. | $2,000,000.00 | | | | | $2,000,000.00 |
| SANGSTER, LADASHA C<br>5097 LILLIBRIDGE<br>DETROIT, MI 48213 | P-0030362 | 11/21/2017 | TK Holdings Inc., et al. | $89,000,000.99 | | | | | $89,000,000.99 |
| SANGSTER, VICKY L<br>2275 ORBIT CT #166<br>MELBOURNE, FL 32904 | P-0018697 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANIUK, KATHLEEN M<br>SANIUK, ROBERT J<br>610 DOWDING CT.<br>BELLEVUE, NE 68005 | P-0017448 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANJARA, VAL<br>PO BOX 1713<br>HANALEI, HI 96714 | P-0041039 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANJARA, VAL<br>PO BOX 1713<br>HANALEI, HI 96714 | P-0041396 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANJARA, VAL<br>PO BOX 1713<br>HANALEI, HI 96714 | P-0041405 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANKARANARAYANA, DINESH<br>2478 BLACK HORSE DR NE<br>GRAND RAPIDS, MI 49505 | P-0024630 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANKEY, JEAH A<br>1 ALHAMBRA PLACE<br>GREENVILLE, PA 16125 | P-0051234 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANKO MEXICO S.A. DE C.V. MR. PEDRO ELIZONDO BLVD APODACA 600-A TECHNOLOGY PARK APODACA, NL 66600 MEXICO | 1555 | 11/1/2017 | TK Holdings Inc. | | | $0.00 | $0.00 | | $0.00 |
| SANKO MEXICO S.A. DE C.V. MR. PEDRO ELIZONDO BLVD APODACA 600-A TECHNOLOGY PARK APODACA, NL 66600 MEXICO | 4992 | 6/11/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| SANLORENZO, DAVID 34 HAZELWOOD CT. GRAND ISLAND, NY 14072 | 1026 | 10/31/2017 | TK Holdings Inc. | $900.00 | | | | | $900.00 |
| SANLUCAR, VANESSA 2003 OAKSHIRE SAN ANTONIO, TX 78232 | P-0053807 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANNER, ALAN R SANNER, ELAINE W 3050 MARLIN ROAD JOHN'S ISLAND, SC 29455 | P-0040937 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANNER, ALAN R SANNER, ELAINE W 3050 MARLIN ROAD JOHN'S ISLAND, SC 29455 | P-0040944 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANNER, TANYA M 5400 FLETCHER RD MCCALLA, AL 35111 | P-0017457 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANSONE, DARLENE M 3012 OLD ORCHARD LANE BEDFORD, TX 76021 | P-0009980 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANSONE, LORETTA M. 10514 NEWBURY COURT LEHIGH ACRES, FL 33936 | 233 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANSONE, MATT 5421 KANSAS ST HOUSTON, TX 77007 | P-0002820 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANSONI, JOHN A 511 BUCKMAN DR. HATBORO, PA 19040 | P-0023751 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTA CRUZ, AMBER L 7616 CAYENN LANE AUSTIN, TX 78741 | P-0018329 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTA CRUZ, CAROL 1205 PARK ST FORT WORTH, TX 76164 | P-0053681 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTA CRUZ, DEBORAH J 7007 ROSEBROOK CIR SPRING, TX 77379 | P-0043541 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTA, REBEKAH I 4242 N. OVERHILL NORRIDGE, IL 60706 | P-0010675 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTAMARIA, RAMIL P O BOX 2237 WALNUT, CA 91788-2237 | P-0033876 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANTANA BRAVO, HECTOR<br>6680 W 2 COURT #304<br>HIALEAH, FL 33012 | P-0035344 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTANA, CARLOS J<br>SANTANA, CARRIE C<br>19196 CLOISTER LAKE LN<br>BOCA RATON, FL 33498 | P-0001528 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTANA, EDUARDO<br>29 LINDA AVENUE<br>MILLBURY, MA 01527 | P-0057373 | 2/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTANA, HAROLD<br>2833 ROUTE 9D<br>UNIT 11<br>WAPPINGERS FALLS, NY 12590 | P-0017383 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTANA, MARIA I<br>5128 ORCHARD AVE<br>LORAIN, OH 44055 | P-0034604 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTANA, MARIA I<br>5128 ORCHARD AVE<br>LORAIN, OH 44055 | P-0034606 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTANA, MICHAEL A<br>SANTANA<br>700 EAST 141 STREET #4C<br>BRONX, NY 10454 | P-0019208 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTANA, PAUL<br>11 TERRACE CR., APT 3B<br>GREAT NECK, NY 11021 | 2592 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANTANA, ROBERT J<br>2474 SANTA CLARA AVE<br>FULLERTON, CA 92831 | P-0035636 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTANA, VANESSA C<br>SANTANA, LUIS C<br>2239 BLACK CANYON ROAD<br>SPACE 175<br>RAMONA, CA 92065 | P-0036136 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTANA, ZULMA L<br>ORTEGA, RICK<br>ZULMA SANTANA<br>9553 VISTA HILLS PLACE<br>LAKESIDE, CA 92040 | P-0015767 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTANDER CONSUMER USA<br>PO BOX 105255<br>ATLANTA, GA 30348-5255 | P-0037441 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTANDER USA<br>JASMINA HERRERA<br>3635 BALI DR<br>SARASOTA, FL 34232 | 4812 | 2/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANTANGELO, AMY L<br>3497 CARAMBOLA CIRCLE SOUTH<br>COCONUT CREEK, FL 33066 | P-0000443 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTANGELO, JOSEPH A<br>10 CRANBURY HILL CT.<br>MOUNT LAUREL, NJ 08054 | P-0015633 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTAPAGA, DANIEL J<br>78 BARTOW STREET<br>STATEN ISLAND, NY 10308 | P-0006572 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANTAPAOLA, SAMUEL L<br>57 SALAMANDER CT<br>STATEN ISLAND, NY 10309 | P-0029990 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTARELLI, BRYAN A<br>1501 172ND PL NE<br>BELLEVUE, WA 98008 | P-0031213 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTAROSSA, RICHARD J<br>SANTAROSSA, CONSTANCE L<br>11135 FAIRWAY DRIVE<br>ROSCOMMON, MI 48653 | P-0014426 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTARSIERO, AGNES A<br>C/O VERONICA R.S. BAUER<br>308 ARABIAN ROAD<br>PALM BEACH, FL 33480 | P-0031208 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTARSIERO, AGNES A.<br>C/O VERONICA R.S. BAUER<br>308 ARABIAN ROAD<br>PALM BEACH, FL 33480 | 3384 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANTAYANA, FERNANDO M<br>2817 MUIR TRAIL DR<br>FULLERTON, CA 92833 | P-0037897 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTAYANA, FERNANDO M<br>2817 MUIR TRAIL DR<br>FULLERTON, CA 92833 | P-0037899 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTELLA, LENA<br>182 LEE VALLEY ROAD<br>DERRY, PA 15627 | P-0029075 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTERO, BENJAMIN<br>31 HOLLINWOOD<br>IRVINE, CA 92618 | P-0039039 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTHAKUMARAN, BINU<br>2841 TALL OAKS CT, APT 23<br>AUBURN HILLS, MI 48326 | P-0036113 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTIAGO, ALEXANDRA<br>URB LA PLATA<br>K3 CALLE RUBI<br>CAYEY, PR 00736 | P-0043321 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTIAGO, BENJAMIN<br>163 REYNOLDS STREET<br>STATEN ISLAND, NY 10305 | P-0015080 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTIAGO, JOHN<br>SANTIAGO, JOHN A<br>344 SUNLIGHT DRIVE<br>CRESCO, PA 18326 | P-0054352 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTIAGO, MARIBEL<br>22 CANTON STREET<br>SPRINGFIELD, MA 01104 | 3805 | 12/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANTIAGO, MARTA<br>1234 PECAN STREET<br>KISSIMMEE, FL 34744 | P-0057807 | 4/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTIAGO, MIRIAM<br>3354 MICHIGAN AVE<br>SAINT CLOUD, FL 34769 | P-0019979 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTIAGO, MODESTO<br>HC-3, BOX 37114<br>SAN SEBASTIAN | P-0041389 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO, MYRA<br>18 GAIL DRIVE<br>APARTMENT C<br>NYACK, NY 10960 | P-0024314 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTIAGO, PAIGE J<br>GOFFINET, CHRISTOFFER J<br>T & S CREDITOR<br>1315 ANSBOROUGH AVE S<br>WATERLOO, IA 50701 | P-0053989 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTIAGO, PARKER R<br>FINE, LESLIE B<br>9770 MONROE AVE<br>APTOS, CA 95003 | P-0027134 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTIAGO-MITCHEL, ROSA E<br>984 CALLE G DE LA VEGA<br>EL COMANDANTE<br>SAN JUAN, PR 00924 | P-0033633 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTILLANES, JANAE D<br>948 LAKE PARK AVE<br>GALT, CA 95632 | P-0050647 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTILLANES, TREVA J<br>SANTILLANES, SAM D<br>5505 LA COLONIA DR NW<br>ALBUQUERQUE, NM 87120-2497 | P-0043091 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTILLI, CAROLINA<br>4215 HILLCREST AVE<br>ALIQUIPPA, PA 15001 | P-0008195 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTILLI, DEBRA<br>1632 SW ALVATON AVENUE<br>PORT ST LUCIE, FL 34953 | P-0002983 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTISTEVAN, MONICA L<br>135 SHADOW MOUNTAIN CT, #2<br>PLEASANT HIL, CA 94523 | P-0013335 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTMYER, DIANA L<br>17 BASILICA<br>LADERA RANCH, CA 92694 | P-0028628 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTO, PAUL T<br>SANTO, JANICE H<br>99-476 IWAIWA STREET<br>AIEA, HI 96701 | P-0012652 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTOBIANCO, NANCY B<br>3320 STATE ROUTE 409<br>WATKINS GLEN, NY 14891 | P-0037502 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTONIELLO, LISA<br>687 HUDSON AVE<br>SECAUCUS, NJ 07094 | P-0031431 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTORA, CHERI<br>4509 SHAW ST., # 105<br>METAIRIE, LA 70001 | 1181 | 11/2/2017 | TK Holdings Inc. | | | | | | $0.00 |
| SANTOS, CONNIE<br>7500 CALLAGHAN RD,<br>#306<br>SAN ANTONIO, TX 78229 | P-0056583 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTOS, EILEEN L<br>SANTOS, MARCELA S<br>305 FARRAGUT AVE<br>ROCKVILLE, MD 20851 | P-0035449 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANTOS, GEORGE Z<br>934 PENINSULA AVENUE UNIT 212<br>SAN MATEO, CA 94401 | P-0014225 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTOS, IRMA<br>3130 ARGYLE DR. S.<br>SALEM, OR 97302 | 2049 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANTOS, JUAN JOSE C<br>SANTOS, BARBARA C<br>PO BOX 7125 SVRB<br>SAIPAN, MP 96950 | P-0040782 | 12/12/2017 | TK Holdings Inc., et al. | $25,399.00 | | | | | $25,399.00 |
| SANTOS, MARIA IRENE O<br>20602 E ARROW HWAY # 3<br>COVINA, CA 91724 | P-0026073 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTOS, MARIE L<br>6916 SHEPHERD OAKS RD.<br>LAKELAND, FL 33811 | P-0039540 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTOS, PAUL T<br>ESPELAND, SARA J<br>1006 SCOTT ST.<br>GRANGEVILLE, ID 83530 | P-0049995 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTOS, ROBERT C<br>SANTOS, ELLIE S<br>2146 LIEDER DRIVE<br>SAN DIEGO, CA 92154 | P-0019964 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTOS, ROEL C<br>SANTOS<br>3030 SUNCREST DRIVE<br>UNIT 113<br>SAN DIEGO, CA 92116 | P-0036820 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTOS, RON<br>SANTOS, PAULO<br>412 GORHAM ST.<br>LOWELL, MA 01852 | P-0017604 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTOS, SONNETTE<br>1876 AMBER CT<br>PRESCOTT, AZ 86301-4803 | 2703 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANTOS, STEVEN A<br>3515 KILGORE STREET<br>EUREKA, CA 95503 | P-0016146 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTOS, WANDA<br>33 MULBERRY STREET<br>SPRINGFIELD, MA 01105 | P-0055160 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTOS, WANDA<br>33 MULBERRY STREET<br>SPRINGFIELD, MA 01105 | P-0056412 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTOS, YVONNE M<br>120 DOOLITTLE<br>SAN ANTONIO, TX 78211 | P-0011633 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTOSUS, ALEXANDER C<br>4535 TINA ST<br>COCOA, FL 32927 | P-0000964 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTSPREE, MICHAEL J<br>SANTSPREE, WAYLENE C<br>2193 PACKERLAND DR<br>GREENBAY, WI 54304 | P-0017733 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANYA, MOJISOLA<br>407 NALLEY RD.,<br>HYATTSVILLE, MD 20785 | P-0013861 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANZONE, DEBRA K<br>11704 N MARLTON AVE<br>UPPER MARLBORO, MD 20772 | P-0005943 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANZONE, ELIZABETH<br>725 65TH STREET<br>OAKLAND, CA 94609 | P-0020873 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANZONE, JOHN P<br>11704 N MARLTON AVE<br>UPPER MARLBORO, MD 20772 | P-0005952 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANZONE, NICHOLAS J<br>725 65TH STREET<br>OAKLAND, CA 94609 | P-0020890 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANZOTTI, BRYAN J<br>0N092 WOODLAND COURT<br>WINFIELD, IL 60190 | P-0030963 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAPA EXTRUSIONS NORTH AMERICA, LLC<br>400 ROUSER ROAD, SUITE 300<br>MOON TOWNSHIP , PA 15108 | 3756 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SAPH, JAY S<br>7075 NYE DRIVE<br>CLYDE, MI 48049 | P-0040099 | 12/14/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SAPH, JAY S<br>7075 NYE DRIVE<br>CLYDE, MI 48048 | P-0040140 | 12/14/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SAPH, JAY S<br>7075 NYE DRIVE<br>CLYDE, MI 48049 | P-0040144 | 12/14/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SAPH, JAY S<br>7075 NYE DRIVE<br>CLYDE, MI 48049 | P-0040146 | 12/14/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SAPH, JAY S<br>7075 NYE DRIVE<br>CLYDE, MI 48049 | P-0040407 | 12/14/2017 | TK Holdings Inc., et al. | $700.00 | | | | | $700.00 |
| SAPIENZA, NICOLE E<br>218 LEXINGTON STREET<br>WATERTOWN, MA 02472 | P-0005537 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAPIO-MAYTA, JANET C<br>1021 ROSE AVENUE<br>SCHENECTADY, NY 12303 | P-0052885 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAPOLIS LACEY, KIM<br>500 LOOP ROAD<br>BEAR CREEK TWP, PA 18702 | P-0013711 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAPONE, KIM<br>19 NIGHTINGALE ROAD<br>KATONAH, NY 10536 | P-0010359 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAPONE, KIM M<br>19 NIGHTINGALE ROAD<br>KATONAH, NY 10536 | P-0010366 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAPONE, ROCCO<br>19 NIGHTINGALE ROAD<br>KATONAH, NY 10536 | P-0010358 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAPP, FREDERICK S<br>978 POLLOCK STORE RD<br>VOLANT, PA 16156 | P-0046349 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAPP, KEVIN F<br>SAPP, JENNIFER K<br>6466 GLENWOOD AVE<br>BOARDMAN, OH 44512 | P-0046184 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SARA, ALAN<br>34 RABBITS RUN<br>PALM BEACH GARDE, FL 33418 | P-0000448 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SARA, ALAN<br>34 RABBITS RUN<br>PALM BEACH GARDE, FL 33418 | P-0000452 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SARA, SIMON<br>34 RABBITS RUN<br>PALM BEACH GARDE, FL 33418 | P-0000444 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SARAI, PARMINDER K<br>1915 AUGUSTA LANE<br>YUBA CITY, CA 95993 | P-0018959 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SARASOTA COUNTY GOVERNMENT<br>C/O SCOTT BOSSARD, ASSISTANT CO ATTY<br>1660 RINGLING BLVD, SECOND FLOOR<br>SARASOTA, FL 34236 | 4328 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SARASTI, ALBA G<br>89-01 SUTTER AVENUE<br>OZONE PARK, NY 11417 | P-0037933 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SARAY, CEHAKANAK<br>4214 E N ST<br>TACOMA, WA 98404 | P-0051625 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SARAY, CEHAKANAK<br>4214 E N ST<br>TACOMA, WA 98404 | P-0054680 | 1/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SARAY, CEHAKANAK<br>4214 E N ST<br>TACOMA, WA 98404 | P-0054681 | 1/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SARAY, CEHAKANAK<br>4214 E N STREET<br>TACOMA, WA 98404 | 4461 | 12/27/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| SARAY, CEHAKANAK<br>4214 E N STREET<br>TACOMA, WA 98404 | 4489 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SARAY, CEHAKANAK<br>4214 E N ST<br>TACOMA, WA 98404 | 4542 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SARAZINE, SERNETTA<br>445 PINECREST ROAD<br>P.O. BOX 27913 MACON GA 31221<br>MACON, GA 31204 | P-0007047 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SARBORA, CHRYSTA<br>118 CLAMSHELL TRL<br>KITTY HAWK, NC 27949-9533 | P-0013910 | 11/3/2017 | TK Holdings Inc., *et al*. | $197.93 | | | | | $197.93 |
| SARBORA, RUSSELL S<br>SARBORA, JANICE E<br>409 AVENUE F<br>SNOHOMISH, WA 98290 | P-0018190 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SARCONE, MICHAEL<br>8 WILDHEDGE LANE<br>HOLMDEL, NJ 07733 | P-0013274 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SARDINAS, DAVID R 20202 IMPERIAL COVE LANE HUNTINGTON BEACH, CA 92646 | P-0025170 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARDINASCARVALHO, DAIANE 4148 SW 130TH AVE DAVIE, FL 33330 | P-0014097 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARDINASCARVALHO, DAIANE SARDINAS, GIEZY 4148 SW 130TH AVE DAVIE`, FL 33330 | P-0014150 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAREMPOUR, OMID 849 HUCKLEBERRY LN ESCONDIDO, CA 92025 | P-0017355 | 11/6/2017 | TK Holdings Inc., et al. | $735.02 | | | | | $735.02 |
| SARETTE, JOHN R 108 ROSEMARY AVE SAN ANTONIO, TX 78209 | P-0003649 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARGE, CATHERINE E 95 THIRD STREET WESTMORDLAND CIT, PA 15692 | P-0012665 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARGENT, ALYSIA 4207 S. CALUMET CHICAGO, IL 60653 | P-0025457 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARGENT, BRUCE J 3001 SOURWOOD TRL HENDERSONVILLE, NC 28739 | P-0045948 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARGENT, ELIZABETH K H C 2 BOX 652 ZALMA, MO 63787 | P-0011598 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARGENT, KAREN L 181 NORTHWOOD LANE BETHLEHEM, NH 03574 | P-0008321 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARGENT, MARILLA B 1223 FILBERT ROAD LYNNWOOD, WA 98036 | P-0030490 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARGENT, MARY J 44044 ANDALE AVE LANCASTER, CA 93535 | P-0054714 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARGENT, MICHAEL T 1805 SPARROWS DRIVE WOODBINE, MD 21797 | P-0008752 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARGENT, PAUL R 65 MAPLE STREET APARTMENT E ESSEX JUNCTION, VT 05452 | P-0004201 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARGENT, SHANNON 1015 MARTIN ST DELAND, FL 32720 | P-0025664 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARGENT, TIMOTHY A SARGENT, FRANCES L 16720 W BERKELEY RD GOODYEAR, AZ 85395 | P-0015681 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARGENT, YVONNE M 3001 SOURWOOD TRL HENDERSONVILLE, NC 28739 | P-0045892 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARI, JOSEPH M 600 N PANTANO RD APT 1812 TUCSON, AZ 85710 | P-0048469 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SARIDIS, JAMES<br>4 ERICKSON PL<br>PALM COAST, FL 32164 | P-0000010 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARKISIAN, ROBERT H<br>6197 RANGER RD<br>CLOVIS, CA 93619 | P-0019557 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARKISSIAN, AMY M<br>2570 W CROWN DR<br>TRAVERSE CITY, MI 49685 | P-0025747 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARKKINEN, ROSE L<br>1316 E. 1ST. AVE.<br>CAMAS<br>, WA 98607 | P-0052058 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARLES, NICK S<br>8 WILMINGTON ACRES CT.<br>EMERALD HILLS, CA 94062 | P-0016407 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARMIENTO, CARLOS H<br>352 BRIDGETON RD<br>WESTON, FL 33326 | P-0040333 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARMIENTO, JACQUI LIN<br>SARMIENTO, ROSEMARY C<br>4325 SW 98TH CT.<br>MIAMI, FL 33165 | P-0007767 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARMIENTO, JAYNE<br>1506 CANARY STREET<br>LONGWOOD, FL 32750 | P-0058138 | 7/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARMIENTO, PHILIP B<br>291 EDWIN WAY<br>HAYWARD, CA 94544 | P-0039061 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARNICOLA, LISA A<br>116 GARY STREET<br>STATEN ISLAND, NY 10312 | P-0005033 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARNICOLA, LISA A<br>116 GARY STREET<br>STATEN ISLAND, NY 10312 | P-0005135 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARNICOLA, SHAUN L<br>SARNICOLA, LISA A<br>116 GARY STREET<br>STATEN ISLAND, NY 10312 | P-0005056 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARRAJ, MOHAMAD<br>1305 CHATEAU ROYALE CT<br>B5<br>MORGANTOWN, WV 26505 | P-0046389 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARRAJ, MOHAMAD<br>1305 CHATEAU ROYALE CT<br>B5<br>MORGANTOWN, WV 26505 | P-0053915 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARRIA, ANGELO<br>70 PARK TERRACE EAST APT.6F<br>NEW YORK, NY 10034 | P-0010450 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARRICA, TONI P<br>574 LAGRANGE LANE<br>LIVERMORE, CA 94550 | P-0016590 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARTAIN, JEFF S<br>AMD<br>10021 BARBROOK DRIVE<br>AUSTIN, TX 78726 | P-0001690 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SARTIN, JOSEPH E<br>16 HUGHES RD<br>BRIDGEWATER, NJ 08807-5697 | P-0038066 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARTIN, MELISSA A<br>2104 NE COUCH ST<br>PORTLAND, OR 97232 | P-0035226 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARTO, ROBERT S<br>604 SAN TELMO CIR<br>NEWBURY PARK, CA 91320 | P-0019868 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARTOR, CINDY J<br>REILLY, TIM D<br>4135 SW 186TH AVE.<br>BEAVERTON, OR 97078 | P-0016566 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARUMI, MARY A<br>5100 40TH AVE NE<br>APARTMENT 701<br>SEATTLE, WA 98105 | P-0021378 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARUWATARI, CHRISTINE S<br>PO BOX 2618<br>PASADENA, CA 91102-2618 | P-0030690 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARVARY, CHRISTINA B<br>63 MARK TWAIN DRIVE<br>HAMILTON, NJ 08690 | P-0052549 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARVAUNT, RUTH F<br>1080 COUNTY RD 730<br>CLANTON, AL 35046 | P-0004112 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARVOTHAMAN, GURUPRASAD<br>185 ESTANCIA DRIVE UNIT 304<br>SAN JOSE, CA 95134 | P-0013776 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SASENARINE, DAVANIE<br>SASENARINE, SEUNARINE<br>98 LYNBROOK DRIVE<br>MASTIC BEACH, NY 11951 | P-0028785 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SASINOWSKI, KIRK D<br>5688 UNION STREET<br>PO BOX 212<br>LEXINGTON, MI 48450 | P-0052019 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SASS, CAROL L<br>SASS, JOHN F<br>24350 GENESEE VILLAGE ROAD<br>GOLDEN, CO 80401 | P-0042662 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SASSAROLI, DAVID F<br>41 2ND ST<br>NEW PROVIDENCE, NJ 07974 | P-0022646 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SASSENBERG, JAN P.<br>138 OTAY AVE.<br>SAN MATEO, CA 94403 | 1681 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SASSER, MICHAEL A<br>1432 KELLY CT.<br>POCATELLO, ID 83201 | P-0005455 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SASSEVILLE, ROLAND H<br>170 PROVIDENCE PIKE<br>UNIT 55<br>NORTH SMITHFIELD, RI 02896-8084 | P-0015219 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SASSO, DAVID L<br>22 BLUESTONE PARK ROAD<br>SAUGERTIES, NY 12477 | P-0017039 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SASSONE, JOHN G<br>86 MAYFAIR AVE<br>FLORAL PARK, NY 11001 | P-0012377 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAT RADIOS COMMUNICATIONS LTD DBA INDUSTRIAL COMMUNICATIONS<br>1019 E. EUCLID AVE<br>SAN ANTONIO, TX 78212 | 132 | 9/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SATALAL, RAYMOND S<br>PO BOX 875<br>LEANDER, TX 78646 | P-0027689 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SATARZADEH, BENTRISH<br>MARANO, CECILIA M<br>BENTRISH SATARZADEH MARANO<br>1112 ROSEWOOD WAY<br>ALAMEDA, CA 94501 | P-0017923 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SATCHELL, TONYA<br>3032 S. OAKLAND FOREST DR<br>APT 2802<br>OAKLAND PARK, FL 33309 | P-0045392 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SATHER, JOHN D<br>9469 183RD CT<br>LAKEVILLE, MN 55044 | P-0028001 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SATHER, JOHN D<br>9469 183RD CT<br>LAKEVILLE, MN 55044 | P-0028005 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SATINOFF, MARK H<br>34-29 80 STREET APT. 31<br>JACKSON HEIGHTS, NY 11372 | P-0004507 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SATISH, VENKATESH<br>16 OLD QUARRY RD<br>CEDAR GROVE, NJ 07009 | P-0023780 | 11/1/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SATMARY, VINCENT J<br>10053 SALI DRIVE<br>ORLANDO, FL | P-0002228 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SATRIALE, ARTHUR A<br>459 BLUE DRAGONFLY DR<br>CHARLESTON, SC 29414 | P-0001473 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SATTA, PATRICK J<br>58 FAIRVIEW ST.<br>MILFORD, CT 06460 | P-0047135 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SATTER, MOLLY L<br>11B CENTER ST<br>NORTH EASTON, MA 02356 | P-0019759 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SATTERLEE, TRACY F<br>1709 RICHLAND AVE<br>METAIRIE, LA 70001 | P-0014433 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SATTERTHWAITE, LARRY E<br>S, BONNIE E<br>8824 TRENTMAN ROAD<br>FORT WAYNE, IN 46816-2863 | P-0029971 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SATTERWHITE, ZARINAHA N<br>277 BAYWOOD CROSSING<br>HIRAM, GA 30141 | P-0053429 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SATTERWHITE, ZARINAHA N<br>277 BAYWOOD CROSSING<br>HIRAM, GA 30141 | P-0053440 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SATTIZAHN, MICHAEL W<br>SATTIZAHN, ANGELA L<br>522 BLUE MOUNTAIN RD<br>FREDERICKSBURG, PA 17026 | P-0020935 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SATTLER, GARY A<br>SATTLER, DEBORAH L<br>1786 EAST LINDRICK DRIVE<br>CHANDLER, AZ 85249 | P-0011144 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SATURNI, FABIO M<br>10217 TYBURN TERRACE<br>BETHESDA, MD 20814 | P-0057981 | 6/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUCEDO, DANIEL L<br>2068 S SETON AVE<br>GILBERT, AZ 85295 | P-0040832 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUCEDO, ELIU<br>24976 VINE ST<br>SAN BERNARDINO CA 92410 | P-0044371 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUCEDO, JOSE R<br>WISPRY, INC.<br>12244 LOS REYES AVE.<br>LA MIRADA, CA 90638 | P-0056453 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUCER, LOGAN D<br>24801 SW 130TH AVE<br>APT. 311<br>HOMESTEAD, FL 33032 | P-0008653 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUCIER, SHARON J<br>SAUCIER, LOUIS J<br>111 LYNN CIRCLE<br>PASS CHRISTIAN, MS 39571 | P-0007062 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUER, DOROTHY J<br>9501 PORT DRIVE<br>SAINT LOUIS, MO 63123-6529 | P-0007299 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUER, DOROTHY J<br>9501 PORT DRIVE<br>SAINT LOUIS, MO 63123-6529 | P-0024851 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUER, DOROTHY J<br>9501 PORT DRIVE<br>SAINT LOUIS, MO 63123-6529 | P-0030432 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUER, JEFFREY<br>DIVELBLISS, GAIL L<br>9929 ARBUCKLE DR<br>LAS VEGAS, NV 89134 | P-0021767 | 10/30/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| SAUER, KIRK J<br>SAUER, RACHEL<br>12 MANCHESTER COURT<br>RAMSEY, NJ 07446 | P-0037228 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUER, RYAN J<br>9100 OAKWOOD DR<br>URBANDALE, IA 50322 | P-0023071 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUER, TONY L<br>SAUER, ADORA A<br>994 VERNON AVE<br>GLENCOE, IL 60022 | P-0028662 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAUERBREY, CHARLES F<br>PO BOX362<br>5764 OLD STATE HIWAY111<br>SPENCER, TN 38585 | P-0012648 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUL, AMY B<br>SAUL, DAVID E<br>4635 GRIFFIN DR<br>WILMINGTON, DE 19808 | P-0026751 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUL, BETTIANNNE L<br>SAUL, ALAN R<br>499 LYMAN LAKE ROAD<br>LYMAN, SC 29365 | P-0020556 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUL, JOSEPH E<br>100 SPRINGLAKE DR.<br>UNIT 202<br>VERO BEACH, FL 32962 | P-0000551 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAULNIER, RONALD L<br>18 BAYARD AVE<br>BAYVILLE, NY 11709 | P-0008301 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAULS, RITA<br>1023 MERCED RIVER ROAD<br>CHULA VISTA, CA 91913 | 2326 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SAULSBY, SHERISSE A<br>2000 ASCOT PKWY<br>APT 2127<br>VALLEJO, CA 94591 | P-0017239 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAULT, RICHARD K<br>2908 WAVERLY DRIVE<br>CAMERON PARK, CA 95682 | P-0016721 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAULTER, TAWANDA<br>1508 TOURO ST.<br>NEW ORLEANS, LA 70116 | 1209 | 11/2/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SAUM, JACQUELINE C<br>SAUM, BRADLEY E<br>435 S 180 E<br>PRINCETON, IN 47670 | P-0056722 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUNDERS, BRIDGET F<br>PO BOX 35906<br>DES MOINES, IA 50315 | P-0038270 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUNDERS, CHRISTOPHER R<br>SAUNDERS, VICTORIA R<br>P.O. BOX 74<br>NORTH GRANBY, CT 06060 | P-0038038 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUNDERS, DAVID<br>137 WILLIS DRIVE<br>ROGERSVILLE, TN 37857 | 532 | 10/24/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| SAUNDERS, DAWN M<br>SAUNDERS, JEFFREY S<br>10 CHARLESTOWN ST<br>MARSHFIELD, MA 02050 | P-0039459 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUNDERS, EDGAR B<br>537 JOSEPH ST.<br>NEW ORLEANS, LA 70115 | P-0043416 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUNDERS, FRED K<br>SAUNDERS, SHAROL L<br>5400 S. HARDY DR. #112<br>TEMPE, AZ 85283-1797 | P-0005337 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAUNDERS, JACQUELINE M<br>550 MANOR ROAD 141057<br>STATEN ISLAND, NY 10314 | P-0013684 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUNDERS, JOAN B<br>12688 N 99TH PLACE<br>SCOTTSDALE, AZ 85260 | P-0004210 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUNDERS, JOHN P<br>1386 260TH ST #12<br>HARBOR CITY, CA 90710 | P-0031276 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUNDERS, KATRINA R<br>293 TIMBERWIND DR<br>BYRON, GA 31008 | P-0003128 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUNDERS, KATRINA R<br>293 TIMBERWIND DR.<br>BYRON, GA 31008 | P-0002458 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUNDERS, KENNETH D<br>PO BOX 5141<br>DIAMOND BAR, CA | P-0022865 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUNDERS, KIMBERLY M<br>9431 NE 128TH ST<br>KIRKLAND, WA 98034 | P-0018938 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUNDERS, KRISTINE W<br>10004 WYNALDA WAY<br>RALEIGH, NC | P-0001530 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUNDERS, LENORA R<br>1223 DAMSEL RD<br>ESSEX, MD 21221 | P-0005717 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUNDERS, LOUIS D<br>HANLON, ERIN L<br>111 W. RIO GRANDE ST<br>COLORADO SPRINGS, CO 80903 | P-0043428 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUNDERS, NATALIA<br>8112 SHADY SPRING DR<br>GAITHERSBURG, MD 20877 | P-0016206 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUNDERS, NATHAN H<br>SAUNDERS, EMILY J<br>THE SAUNDERS FAMILY TRUST<br>155 JELLICO CIR<br>SOUTHLAKE, TX 76092-6804 | P-0019667 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUNDERS, SAMUEL A<br>3300 PARAMOUNT WAY<br>WILMINGTON, NC 28405 | P-0032493 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUNDERS, TERESA R<br>43 KINGSWOOD DRIVE<br>PITTSBURG, CA 94565 | P-0056589 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUNDERS, TRACEY J<br>3708 VINCELLI AVE<br>NORTH LAS VEGAS, NV 89031 | P-0055516 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUNDERS, WILLIAM B<br>52 BENNETT ST SOUTH<br>GLOUCESTER, MA 01930 | 807 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SAURMAN, SUSAN C<br>1222 DELL RD<br>EAGLEVILLE, PA 19403 | P-0025682 | 11/7/2017 | TK Holdings Inc., et al. | $735.00 | | | | | $735.00 |
| SAURO, ROBERT M<br>5 CLARENDON ST<br>JOHNSTON, RI 02919 | P-0042226 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAUSEN, ALLEN<br>SAUSEN, JUDITH<br>10859 BROADVIEW BAY PT<br>BOYNTON BEACH FL  33473 | P-0002001 | 10/23/2017 | TK Holdings Inc., *et al*. | $12,000.00 | | | | | $12,000.00 |
| SAUSEN, ALLEN A<br>10859 BROADVIEW BAY PT<br>BOYNTON BEACH, FL 33473 | P-0002305 | 10/23/2017 | TK Holdings Inc., *et al*. | $13,000.00 | | | | | $13,000.00 |
| SAUTER, DAVID A<br>PO BOX 92<br>REVERE, PA 18953 | P-0042977 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAVAGE, BRIAN D<br>SAVAGE, NATASHA T<br>P.O. BOX 854<br>HOMER, GA 30547 | P-0009089 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAVAGE, CORY T<br>525 STONEGATE CIR.<br>SERGEANT BLUFF, IA 51054 | P-0014651 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAVAGE, DANIEL C<br>204-12 12TH AVENUE<br>BREEZY POINT, NY 11697 | P-0009656 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAVAGE, DANIEL C<br>204-12 12THE AVENUE<br>BREEZY POINT, NY 11697 | P-0054532 | 1/12/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAVAGE, DONALD P.<br>76856 DEL OAK WAY<br>SACRAMENTO, CA 95831 | 4082 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SAVAGE, ELISE<br>SAVAGE, ELISE R<br>3011 CABRILLO MESA DR<br>SAN DIEGO, CA 92123 | P-0031778 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAVAGE, ELISE R<br>3011 CABRILLO MESA DR<br>SAN DIEGO, CA 92123 | P-0031768 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAVAGE, ELISE R<br>3011 CABRILLO MESA DRIVE<br>SAN DIEGO, CA 92123 | P-0031727 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAVAGE, FRANK R<br>7221 TEABERRY COURT<br>OOLTEWAH, TN 37363 | P-0022405 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAVAGE, HARLY B<br>3349 ROXANNE AVENUE<br>LONG BEACH, CA 90808 | P-0042654 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAVAGE, PHILIP E<br>SAVAGE, ELIZABETH I<br>8003 FOX CUB COURT<br>GLEN BURNIE, MD 21061 | P-0050436 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAVAGE, ROSE<br>4557 N. COLORADO STREET<br>PHILADELPHIA, PA 19140-1138 | 2453 | 11/14/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SAVAGE, SHARON<br>P.O. BOX 580<br>BLANCO, TX 78606 | P-0040764 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAVAGE, TANJA<br>NO ADDRESS PROVIDED | P-0031139 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAVALL, CHARLES<br>313A ENSIGN DRIVE<br>DILLON, CO 80435 | P-0054913 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAVALL, CHARLES R<br>313A ENSIGN DRIVE<br>DILLON, CO 80435 | P-0013853 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAVARESE, J TODD B<br>J TODD SAVARESE<br>14 RYAN AVE<br>WARMINSTER, PA 18974-6159 | P-0051366 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAVARESE, J TODD B<br>14 RYAN AVENUE<br>WARMINSTER, PA 18974 | P-0051322 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAVAS, THOMAS<br>219 CHESTNUT FARM WAY<br>RAYNHAM, MA 02767 | P-0021729 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAVCHUK, OLEKSIY O<br>25550 W 12 MILE RD, APT. 305<br>SOUTHFIELD, MI 48034 | P-0022554 | 11/11/2017 | TK Holdings Inc., et al. | $22,910.00 | | | | | $22,910.00 |
| SAVETSKY, RICHARD<br>498 HARBOR DRIVE<br>CEDARHURST, NY 11516 | P-0008733 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAVETSKY, RICHARD<br>498 HARBOR DRIVE<br>CEDARHURST, NY 11516 | P-0008848 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAVIANO, ANTONIO<br>PO BOX 110693<br>LAKEWOOD RANCH, FL 34211 | P-0002317 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAVIELLO JR, GEORGE M<br>MEW, STERLING H<br>175 1ST ST S<br>#1806<br>ST PETERSBURG, FL 33701 | P-0001305 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAVIOR, MELYSHEACO A<br>1594 HULL RD<br>LOUSVILLE, MS 39339 | P-0031776 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAVIRI, JEAN M<br>33 EVERGREEN AVE<br>STATEN ISLAND, NY 10304 | P-0030640 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAVITT, MARSHALL<br>21 LINK STREET<br>ALBANY, NY 12208 | P-0031121 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAVITT, MICHAEL A<br>8162 MANITOBA ST.<br>UNIT 109<br>PLAYA DEL REY, CA 90293 | P-0031163 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAWADA, AIKO<br>12343 CONCORD CT<br>CHINO, CA 91710 | P-0035881 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAWERES, MEDHAT R<br>24473 MALVISTA WAY<br>LAGUNA NIGUEL, CA 92677 | P-0020926 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAWICKI, EARLINE<br>309 PITCHFORD ST.<br>WALHALLA, SC 29691 | P-0026089 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAWICKI, ROBERT F<br>309 PITCHFORD ST.<br>WALHALLA, SC 29691 | P-0026084 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAWIRES, CHRISTIE E<br>1628 W. CRONE AVE.<br>ANAHEIM, CA 92802 | P-0056426 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAWO, JOSEPH B<br>3044 RUMFORD COURT<br>COLUMBUS, OH 43068 | P-0046093 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAWYER, DARLENE<br>190 MEADOW LANE CIRCL<br>ROCHESTER HILLS, MI 48307 | P-0032157 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAXE, STEVEN<br>SAXE, JOANNE<br>40 WINDWARD DRIVE<br>CORTE MADERA, CA 94925-2035 | P-0024994 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAXTON, IRISH<br>2805 EVERWOOD POINTE<br>MARIETTA, GA 30008 | P-0057861 | 4/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAXTON, MATTHEW J<br>ERICE, KRISTINE M<br>18014 SW COSENZA WAY<br>PORT ST LUCIE, FL 34986 | P-0045908 | 12/24/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| SAYED, BRANDON M<br>7532 LOWILLA LANE<br>LITHONIA, GA 30058 | P-0006057 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAYERS, DIANE P<br>NO ADDRESS PROVIDED | P-0022375 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAYIJ, RANIA<br>1013 HIDDEN OAK COURT<br>CONCORD, CA 94521 | P-0041162 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAYLER, RICHARD H<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043778 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SAYLES, KEVIN M<br>SAYLES, DARLA L<br>625 W MAPLE AVE<br>MONROVIA, CA 91016 | P-0056249 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAYLOR, SHELLEY<br>9 HAMMOND ACRES<br>CHARLESTOWN, NH 03603 | P-0016683 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAYRE, DAVID H<br>SAYRE, TINA M<br>9321 BAKER ROAD SW<br>STOUTSVILLE, OH 43154 | P-0000538 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SBARBARO, CORY M<br>5903 KIRKWOOD PL N<br>SEATTLE, WA 98103 | P-0015482 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SBARBARO, NATALIE M<br>229 W. ANN ST<br>LOMBARD, IL 60148 | P-0009762 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCACCIO JR, JOSEPH T<br>P O BOX 814<br>ST JAMES CITY, FL 33956-0814 | P-0035657 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCAFIDI, CHRISTOPHER J<br>SCAFIDI, THERESA L<br>804 AGORA ROAD NE<br>RIO RANCHO, NM 87124 | P-0011117 | 10/31/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| SCAGGS, JOHN P<br>8447 PAPILLON AVENUE<br>REYNOLDSBURG, OH 43068 | P-0001236 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCAGLIARINI, TOM<br>3712 ROLLING MEADOWS<br>BELLEVILLE, IL 62221 | 2907 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCAGLIONE, BARBARA S<br>9 RIGGS PLACE<br>WEST ORANGE, NJ 07052 | P-0049487 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCAGLIONE, PHYLLIS T<br>SCAGLIONE, FRANK<br>20 ANN STREET<br>WEST HAVEN, CT 06516 | P-0044125 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCAGLIOTTI, MARIA C<br>P.O. BOX 694<br>BIG BEAR LAKE, CA 94294 | P-0032888 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCAGLIOTTI, MARIA C<br>30795 SAN DIEGO DR<br>CATHEDRAL CITY, CA 92234 | P-0032918 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCALA, ANTHONY J<br>14010 NE 91ST ST<br>VANCOUVER, WA 98682 | P-0024886 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCALES, CLIFFORD<br>1648 RIVER BIRCH AVE<br>OVIEDO, FL 32765 | P-0035039 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCALES, GORDON<br>2039 IVY RIDGE ROAD SE<br>SMYRNA, GA 30080 | P-0028057 | 11/17/2017 | TK Holdings Inc., et al. | $901.38 | | | | | $901.38 |
| SCALES, NICCHA<br>3222 HEARTHSTONE LANDING DR<br>CANTON, GA 30114 | P-0012027 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCALES, SARAH<br>1648 RIVER BIRCH AVE<br>OVIEDO, FL 32765 | P-0035044 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCALF, KACIE L<br>805 N. 10TH AVE<br>CANTON, IL 61520 | P-0010459 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCALFARO, ANTHONY M<br>750 ROSELAND AVENUE<br>JENKINTOWN, PA 19046 | P-0017506 | 11/6/2017 | TK Holdings Inc., et al. | $6,500.00 | | | | | $6,500.00 |
| SCALISE, BERNARD J<br>13640 INDEPENDENCE RIDGE PL<br>NOKESVILLE, VA 20181 | P-0027669 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCALISE, MICHAEL C<br>42932 CORTE SIERO<br>TEMECULA, CA 92592 | P-0022717 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCALISE, THOMAS<br>1084 BLOOMSBURY RUN<br>LAKE MARY, FL 32746 | P-0039733 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCALZI, LAURA P<br>P.O. BOX 1310<br>CRYSTAL BEACH, FL | P-0028912 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCANLON, DAVID S<br>KENNON, MARIA D<br>2832 E. 19TH ST<br>TUCSON, AZ 85716 | P-0003938 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCANLON, DONALD J<br>761 CROSSFIELD CIRCLE<br>NAPLES, FL 34104 | P-0021676 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCANLON, MICHAEL R<br>25115 TERRACE LANTERN<br>DANA POINT, CA 92629 | P-0021917 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCANLON, MICHAEL R<br>25115 TERRACE LANTERN<br>DANA POINT, CA 92629 | P-0021928 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCANNELL, GARY<br>916 PENNSYLVANIA DR.<br>SAGINAW, TX 76131 | P-0001455 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCANNELL, GARY G<br>916 PENNSYLVANIA DR.<br>SAGINAW, TX 76131 | P-0001459 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCAPPA, STEPHEN M<br>827 GALLOWAY STREET<br>PACIFIC PALISADE, CA 90272-3848 | P-0023711 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCARAMASTRO, DANA L<br>SCARAMASTRO, SCOTT T<br>8765 AQUARIUS AVE<br>ELK GROVE, CA 95624 | P-0056445 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCARBORO, MICHAEL<br>11781 S IRONWOOD DR<br>YUMA, AZ 85367 | P-0006922 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCARBOROUGH, CHRIS J<br>LA, SARA G<br>1102 EASTDALE AVE.<br>NASHVILLE,, TN 37216 | P-0015629 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCARBOROUGH, ELIZABETH A<br>SCARBOROUGH, JAMES E<br>323 MAGNOLIA BREEZE CT<br>APEX, NC 27502 | P-0056517 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCARBROUGH, DEBORAH H<br>2578 WILDHURST TRAIL<br>PACE, FL 32571 | P-0005465 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCARCELLA, JOHN T<br>NO ADDRESS PROVIDED | P-0015432 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCARLETTO, DAVID W<br>5542 DORRINGTON N.E.<br>CANTON, OH 44721 | P-0007685 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCAROLA, RICHARD J<br>1700 BROADWAY<br>41ST FL.<br>NEW YORK, NY 10019 | P-0037249 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCAROLA, RICHARD J<br>1700 BROADWAY<br>41ST FL.<br>NEW YORK, NY 10019 | P-0037254 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCARPACI, CYNTHIA S<br>58 RASPBERRY TRAIL<br>DEFUNIAK SPRINGS, FL 32433 | P-0005823 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCARPETE, KEVIN N<br>PO BOX 35<br>PENNGROVE, CA 94951 | P-0024398 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCATTERTY, GERALD A<br>SCATTERTY, LINETTE<br>15 ADDINELL CLOSE<br>RED DEER, AB T4R 1B3<br>CANADA | P-0008383 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCAZZERO, WILLIAM<br>2705 BULL SHOALS<br>FORT WORTH, TX 76131 | P-0003232 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCEBELO, ROBERT M<br>8 COLUMBIA DR.<br>NEW FAIRFIELD, CT 06812 | P-0023341 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCENTS, LORI J<br>13512 PRESTWICK DRIVE<br>RIVERVIEW, FL 33579 | P-0003314 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCERE, THOMAS A<br>SCERE, ANTHONY T<br>5 HELENBROOK LANE<br>DEPEW, NY 14043 | P-0010848 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCEUSA, DENISE M<br>4057 CRESCENT DR., APT 214<br>N. TONAWANDA, NY 14120 | P-0040818 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAAF, DENISE<br>6060 GOLDENROD LN N<br>PLYMOUTH MN 55442 | P-0015772 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAAF, KATHLEEN M<br>1498 SOUTH KRAMERIA STREET<br>DENVER, CO 80224 | P-0007803 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAAKE, CARRIR M<br>302 N EAST ST<br>FILLMORE, IL 62032 | P-0057960 | 5/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAAR, BARBARA A<br>19030 RIDGEVIEW TRAIL<br>CHAGRIN FALLS, OH 44023 | P-0032456 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHACHMAN, DAVID<br>1650 OCTAVIA ST. #112<br>SAN FRANCISCO, CA 94109 | P-0016247 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHACHTE, KAY E<br>1134 GAMMON LANE #3<br>MADISON, WI 53719 | P-0044142 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHADEWALD JR., EDWIN C<br>5511 INDIAN CREEK RD<br>HAPPY CAMP, CA 96039 | P-0018590 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAEFER, BENJAMIN G<br>609 IRONWOOD COURT C2<br>WHEELING, IL 60090 | P-0015527 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAEFER, CHRISTOPHER<br>408 HAZEL ST<br>TAMAQUA, PA 18252 | 4964 | 4/19/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SCHAEFER, GLENN R<br>612 W CREEK STREET<br>FREDERICKSBURG, TX 78624 | P-0018577 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAEFER, JACK C<br>11525 KERRY RD<br>BRETHREN, MI 49619 | P-0055592 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHAEFER, JANICE A<br>4950 RAYS CIR<br>DUBLIN, OH 43016 | P-0000025 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAEFER, KORI ANN | 1636 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHAEFER, LISA L<br>2516 BRUSH ROAD<br>UNIT 106<br>SCHAUMBURG, IL 60173 | P-0051698 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAEFER, MARK  J<br>12021 W. ELMHURST PKWY<br>WAUWATOSA, WI 53226 | 2128 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHAEFER, PAMELA A<br>9929 HEMET DRIVE<br>LAS VEGAS, NV 89134 | P-0001072 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAEFER, PAMELA A<br>9929 HEMET DRIVE<br>LAS VEGAS, NV 89134 | P-0035171 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAEFER, PHILIP S<br>4950 RAYS CIR<br>DUBLIN, OH 43016 | P-0000037 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAEFER, ROBERT B<br>3711 WHITNEY AVE. APT. 10<br>HAMDEN, CT | P-0007898 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAEFFER, ROGER C<br>SCHAEFFER, SUE C<br>2132 CASTLEGREEN DRIVE<br>GREENCASTLE, PA 17225 | P-0023521 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAEPE, STEVEN B<br>3 CURRIERS LANDING<br>NEWBURYPORT, MA 01950 | P-0006818 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAEPER, KIMBERLY S<br>1562 CORY CT<br>HAMILTON, OH 45013 | 318 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHAFER, BRENT<br>1400 SW SCHAEFFER RD<br>WEST LINN, OR 97068 | 1471 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHAFER, ERIKA L<br>2826 HAYWOOD AVENUE<br>CHATTANOOGA, TN 37415 | P-0010138 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAFF, CATHERINE S<br>242 PERTH ROAD<br>CARY, IL 60013 | P-0005766 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAFF, HOWARD B<br>SCHAFF, RHONDA<br>4418 N TIVERTON PLACE<br>BOISE, ID 83702 | P-0026050 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAFFER, CHARLES A<br>7400 OLD FORT BAYOU ROAD<br>OCEAN SPRINGS, MS 39564 | P-0028633 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAFFER, HENRIETTA<br>2219 DEXTER WAY<br>HAYWARD, CA 94541 | 1401 | 11/4/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SCHAFFER, JOHN J<br>6603 MID PLACE<br>TAMPA, FL 33617 | P-0035466 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHAFFER, LINDA C SCHAFFER, MICHAEL L 2636 W. PUEBLO AVE. NAPA, CA 94558-4318 | P-0051059 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAFFER, NORA H 5901 W. BEHREND DRIVE, #1051, GLENDALE, AZ 85308 | P-0046939 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAFFLER, ROBIN P 85 HICKMAN STREET SYOSSET, NY 11791-1604 | P-0025059 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAFFNER, SABINA 325 16TH ST BOULDER, CO 80302 | P-0029219 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAFFNER, SABINE 325 16TH STREET BOULDER, CO 80302 | P-0029372 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAFFNER, SABINE 325 16TH STREET BOULDER, CO 80302 | P-0032523 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAIRER, BART L 1651 ELWOOD ROAD HAMMONTON, NJ 08037-4419 | P-0031310 | 11/25/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| SCHALL, DAVID R 312 GOLDENEYE CT HAVRE DE GRACE, MD 21078 | P-0014799 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHALL, JOCHEN 5221 141ST STREET CT. NW GIG HARBOR, WA 98332 | P-0038249 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHALLON, CARRIE L SCHALLON, KEITH E 16136 S. OAKMONT STREET OVERLAND PARK, KS 66221 | P-0042627 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHANDA, NANCY A SCHANDA, RONALD L 3715 S STATE HIGHWAY J SPRINGFIELD, MO 65809 | P-0012860 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHANDA, NANCY A SCHANDA, RONALD L 3715 S STATE HIGHWAY J SPRINGFIELD, MO 65809 | P-0012895 | 11/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SCHANDA, RONALD L SCHANDA, NANCY A 3715 S STATE HIGHWAY J SPRINGFIELD, MO 65809 | P-0012883 | 11/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SCHANEN, KAREN L SCHANEN, TRENT W 6576 SILVER BCH N CEDAR GROVE, WI 53013 | P-0036658 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHANEN, KAREN L SCHANEN, TRENT W 6576 SILVER BCH N CEDAR GROVE, WI 53013 | P-0036661 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHANFEIN, MARK J P.O. BOX 1108 EASTSOUND, WA 98245 | P-0023187 | 11/12/2017 | TK Holdings Inc., et al. | $1,700.00 | | | | | $1,700.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHANFIELD, LILLIAN<br>20446 N.E. 34 COURT<br>MIAMI, FL 33180 | P-0015476 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHANK, ELIZABETH A<br>SHARPE, JAMES L<br>9530 E. TWP. RD. 124<br>REPUBLIC, OH 44867 | P-0036888 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHANTZ, JANICE J<br>2215 SW 84TH AVENUE<br>PORTLAND, OR 97225 | P-0050941 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAPKER, MELODY P<br>5919 CATALINA STREET<br>FAIRWAY, KS 66205 | P-0035101 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAPPI, ANN C<br>4914 TREETOP LANE<br>ALEXANDRIA, VA 22310 | P-0008683 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAPPI, DOUGLAS<br>1927 GRIGG LANE<br>WAXHAW, NC 28173 | P-0001988 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAPPI, DOUGLAS<br>1927 GRIGG LANE<br>WAXHAW, NC 28173 | P-0002284 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAPPI, DOUGLAS<br>1927 GRIGG LANE<br>WAXHAW, NC 28173 | P-0002288 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHARDT, CHRISTELI<br>LAMANE, ABDERAHMAN<br>7231 EDGEMOOR DRIVE<br>HOUSTON, TX 77074 | P-0055890 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHARFE, NICO<br>11349 SW HILLCREST CIR<br>PORT ST LUCIE, FL 34987 | P-0033982 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHARKEY, LEROY W<br>1302 25TH ST SE<br>ROCHESTER, MN 55904 | P-0036701 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHARLEMANN, MICHELLE M<br>1035 S NORFOLK ST<br>AURORA, CO 80017 | P-0025828 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHARPF, ERIC<br>20509 OSAGE AVE<br>TORRANCE, CA 90503 | P-0046578 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHARRINGA, ANDREA<br>2333 BRICKELL AVENUE<br>APT 2217<br>MIAMI, FL 33129 | P-0001725 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHARSCHMIDT, VICKI<br>N5875 HILLSIDE DR<br>GREEN LAKE, WI 54941 | P-0032398 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHART, CYNTHIA<br>CALL, AKA CINDY<br>PO BOX 820275<br>VANCOUVER, WA 98682 | P-0039111 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHARTZ, CHRIS A<br>705 SW ESTATES DRIVE<br>LEES SUMMIT, MO 64082 | P-0011931 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHARVER, ROBERT C<br>4536 LAKE SUMMER MEWS<br>MOSELEY, VA 23120 | P-0019523 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHATZ, ARTHUR D<br>SALEM-SCHATZ, SUSANNE R<br>475 HURON AVE<br>#2<br>CAMBRIDGE, MA 02318 | P-0026173 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHATZ, ARTHUR D<br>SALEM-SCHATZ, SUSANNE R<br>475 HURON AVE.<br>#2<br>CAMBRIDGE, MA 02138 | P-0026182 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHATZKI, THEODORE R<br>274 SOUTH HANOVER AVE<br>LEXINGTON, KY 40502 | P-0015282 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHATZLE, KRISTINA R<br>SCHATZLE, MICHAEL J<br>10565 GAYLEMONT LANE<br>SAN DIEGO, CA 92130 | P-0018094 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHATZLE, LYNN M<br>PO BOX 307<br>HOPKINTON, IA 52237 | P-0056272 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAU, JOHN<br>1556 MADRID DR<br>VISTA, CA 92081 | 3843 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHAUB, CLARENCE J<br>860 GALLAHER<br>MONROE, OH 45050 | P-0000927 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAUER, ALEXANDREA E<br>1139 HONDA COURT<br>LOMPOC, CA 93436 | P-0057455 | 2/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAUER, BILLY W<br>SCHAUER, PEGGY E<br>PO BOX 476<br>BURLEY, WA 98322 | P-0051010 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAUER, KEVIN W<br>SCHAUER, TRACI J<br>9565 HENNINGER DR.<br>BELVIDERE, IL 61008 | P-0028366 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAUFELBERGER, BRITTANY L<br>301 WOODLANDS MEADOW CT<br>BAKERSFIELD, CA 93308 | P-0018967 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAUFLER, ARTHUR A<br>5 LONGBOW DRIVE<br>MANALAPAN, NJ 07726 | P-0017511 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAUMBERG, CHARLENE<br>411 OLIVE STREET<br>CHIPPEWA FALLS, WI 54729 | 4711 | 1/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHECHTEL, ELAINE S<br>66-22 FLEET STREET, 1-U<br>FOREST HILL, NY 11375 | P-0006369 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHECHTER FAMILY TRUST<br>6315 EL CAMINO DEL TEATRO<br>LA JOLLA, CA 92037 | 2903 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHECHTER FAMILY TRUST<br>6315 EL CAMINO DEL TEATRO<br>LA JOLLA, CA 92037 | 4861 | 2/21/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHECHTER, RONALD<br>2 EXETER CT<br>EAST WINDSOR, NJ 08520 | P-0054882 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHECHTER, WENDY C<br>521 WOODFIELD ROAD<br>WEST HEMPSTEAD, NY 11552 | P-0007988 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHECKWITZ, JEFF<br>28 STERLING HILL RD<br>LYME, CT 06371 | P-0004370 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHEDLER, CHRISTOPHER L<br>361 MIDFIELD DR.<br>ELLENSBURG, WA 98926 | P-0021808 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHEER, JUDITH<br>4401 WILSHIRE BOULEVARD<br>SUITE 210<br>LOS ANGELES, CA 90010 | P-0017739 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHEERER, ROBERT L<br>265 HILLCREST BLVD.<br>MILLBRAE, CA 94030 | P-0012419 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHEETZ, GREGORY D<br>SCHEETZ, PAULA F<br>1717 SUNSET STREET<br>BARSTOW, CA 92311 | P-0026914 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHEIBE, JENNIFER A<br>W2244 GENTRY DRIVE APT 8<br>KAUKAUNA, WI 54130 | P-0022446 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHEID, EMILY<br>SCHEID, JASON<br>5101 FRANCESCO LN<br>BLOOMINGTON, IL 61705 | P-0028847 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHEID, LISA<br>2313 COLONIAL DRIVE<br>BROOKHAVEN, GA 30319 | P-0009414 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHEID, LISA M<br>810 RAMONA COURT<br>RADCLIFF, KY 40160 | P-0035688 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHEIDLER, HAROLD E<br>SCHEIDLER, KAREN M<br>110 PROMONTORY POINT<br>OLD FORT, NC 28762 | P-0019704 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHEIN, WARREN E<br>18 RICHLEE COURT<br>APT. 4-S<br>MINEOLA, NY 11501 | P-0046937 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHEINBLUM, EDWARD<br>2824 S 80TH AVE<br>PHOENIX, AZ 85043 | P-0022286 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHELL, CYNTHIA K<br>9955 KILLDEER LANE<br>LAKELAND, FL 33810 | P-0000650 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHELLENS, RICHARD P<br>537 CONGRESS STREET<br>UNIT 504<br>PORTLAND, ME 04101 | P-0008535 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHELLER, ALAN R<br>75 NORTHWOOD ROAD<br>FAIRFIELD, CT 06825 | P-0016163 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHELLHORN, TARA J<br>14 FOREST VIEW DRIVE<br>CHESTER, NJ 07930 | P-0045972 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHEMPP, GERI R<br>4650 SE PARSONS GREEN COURT<br>PORT ORCHARD, WA 98367 | P-0021214 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHENA, CHRIS M<br>57 OAKDALE ROAD<br>NORTH READING, MA 01864 | P-0032072 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHENK, RONALD<br>7111 TWIN TREE LANE<br>DALLAS, TX 75214 | 1871 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHENK, TROY A<br>5413 MILLRIDGE ST<br>SHAWNEE, KS 66226 | P-0044185 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHENKEL, ROBERT<br>15 GRANITE ROAD<br>CHAPPAQUA, NY 10514 | P-0038472 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHENNE, CHERYL A<br>1925 DAVIS ROAD<br>WEST FALLS, NY 14170 | P-0011697 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHENNE, CHERYL A<br>1925 DAVIS ROAD<br>WEST FALLS, NY 14170 | P-0011855 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHEP, RAYMOND A<br>NO ADDRESS PROVIDED | P-0017585 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHEPOK, PHILLIP K<br>10551 PLUMMER DR<br>DALLAS, TX 75228 | P-0055031 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHEPPEL, JEROME P<br>SCHEPPEL<br>5718 S LAURELCREST CT<br>SPOKANE, WA 99224 | P-0033652 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHEPPEL, JEROME P<br>SCHEPPEL<br>5718 S LAURELCREST CT<br>SPOKANE, WA 99224 | P-0033703 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHEPPEL, JEROME P<br>SCHEPPEL, JERRY & MARY<br>5718 S LAURELCREST CT<br>SPOKANE, WA 99224 | P-0033655 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHEPPEL, JEROME P<br>5718 S LAURELCREST CT<br>SPOKANE, WA 99224 | P-0033661 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHER, STEVEN H<br>1444 WEMBLEY CT NE<br>ATLANTA, GA 30329 | P-0005072 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHERER, JEFF<br>2300 MCDERMOTT RD<br>#200-195<br>PLANO, TX 75025 | P-0054180 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHERER, WILLIAM SCHERER, SARAH 516 N FILLMORE ST EDWARDSVILLE, IL 62025 | P-0030054 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHERR, KIMBERLY A 2930 N SHERIDAN ROAD APT 911 CHICAGO, IL 60657 | P-0010603 | 10/31/2017 | TK Holdings Inc., et al. | $233.44 | | | | | $233.44 |
| SCHERTTZER, ROBBERT J 290 BEAR CREEK BLVD APT. 1005 WILKES-BARRE, PA 18702 | P-0024363 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHEUER, ALFRED Q SCHEUER, NANCY E 43138 STILLWATER TERRACE #303 BROADLANDS, VA 20148-6030 | P-0033495 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHEUERMAN, PATTI M 9310 TOWER PINES COVE OOLTEWAH, TN 37363 | P-0029553 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHEXNAYDER, JOHN E TAKATA 2351 EAST 41ST STREET SAVANNAH, GA 31404 | P-0008512 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHEY JR, ROBERT G 7910 CORINTH DR. CORPUS CHRISTI, TX 78413 | P-0057396 | 2/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHEY, M YVONNE 92 ROBERGE AVENUE WOONSOCKET, RI 02895-5530 | P-0024056 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHIAVI, RICHARD V 2620 MILL CREEK RD WILMINGTON, DE 19808 | P-0008310 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHIAVO, LOUISE 4073 WHISTLEWOOD CIRCLE LAKELAND, FL 33811 | P-0001764 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHIAVONE, JOHN A 36 VINCENT ROAD HICKSVILLE, NY 11801L | P-0057450 | 2/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHIAVONE, LAURA A 36 VINCENT ROAD HICKSVILLE, NY 11801 | P-0057448 | 2/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHICK, LYNNE A 800 CIMARRON DR CARY, IL 60013 | P-0031901 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHIEBER, PAUL H 1731 ASHBOURNE RD ELKINS PARK, PA 19027 | P-0010363 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHIEL, JOHN H P. O. BOX 1182 OCEAN SPRINGS, MS 39566 | P-0047616 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHIEL, JOHN H P. O. BOX 1182 OCEAN SPRINGS, MS 39566 | P-0048091 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHIEL, JOHN H P. O. BOX 1182 OCEAN SPRINGS, MS 39566 | P-0048112 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHIFF, BRENDA J<br>3205 HUNTER ROAD<br>WESTON, FL 33331-3033 | P-0026536 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHIFF, CATHY R<br>300 SPECTRUM CENTER DRIVE<br>SUITE 400<br>IRVINE, CA 92618 | P-0029274 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHIFFER, FRANCIS<br>5242 BEACH ROAD<br>CINCINNATUS, NY 13040 | 4427 | 12/27/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| SCHIFFER, FRANCIS<br>5242 BEACH ROAD<br>CINCINNATUS, NY 13040 | 4568 | 12/27/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| SCHIFFMAN, DAVID C<br>11029 S VAIL CREEK PL<br>VAIL, AZ 85641-6074 | P-0028951 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHIFFMILLER, GARY<br>924 OSAGE AVE<br>SANTA FE, NM 87505 | P-0019726 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHIFFMILLER, GARY<br>924 OSAGE AVE<br>SANTA FE, NM 87505 | P-0023585 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHIKNO, SARA S<br>4133 SW 7 PLACE<br>CAPE CORAL, FL 33914 | P-0057732 | 3/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHILDER, MADELINE<br>1058 HI POINT STREET<br>LOS ANGELES, CA 90035 | 1918 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHILDHAUER, SONJA D<br>2255 164TH AVE NW<br>ANDOVER, MN 55304 | P-0046732 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHILDHAUER, TY R<br>SCHILDHAUER, SONJA D<br>2255 164TH AVE NW<br>ANDOVER, MN 55304 | P-0046749 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHILDHAUER, TY R<br>2255 164TH AVE NW<br>ANDOVER, MN 55304 | P-0046727 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHILDHAUER, TY R<br>2255 164TH AVE NW<br>ANDOVER, MN 55304 | P-0046736 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHILDHAUER, TY R<br>2255 164TH AVE NW<br>ANDOVER, MN 55304 | P-0046741 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHILDHAUER, TY R<br>2255 164TH AVE NW<br>ANDOVER, MN 55304 | P-0046745 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHILDHAUER, TY R<br>2255 164TH AVE NW<br>ANDOVER, MN 55304 | P-0046755 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHILDHAUER, TY R<br>2255 164TH AVE NW<br>ANDOVER, MN 55304 | P-0046760 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHILDZ, CHRISTOPHER R<br>10811 GRANTVIEW FOREST CT.<br>ST. LOUIS, MO 63123 | P-0032374 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHILDZ, CHRISTOPHER R<br>10811 GRANTVIEW FOREST CT.<br>ST. LOUIS, MO 63123 | P-0032380 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHILDZ, CHRISTOPHER R<br>10811 GRANTVIEW FOREST CT.<br>ST. LOUIS, MO 6323 | P-0032387 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHILF, JULIE M<br>1300 EVERS AVENUE<br>WESTCHESTER, IL 60154 | P-0010914 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHILL JR, GUSTAVE B<br>906 JAMESTOWN CRESCENT<br>NORFOLK, VA 23508 | P-0012598 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHILL, KENNETH G<br>SCHILL, NANCY A<br>11223 SHADYBROOK DR.<br>TAPA, FL 33625 | P-0011439 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHILLER, FRANK<br>113 NEW ISLAND AVE.<br>PEAKS ISLAND, ME 04108 | P-0055405 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHILLER, GLENN<br>2478 NW 63RD STREET<br>BOCA RATON, FL 33496 | P-0000330 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHILLING, CHRISTOPHER J<br>899 GREEN ST APT 505<br>SAN FRANCISCO, CA 94133 | P-0036624 | 12/6/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SCHILLING, DENISE<br>TRXC TIMING LLC<br>10727 INDIAN HEAD IND. BLVD.<br>ST. LOUIS, MO 63132 | P-0005138 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHILLING, RICHARD A<br>JAMIESON, ROSEMARY K<br>141 JOHN ST. APT T23<br>LOWELL, MA 01852 | P-0011361 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHIMEK, RICHARD J<br>26441 HORSETAIL STREET<br>MURRIETA, CA 92562 | P-0022504 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHIMEK, RICHARD J<br>26441 HORSETAIL STREET<br>MURRIETA, CA 92562 | P-0022617 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHIMMEL, THOMAS P<br>SCHIMMEL, DEBRA R<br>6016 FOX RUN<br>FAIRFAX, VA 22030 | P-0019850 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHINDL, KERRY L<br>N6648 LORRAINE RD.<br>DELAVAN, WI 53115-2560 | P-0050263 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHINDLER, CASEY<br>1692 W HOPI DR<br>CHANDLER, AZ 85224 | 737 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHINKER, MICHELLE M<br>2562 HOARD ST<br>#1<br>MADISON, WI 53704 | P-0007578 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHIPP, ROBERT S<br>CREATIVE GRAPHICS, LTD<br>341 PRESERVE WAY<br>COLGATE, WI 53017 | P-0046957 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHIPP, ROBERT S<br>341 PRESERVE WAY<br>COLGATE, WI 53017 | P-0046940 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHIPP, ROBERT S<br>341 PRESERVE WAY<br>COLGATE, WI 53017 | P-0046943 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHIPP, ROBERT S<br>341 PRESERVE WAY<br>COLGATE, WI 53017 | P-0046971 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHIRA, TIM<br>3506 DEER CREEK<br>MAUMEE, OH 43537 | P-0025888 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHIRRA, JOHN A<br>SCHIRRA, ROBIN E<br>22611 NE 142ND PL<br>WOODINVILLE, WA 98077 | P-0030728 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHLAF, GREGORY J<br>15 QUEEN ANNE CT<br>ORMOND BEACH, FL 32174 | P-0003188 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHLAGER, ROBERT P<br>400 WILLOW LN<br>LAVONIA, GA 30553 | P-0057906 | 4/23/2018 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SCHLAGHECK, DANA L<br>4300 SOQUEL DR #202<br>SOQUEL, CA 95073 | P-0020675 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHLAPPE, GARY A<br>1810 N VAN DITTIE DR<br>GARDEN CITY, KS 67846 | P-0012695 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHLEGEL, CHRISTIAN E<br>40 NORTH CIRCLE<br>ABERDEEN, NJ 07747 | P-0011149 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHLEGEL, ERIK C<br>4493 OAK ARBOR CIRCLE<br>ORLANDO, FL 32808 | P-0048627 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHLEICHER, STEPHEN B<br>421 HADDENHAM CT<br>PERRY, GA 31069 | P-0046990 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHLEICHER, WILLIAM M<br>SCHLEICHER, BARBARA S<br>10262 JESSICA LANE<br>YOUNG HARRIS, GA 30582 | P-0003117 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHLEIFER, BILLIE L<br>42937 NOKES CORNER TERRACE<br>ASHBURN, VA 20148 | P-0027671 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHLEITER, KATHERINE A<br>1111 WHITFIELD ROAD<br>NORTHBROOK, IL 60062 | P-0026081 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHLENKER, VIRGIL L<br>LABORDE, BRANDI A<br>1134 DONNEL RD.<br>BROUSSARD, LA 70518 | P-0026193 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHLESINGER AUTOMOTIVE GMBH<br>GEWERBERING 20<br>SCHALKSMÜHLE 58579<br>GERMANY | 112 | 8/30/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHLESSMAN, NANETTE J<br>2451 VAN PATTER DR<br>SANTA ROSA, CA 95403 | P-0043263 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHLICK, DENNIS E.<br>10771 RETREAT LANE<br>APT. N105<br>WOODBURY, MN 55129-6918 | 1635 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHLIES, DOUGLAS M<br>N10491 SCHLIES RD<br>WAUSAUKEE, WI 54177 | P-0020077 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHLIES, GARY G<br>717 KICKAPOO PL<br>DEPERE, WI 54115 | P-0013868 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHLODER, DAVID A<br>217 COLUMBUS ST<br>ST MARYS, PA 15857 | P-0010996 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHLOEGEL, MOLLY M<br>2714 ASHLAND CT<br>ROCKLIN, CA 95765 | P-0039380 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHLOSS, DANIEL J<br>2605 CORAL OAK DR<br>MODESTO, CA 95355 | P-0037367 | 12/7/2017 | TK Holdings Inc., et al. | $1,070.82 | | | | | $1,070.82 |
| SCHLOSSER, CLAIRE<br>25611 HIGHWAY 36<br>CHESHIRE, OR 97419 | P-0047005 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHLOSSER, DEBRA J<br>65 EISENHARD DRIVE<br>IVYLAND, PA 18974 | P-0044818 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHLOSSER, DEREK J<br>65 EISENHARD DRIVE<br>IVYLAND, PA 18974 | P-0044815 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMACKER, MARILYN S<br>1783 BRANTLEY DR<br>GULF BREEZE<br>, FL 32563-9366 | P-0001712 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMALSTIG, ANDREW P<br>5251 LOGAN AVE<br>RIVERSIDE, OH 45431 | P-0013977 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMALZ, CARINA L<br>SCHMALZ, JACOB T<br>167 INDIAN TRAIL ROAD #1<br>KALISPELL, MT 59901 | P-0039077 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIDCT, TARA<br>201 S. ORANGE AVE SUITE 1500<br>ORLANDO, FL 32801 | P-0043579 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIDHAUSER, PAUL A<br>P.O. BOX 11526<br>NEWPORT BEACH, CA 92658 | P-0024261 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIDT, AMY J<br>7765 CHERRY HILL<br>LEXINGTON, MI 48450 | P-0028823 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIDT, CYNTHIA A<br>178 PIERCE HILL RD<br>VESTAL, NY 13850 | P-0028476 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIDT, DONALD R<br>643 STINARD AVE<br>SYRACUSE, NY 132072 | P-0014354 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHMIDT, FINN<br>P.O. BOX 230<br>COLOMA, CA 95613 | P-0044421 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIDT, GLENN W<br>17 DOWNSTREAM DR<br>FLANDERS, NJ | P-0027835 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIDT, JEFFREY J.<br>800 RED MILLS ROAD<br>WALLKILL, NY 12589 | 1364 | 10/31/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SCHMIDT, JERRY<br>SCHMIDT, JO ANNE<br>2237 CITATION CT<br>GLENDORA, CA 91741 | P-0044217 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIDT, JOEL R<br>35W320 COUNTRY SCHOOL RD<br>DUNDEE, IL 60118 | P-0032195 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIDT, JOHN W<br>SCHMIDT, DUONG T<br>2924 BELKE ST<br>STEVENS POINT, WI 54481 | P-0037772 | 12/8/2017 | TK Holdings Inc., et al. | $20,848.08 | | | | | $20,848.08 |
| SCHMIDT, JOHN W<br>SCHMIDT, DUONG T<br>2924 BELKE ST<br>STEVENS POINT, WI 54481 | P-0037723 | 12/8/2017 | TK Holdings Inc., et al. | $34,947.15 | | | | | $34,947.15 |
| SCHMIDT, JUDITH D<br>SPECIALTY FOOD MARKETING, INC<br>4221 WOODSIDE CIR.<br>LAKE OSWEGO, OR 97035-7203 | P-0032908 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIDT, KEVIN J<br>830 WISCONSIN ST<br>APT 2<br>OSHKOSH, WI 54901 | P-0021780 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIDT, LAUREN K<br>327 CHESTNUT HILL RD<br>FOREST HILL, MD 21050 | P-0032951 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIDT, LLOYD E<br>SCHMIDT, BETTY M<br>TAKATA CORPORATION<br>1111 TURNBERRY COURT<br>MCPHERSON, KS 67460-2758 | P-0052829 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIDT, LOUISE D<br>SCHMIDT, WILLIAM L<br>P.O. BOX 361<br>FRENCH VILLAGE, MO 63036 | P-0038549 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIDT, LOWELL S<br>1120 COBBLESTONE CT<br>MCPHERSON, KS 67460-2747 | P-0032873 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIDT, MARCEL<br>2354 JOHN R RD APT 205<br>TROY, MI 48083 | P-0024674 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIDT, MARK<br>PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043670 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SCHMIDT, MARKIE<br>NO ADDRESS PROVIDED | P-0024946 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHMIDT, MICHAEL<br>56 OVAL TURN LN<br>LEVITTOWN, PA 19055 | P-0046688 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIDT, MICHAEL F<br>446 INLAND WAY<br>ATLANTIC BEACH, FL 32233 | P-0049171 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIDT, REBECCA J<br>2626 SHAKER VILLAGE DRIVE<br>NORTH BEND, OH 45052 | P-0041820 | 12/18/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SCHMIDT, RICHARD<br>7418 SPRING VILLAGE DR.<br>APT. 313<br>SPRINGFIELD, VA 22150 | P-0034769 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIDT, ROBERT<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043771 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SCHMIDT, RYAN A<br>5693 S FAWN AVE<br>GILBERT, AZ 85298 | P-0039525 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIDT, TAMARA<br>56 OVAL TURN LN<br>LEVITTOWN, PA | P-0046683 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIDT, TARA<br>201 S. ORANGE AVE SUITE 1500<br>ORLANDO, FL 32801 | P-0044430 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIDT, TONY A<br>7928 FARINA COURT<br>SARASOTA, FL 34238 | P-0028475 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIDT, TROY A<br>11051 COURSEY BLVD<br>BATON ROUGE, LA 70816 | P-0030674 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIDT, TROYA A<br>11015 COURSEY BLVD<br>BATON ROUGE, LA 70816 | P-0030673 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIDT, WALTER E<br>BALTIMORE LAWN LLC<br>327 CHESTNUT HILL RD<br>FOREST HILL, MD 21050 | P-0032953 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIDT, WILLIAM M<br>1111 S HAMILTON ST<br>LOCKPORT IL, IL 60441 | P-0054417 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIT, CATHERINE<br>1320 S. MOUNT PROPSECT ROAD<br>DES PLAINES, IL 60018 | 2171 | 11/8/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| SCHMIT, SANDRA<br>SCHMIT, PHILIP<br>16630 E 2500TH RD<br>CHRISMAN, IL 61924 | P-0038712 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIT, TINKY<br>3457 BUENA VISTA AVE.<br>GLENDALE, CA 91208 | P-0014849 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMITH, STEVE G<br>424 PHEASANT COURT<br>WORDEN, IL 62097 | P-0038536 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHMIT-NEUERBURG, MARTIN<br>700 WESTMINSTER DR<br>WASHINGTON, IL 61571 | P-0051336 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIT-NEUERBURG, MARTIN<br>700 WESTMINSTER DR<br>WASHINGTON, IL 61571 | P-0051472 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMITT III, DONALD T<br>SCHMITT, SARAH<br>46 WEST 532 SOUTH<br>BURLEY, ID 83318 | P-0057246 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMITT, MATTHEW J<br>3016 KANASCITY DRIVE<br>MONROE, NC | P-0003899 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMITZ, COREY D<br>NELSON, JENNIFER N<br>789 SHERWOOD AVE<br>ST PAUL, MN 55106 | P-0017597 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMITZ, RYAN E<br>315 MANHATTAN DRIVE<br>BOULDER, CO 80303 | P-0005677 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMUDE, JEFFREY E<br>84 FOREST ROAD<br>MOUNTAIN TOP, PA 18707 | P-0031636 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNABEL, STEVEN C<br>SCHNABEL, CHRISTINE A<br>1100 S ST MALO ST<br>WEST COVINA, CA 91790 | P-0044623 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNAGL, KATHLEEN A<br>3821 W GLENWOOD DRIVE<br>FRANKLIN, WI 53132 | P-0019783 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNALL, LEONARD A<br>9538 LINDEN TREE LA<br>CHARLOTTE, NC 28277 | P-0001851 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEBELEN, MICHAEL J<br>60 GOLDEN RIDGE COURT<br>SAINT CHARLES, MO 63304 | P-0017402 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNECK, SCOTT A<br>113 BETHPAGE ROAD /SCHNECK<br>HICKSVILLE, NY 11801 | P-0057099 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEEGOLD, JACQUELINE A<br>SCHNEEGOLD, MARK J<br>635 FISHER ROAD<br>WEST SENECA, NY 14224 | P-0036948 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEGGENBURGER, ROBERT J<br>324 LADY DIANA DRIVE<br>DAVENPORT, FL 33837 | P-0018282 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, ALLEN V<br>1375 PLACE VENDOME<br>WINTER PARK, FL 32789 | P-0055768 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, ALLEN V<br>1375 PLACE VENDOME<br>WINTER PARK, FL 32789 | P-0055769 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, ANNA<br>2016 RICHMOND RD<br>EASTON, PA 18040 | P-0030911 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHNEIDER, BEVERLY K<br>SCHNEIDER, BEVERLY<br>760 CORDOVA COURT<br>PACIFICA, CA 94044-3415 | P-0055713 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHNEIDER, BOBBI<br>670 NEW PALTZ RD<br>HIGHLAND, NY 12528 | P-0039288 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHNEIDER, BRADLEY R<br>3500 EURO LANE<br>DEPERE, WI 54115 | P-0017553 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHNEIDER, BRENDA M<br>8311 BEECHER ROAD<br>CLAYTON, MI 49235 | P-0012509 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHNEIDER, BRYAN G<br>23 DIANA RIDGE<br>HIGHLAND, NY 12528 | P-0016872 | 11/5/2017 | TK Holdings Inc., *et al*. | $40.00 | | | | | $40.00 |
| SCHNEIDER, COREY<br>PO BOX 403<br>BERRYVILLE, AR 72616 | P-0046012 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHNEIDER, COREY<br>PO BOX 403<br>BERRYVILLE, AR 72616 | P-0046057 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHNEIDER, DANIEL JAMES<br>1611 NORMAN AVENUE<br>SAN JOSE, CA 95126 | 4100 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHNEIDER, DAVID<br>5071 WHITEWOOD WAY<br>LAKE WORTH, FL 33467 | P-0057227 | 2/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHNEIDER, DAVID H<br>5071 WHITEWOOD WAY<br>LAKE WORTH, FL 33467 | P-0005104 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHNEIDER, DAVID H<br>5071 WHITEWOOD WAY<br>LAKE WORTH, FL 33467 | P-0017272 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHNEIDER, DENNIS R<br>ANGELICH, MARY Z<br>1601 ZUNKER<br>ROUND ROCK, TX 78665 | P-0040586 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHNEIDER, DENNIS R<br>1601 ZUNKER COVER<br>ROUND ROCK, TX 78665 | P-0021757 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHNEIDER, ERIN R<br>204 ARIZONA ST.<br>LAWRENCE, KS 66049 | P-0031880 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHNEIDER, ETHAN<br>1019 PARKVIEW BLVD<br>PITTSBURGH, PA 15217 | P-0022239 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHNEIDER, EVA<br>3500 DATA DRIVE APT. 213<br>RANCHO CORDOVA, CA 95670 | P-0041785 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHNEIDER, GARY M<br>1631 BRYCE CT<br>NAPA, CA 94558 | 2241 | 11/10/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| SCHNEIDER, GILBERT<br>1019 PARKVIEW BLVD<br>PITTSBURGH, PA 15217 | P-0022237 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHNEIDER, JESSAMYN FORD MOTOR CREDIT COMPANY 8254 ATLANTA AVE APT. I HUNTINGTON BEACH, CA 92646 | P-0033153 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, JOANNA K C/O HONDA LEASING 7746 N SHERIDAN RD. 4L CHICAGO, IL 60626 | P-0026009 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, MARK 303 RAVENWOOD PL ASHLAND, OR 97520 | P-0029155 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, MARY M 3511 VIEW POINTE DRIVE MACEDON, NY 14502 | P-0042731 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, MATTHEW 670 NEW PALTZ RD HIGHLAND, NY 12528 | P-0039291 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, MATTHEW W SCHNEIDER, SUSAN S 7531 SE BARBARA WELCH RD PORTLAND, OR 97236 | P-0057853 | 4/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, MICHAEL J 7323 BADGER CT. APT. B INDIANAPOLIS, IN 46260 | P-0002019 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, PHILLIP A 1183 MOODY RD BYRDSTOWN, TN 38549 | P-0037919 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, RAVINA E 4188 GREENWOOD AVE. #18 OAKLAND, CA 94602 | P-0013749 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, ROBERT H 572 MILLCROSS ROAD LANCASTER, PA 17601 | P-0032862 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, ROBERT W 32528 LAKE ROAD AVON LAKE, OH 44012 | P-0014335 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, ROBERT W 32528 LAKE ROAD AVON LAKE, OH 44012 | P-0014370 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, RYAN 4640 MOUNT PARAN PARKWAY ATLANTA, GA 30327 | 1439 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHNEIDER, RYAN A. 4640 MOUNT PARAN PARKWAY ATLANTA, GA 30327 | 1449 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHNEIDER, SAMUEL H 4780 E LAKE CIR SARASOTA, FL 34232 | P-0000502 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, SAMUEL H 4780 E LAKE CIR SARASOTA, FL 34232-1924 | P-0000504 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, SAMUEL H 4780 E LAKE CIR SARASOTA, FL 34232 | P-0000505 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHNEIDER, SAMUEL H<br>4780 E LAKE CIR<br>SARASTOA, FL 34232-1924 | P-0000506 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, STACEY E<br>SILICON SPARK<br>1388 CAROLYN DRIVE<br>ATLANTA, GA 30329 | P-0029080 | 11/20/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| SCHNEIDER, STEVEN P<br>C/O PETER PRIETO<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043648 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SCHNEIDER, TIMOTHY A<br>5036 SHADY ROAD<br>CANNELTON, IN 47520 | P-0032852 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDERMAN, MARK<br>878 WEST END AVE #16C<br>NEW YORK, NY 10025 | 330 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHNEIDET, THEODORE H<br>SCHNEIDER, LEANDRA T<br>565 HARLOW RD APT H1<br>SPRINGFIELD, OR 97477 | P-0007801 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNELL, KATHY L<br>10707 CHAMPAGNE RD<br>ALTA LOMA, CA 91737 | P-0052334 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNELL, MAUREEN F<br>SCHNELL, WAYNE J<br>108 DON BISHOP RD<br>UNIT 9-1<br>SANTA ROSA BEACH, FL 32459 | P-0052715 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNELLE, DALE<br>17009 BRADSHAW ST<br>OVERLAND PARK, KS 66221 | 1242 | 11/2/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SCHNEREGER, GARY S<br>808 W. BARTON AVE.<br>LOMPOC, CA 93436-3236 | P-0033527 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNIEDERS, MARK E<br>32553 W. 107TH ST.<br>DESOTO, KS 66018 | P-0050948 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNIER, REBECCA L<br>149 ST. JAMES DRIVE<br>PIEDMONT, CA 94611 | P-0015556 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNITGEN, ANDREW L<br>SCHNITGEN, MINDY L<br>123 SEATON CREST DRIVE<br>MARS, PA 16046 | P-0016719 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNITZER, ROGER D<br>213 ODESSA DR<br>HASLET, TX 76052 | P-0011065 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNITZLER, THERESA ALBOSTA<br>301 MEADOW KNOLL DRIVE<br>DOUBLE OAK, TX 75077 | 1367 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHNIZLER, BRANDON L<br>3596 LIBERTY RIDGE TRAIL<br>MARIETTA, GA 30062 | P-0013081 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNIZLER, BRANDON L<br>3596 LIBERTY RIDGE TRAIL<br>MARIETTA, GA 30062 | P-0013171 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHNUCKEL, BRIAN C<br>SCHNUCKEL, MICHAEL A<br>1600 NELSON AVENUE<br>MANHATTAN BEACH, CA 90266 | P-0031947 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNUCKEL, BRIAN C<br>1600 NELSON AVENUE<br>MANHATTAN BEACH, CA 90266 | P-0031955 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOCK, THOMAS CRAIG<br>11986 NORTH MEADOW CURVE<br>LINDSTROM, MN 55045 | 1626 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHOEDEL, REGIS A<br>6420 LIBRARY ROAD<br>SOUTH PARK, PA 15129 | P-0027736 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOEDEL, REGIS A<br>6420 LIBRARY ROAD<br>SOUTH PARK, PA 15129 | P-0028994 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOEFFLER, LAURIE A<br>163 HIGHLAND AVENUE<br>SAN CARLOS, CA 94070 | P-0031502 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOELLHAMER, DAVID H<br>KUIVILA, KATHRYN M<br>1531 SE TENINO STREET<br>PORTLAND, OR 97202 | P-0017892 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOEMANN, RALPH S<br>6 VINEYARD PLACE<br>GUILFORD, CT 06437-3237 | P-0020856 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOEMANN, RALPH S<br>6 VINEYARD PLACE<br>GULLFORD, CT 06437-3237 | P-0026490 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOEN, KATHLEEN K<br>HAGGARD, RICHARD<br>5813 BURKE WAY<br>BAKERSFIELD, CA 93309 | P-0057262 | 2/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOEN, RONALD A<br>4560 STERN AVE<br>SHERMAN OAKS, CA 91423 | P-0018515 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOENE, DIETER H<br>2351 NW WESTOVER ROAD<br>#311<br>PORTLAND, OR 97210 | P-0029478 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOENE, LORI L<br>SCHOENE, GARY D<br>5618 BLUFF PL<br>CHEYENNE, WY 82009 | P-0028185 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOENEMAN, KATHERINE A<br>10210 SW TERWILLIGER PLACE<br>PORTLAND, OR 97219 | P-0036815 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOENFELD, JILL<br>680 SPRING CREEK DRIVE<br>ASHLAND, OR 97520 | P-0046533 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOENFELD, WILLIAM P<br>10025 N. IRONWOOD OASIS PLACE<br>TUCSON, AZ 85742 | P-0030969 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOENFELDER, JAN<br>2990 GRANDEVILLE CIRCLE<br>BUILDING 3, UNIT 102<br>OVIEDO, FL 32765 | P-0003598 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHOEN-NIELSEN, ELAINE<br>106 MIDWAY DRIVE<br>DILLSBURG, PA 17019 | P-0045138 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOFIELD, PATRICIA J<br>110 HILER RD<br>SAN ANTONIO, TX 78209 | P-0040742 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOFIELD, ROBERT<br>NO ADDRESS PROVIDED | P-0003527 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOHR, CARL D<br>P.O. BOX 391<br>GRIDLEY, CA 95948 | P-0023195 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOLEFIELD, SHANNON<br>SCHOLEFIELD, DAVID<br>621 S COLUMBUS<br>YUMA, CO 80759 | P-0009756 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOLES, MIRIAM R<br>4765 OLIVE DR<br>CONCORD, CA 94521 | P-0012564 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOLFIELD, CHARLES E<br>8224 E ALEXANDER ST<br>TUCSON, AZ 85708 | P-0057916 | 5/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOLL, ABIGAIL H<br>PO BOX 12593<br>CHARLOTTE, NC 28220-2593 | P-0019714 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOLL, CURTIS R<br>N3807 HALL DRIVE<br>MEDFORD, WI 54451 | P-0028732 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOLL, KEVIN G<br>27 YARROW COURT<br>PERKASIE, PA 18944-2407 | P-0018373 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOLL, KIRSTEN M<br>3209 OAK KNOLL DR APT 1<br>EAU CLAIRE, WI 54701 | P-0028679 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOLTE, GORDON<br>C/O FERRUZZO & FERRUZZO LLP<br>3737 BIRCH STREET, SUITE 400<br>NEWPORT BEACH, CA 92660 | 1933 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHOLTENS, MATTHEW A<br>681 MARBURY DR SE<br>ADA, MI 49301 | P-0036356 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOLTZ JR, CARL H<br>3703 ROSEBRIAR AVE<br>GLENSHAW, PA 15116 | P-0042314 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOLTZ JR, CARL H<br>3703 ROSEBRIAR AVE<br>GLENSHAW, PA 15116 | P-0042316 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOMBERG, FREDERICK<br>PO BOX 94<br>MONTICELLO, NY 12701-0094 | P-0039645 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHONBERGER, ALAN J<br>1 CARLEY ROAD<br>LEXINGTON, MA 02421-4301 | P-0021572 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHONEMANN, EMILY A<br>SCHONEMANN, JAMES R<br>10819 N DONNELLY CT<br>KANSAS CITY, MO 64157 | P-0010172 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHOOLEY, MATTHEW<br>5156 MCLAUREN LM<br>FREDERICK, MD 21703 | P-0053550 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOOLS FIRST CREDIT UNION<br>603 N EASTWOOD<br>SANTA ANA, CA 92701 | 2211 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHOONMAKER, SHEILA F<br>SCHOONMAKER, DAVID C<br>164 MOSSY BROOK ROAD<br>HIGH FALLS, NY 12440-5304 | P-0030953 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOONOVER, DEBRA H<br>58 GROVER LANE<br>WEST CALDWELL, NJ 07006 | P-0022958 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOONOVER, JOHN A<br>16 ARTHUR JONES AVE<br>NEW BERLIN, IL 62670 | P-0004635 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOONOVER, SETH<br>6796 CULTUS BAY RD.<br>CLINTON, WA 98236 | P-0031561 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOOT, STEVEN W<br>6611 W NORWOOD CT.<br>APT. GN<br>HARWOOD HEIGHTS, IL 60706 | 1731 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHOPPMEYER, AMANDA E<br>5319 NORTHRIDGE AVE<br>SAN DIEGO, CA 92117 | P-0021350 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOPPMEYER, PATRICIA E<br>SCHOPPMEYER, MICHAEL<br>5319 NORTHRIDGE AVENUE<br>SAN DIEGO, CA 92117 | P-0021285 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHORLE, WINIFRED A<br>SCHORLE, BERNARD J<br>96 BRIAR ST.<br>GLEN ELLYN, IL 60137-6022 | P-0048693 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHORPP, VIOLA C<br>7155 CONELLY BLVD<br>WALTON HILLS, OH 44146-4323 | P-0039263 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHORRE, CHRIS<br>PAASCHE, JULIE<br>717 BROWNLEE CIRCLE<br>AUSTIN, TX 78703 | P-0003849 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOTT, WILLIAM P<br>110 WEHRLI ROAD<br>LONG VALLEY, NJ 07853 | P-0032199 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOTTENSTEIN, NOAH M<br>5508 REMINGTON PARK DRIVE<br>FLOWER MOUND, TX 75028 | P-0036361 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOUEST, LARRY P<br>SCHOUEST, CYNTHIA C<br>417 PINECREST DRIVE<br>HAMMOND, LA 70401 | P-0035961 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOWALTER, ELIZABETH S<br>47-449 HUI KELU ST<br>KANEOHE, HI 96744 | P-0031977 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOWE, ALICE F<br>3439 TARPON WOODS BLVD<br>PALM HARBOR, FL 34685 | P-0021533 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHRADER, BRIAN F<br>3335 FAIR OAKS DRIVE<br>KALAMAZOO, MI 49008 | P-0014009 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHRADER, DEGRASSE A<br>SCHRADER, VIRGINIA A<br>PO BOX 397<br>NORTH CONWAY, NH 03860 | P-0054396 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHRAG, MARTHA E<br>SCHRAG JR, DARRELL R<br>125 SUNSET DR<br>LIBERTYVILLE, IL 60048 | P-0034299 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHRAGE, LOUISE R<br>270 TWIN HILLS DRIVE<br>PITTSBURGH, PA 15216 | P-0022557 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHRAIER, MARTIN<br>SCHRAIER, LORI<br>81 ROCHESTER HILL ROAD<br>APT 3<br>ROCHESTER, NH 03867 | P-0008214 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHRAM, LEE J<br>818 SUMMIT AVE<br>ST PAUL, MN 55105 | P-0023451 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHRAMM COATINGS GMBH<br>KETTERSTRABE 100<br>OFFENBACH<br>HESSEN 63075<br>GERMANY | 3106 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHRECENGOST, WILLIAM P<br>18226 KING RD<br>CORRY, PA 16407 | P-0021105 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHRECKER, JOE<br>SCHRECKER, BECKY<br>3851 BORDEAUX LOOP S<br>OWENSBORO, KY 42303 | P-0043843 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHRECKER, JOE<br>SCHRECKER, BECKY<br>3851 BORDEAUX LOOP S<br>OWENSBORO, KY 42303 | P-0048194 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHRECKER, JOE<br>SCHRECKER, BECKY<br>3851 BORDEAUX LOOP S<br>OWENSBORO, KY 42303 | P-0048319 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHRECKER, JOE<br>SCHRECKER, BECKY<br>3851 BORDEAUX LOOP S<br>OWENSBORO, KY 42303 | P-0050161 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHRECKER, JOE<br>SCHRECKER, BECKY<br>3851 BORDEAUX LOOP S<br>OWENSBORO, KY 42303 | P-0050187 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHRECKER, JOSEPH<br>3851 BORDEAUX LOOP S<br>OWENSBORO, KY 42303 | P-0043856 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHREIBER, ANGELA<br>WELLER GREEN TOUPS & TERRELL<br>P O BOX 350<br>BEAUMONT, TX 77704 | P-0027407 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHREIBER, JOHN M<br>404 E. CARLISLE AVENUE<br>MILWAUKEE, WI 53217 | P-0004390 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHREIBER, KEVIN J<br>65 ALPINE DRIVE<br>WOODRIDGE, NY 12789 | P-0056754 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHREIBER, NICHOLAS J<br>122 SHADOW LAKE DRIVE<br>ARNOLDSVILLE 30619 | P-0035374 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHREIBER, SCOTT<br>SCOT-FREE PAINTING | P-0002870 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHREIER, SANDRA M<br>2111 WENTWORTH AVENUE<br>SOUTH ST. PAUL, MN 55075 | P-0030571 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHREIER, SANDRA M<br>2115 WENTWORTH AVENUE<br>SOUTH ST. PAUL, MN 55075 | P-0030564 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHREINER, CARL J<br>117 LOUIS ST<br>N MASSAPEQUA, NY 11758-1402 | P-0049423 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHREINER, ROSEMARY<br>175 LOWER COUNTY RD.<br>WEST HARWICH, MA 02671 | P-0041630 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHRENZEL, JEFF<br>49 CHERYL CIRCLE<br>BELCHERTOWN, MA 01007 | 808 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHRIEBER, BRUCE E<br>2402 LAUREL WALK CT<br>KATY, TX 77494 | P-0007457 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHRIMPF, CATHERINE<br>5204 SHANNON DRIVE<br>GODFREY, IL 62035 | P-0028594 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHRITT, DON<br>6630 FIELDING TERRACE<br>COLORADO SPRINGS, CO 80911 | P-0010849 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHROCK, DONNA L<br>11155 742 RD<br>ELM, NE 68836 | P-0037111 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHROEDER, DAWN M<br>2866 INTERLAKEN PASS<br>MADISON, WI 53719 | P-0041564 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHROEDER, ELEANOR M<br>2171 GRANITE DRIVE<br>WALLA WALLA, WA 99362 | P-0016133 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHROEDER, ERIC P<br>3109 ROCKINGHAM DRIVE NW<br>ATLANTA, GA 30327 | P-0006088 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHROEDER, ERRIN K<br>1361 CARRIGAN LANE<br>UKIAH, CA 95482 | P-0014809 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHROEDER, GERALD P<br>SCHROEDER, ROBIN A<br>2278 NUREMBERG BLVD.<br>PUNTA GORDA, FL 33983 | P-0052910 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHROEDER, JR., ALAN T. 42150 MADISON CT QUARTZ HILL, CA 93536 | 2718 | 11/14/2017 | TK Holdings Inc. | $25,000.00 | | | | | $25,000.00 |
| SCHROEDER, MICHAEL J W5725 DIANNA CIRCLE DRIVE MERRILL, WI 54452 | P-0009990 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHROEDER, PENELOPE 1689 HENNESSEY RD ONTARIO, NY 14519 | P-0022109 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHROEDER, ROBERT L SCHROEDER, MARY L 471 WOODLAND HILLS DR ESCONDIDO, CA 92029 | P-0014904 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHROEDER, SCOTT W SCHROEDER, HEATHER E POB 1278 MERCER ISLAND, WA 98040 | P-0027987 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHROEDTER, DANIEL W SCHROEDTER, JUDY A 1168 COUNTY ROAD V FREMONT, NE 68025 | P-0040505 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHROEDTER, DANIEL W SCHROEDTER, JUDY A 1168 COUNTY ROAD V FREMONT, NE 68025 | P-0040510 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHROEDTER, DANIEL W SCHROEDTER, JUDY A 1168 COUNTY ROAD V FREMONT, NE 68025 | P-0040511 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHROEDTER, TYLER J 1168 COUNTY ROAD V FREMONT, NE 68025 | P-0040502 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHROERING, RAENELL P 7309 SHADOWOOD LN CRESTWOOD, KY 40014-9079 | P-0025048 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHROPP, JILL L WILSON, DIANA J 1918 E. LYNN ST. SEATTLE, WA 98112-2618 | P-0017601 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHROTH SAFETY PRODUCTS LLC C/O BRIAN COOPER 1371 SW 8TH STREET #3 POMPANO BEACH, FL 33069 | 3533 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | $0.00 | $0.00 |
| SCHROYER, WARREN J 140 SOUTH FORK DRIVE SUN VALLEY, NV 89433-6943 | P-0002456 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHRUM, MELISSA 315 W. MAPLE ST RED LION, PA 17356 | 805 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHRUM, PATRICIA L BYNUM, JAMES D 929 S. GREY RD MIDLAND, MI 48640 | P-0043325 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHRYVERS, ALEXANDRIA C 11724 CENTRAL PLANK RD ECLECTIC, AL 36024 | P-0004463 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHUBER, KAREN J<br>430 S. SWALL DR.<br>BEVERLY HILLS, CA 90211 | P-0051615 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUBERT, CLIFFORD J<br>291 MILL ROAD<br>RHINEBECK, NY 12572 | P-0052600 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUBERT, GENEVIEVE<br>291 MILL ROAD<br>RHINEBECK, NY 12572 | P-0052879 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUBERT, SARAH R<br>15363 W PORT ROYALE LN<br>SURPRISE, AZ 85379 | P-0024633 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUCHMAN, ANDREW J<br>3914 CANYON TERRACE DR<br>YORBA LINDA, CA 92886 | P-0021410 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUCHMAN, KELLY J<br>PO BOX 80142<br>ALBUQUERQUE, NM 87198 | P-0034174 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUCHMAN, KELLY J<br>NO ADDRESS PROVIDED | P-0034177 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUCHMANN, BRIAN<br>1512 W SYCAMORE ST<br>ROGERS, AR 72758 | P-0015053 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUCK, BRIAN R<br>1709 WARRENVILLE ST.<br>LAS VEGAS, NV 89117 | P-0004218 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUCK, KIMBERLY A<br>12422 N 78TH DRIVE<br>PEORIA, AZ 85381 | P-0049348 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUELKE, PATRICIA V<br>1865 S SIERRA WAY<br>STEVENSVILLE, MI 49127 | P-0012031 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUELLER, GRETEL H.<br>MYSELF<br>PO BOX 223<br>ESSEX, NY 12936 | P-0044472 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUENEMANN, RICHELLE M<br>SCHUENEMANN, GARY A<br>21W264 WOODVIEW DR<br>ITASCA, IL 60143 | P-0011182 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUEPPERT, DANIEL S<br>1101 CEDAR VIEW DRIVE<br>MINNEAPOLIS, MN 55405 | P-0022488 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUERMANN, JOE<br>542 HALL RD<br>EOLIA, MO 63344 | 873 | 10/29/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| SCHUESSLER, DENNIS R<br>8145 HARDWICKE DRIVE<br>JOHNSTON, IA 50131 | P-0012523 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUESSLER, DENNIS R<br>8145 HARDWICKE DRIVE<br>JOHNSTON, IA 50131 | P-0012532 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUETTPELZ, DANIEL D<br>2730 SCENIC HILLS DR<br>CLARKSTON, WA 99403 | 2337 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHUETTPELZ, LINDA M<br>2730 SCENIC HILLS DR<br>CLARKSTON, WA 99403 | 2315 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHUL, SHANNON<br>12 BUCKEYE DRIVE<br>MIDDLETOWN, OH 45044 | P-0000511 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULER, JEROME R<br>3209 WOODSIDE DR. SE.<br>MINOT, ND 58701 | P-0035381 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULER, JEROME R<br>3209 WOODSIDE DR. SE.<br>MINOT, ND 58701 | P-0035383 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULER, JEROME R<br>3209 WOODSIDE DRIVE SOUTHEAST<br>MINOT, ND 58701 | P-0035339 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULLO, ALAN J<br>2602 ROYAL SAINT GEORGES COUR<br>SAINT CHARLES, IL 60174 | P-0051493 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULLO, ALAN J<br>2602 ROYAL SAINT GEORGES CT.<br>SAINT CHARLES, IL 60174 | P-0051438 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULMAN, MARNIE B<br>SCHULMAN<br>13909 OLD HARBOR LANE<br>#106<br>MARINA DEL REY, CA 90292 | P-0015459 | 11/4/2017 | TK Holdings Inc., et al. | $330.00 | | | | | $330.00 |
| SCHULTE, TOM<br>10429 FM 2621<br>BRENHAM, TX 77833 | P-0003231 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULTISE, DAVID K<br>420 S. CATALINA AVE.<br>UNIT 102<br>REDONDO BEACH, CA 90277 | P-0024554 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULTZ, ANDREA<br>2631 YOUNGSTOWN LOCKPORT ROAD<br>RANSOMVILLE, NY 14131 | P-0046646 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULTZ, BRADLEY J<br>SCHULTZ, AMANDA R<br>7611 PORTICO PLACE<br>LONGMONT, CO 80503 | P-0049965 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULTZ, BRADLEY J<br>7611 PORTICO PLACE<br>LONGMONT, CO 80503 | P-0050085 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULTZ, DAWN M<br>3872 SIENA LANE<br>PALM HARBOR, FL 34685 | P-0001246 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULTZ, DOUGLAS R.<br>2991 HARLOW ROAD<br>EUGENE, OR 97401 | 1610 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHULTZ, ERIC E<br>1433 71ST STREET<br>DOWNERS GROVE, IL | P-0038004 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULTZ, ERIC E<br>1433 71ST STREET<br>DOWNERS GROVE, IL 60516 | P-0038015 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHULTZ, HEATHER N<br>3709 BELFORD STREET<br>SAN DIEGO, CA 92111-4217 | P-0035755 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULTZ, JACOB Z<br>707 OVERLOOK CT<br>MINOOKA, IL 60447 | P-0022227 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULTZ, JACOB Z<br>707 OVERLOOK CT<br>MINOOKA, IL 60447 | P-0022279 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULTZ, JEAN E<br>607 ROTONDA CIRCLE<br>ROTOND WEST, FL 33947 | P-0030387 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULTZ, JEFF<br>P.O. BOX 634<br>SOUTH ELGIN, IL 60177 | 1835 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHULTZ, JOHN W<br>P.O. BOX 1003<br>PRINEVILLE, OR 97754 | P-0032687 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULTZ, JUDITH K<br>35 S. KASSON ST.<br>JOHNSTOWN, OH 43031 | P-0000396 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULTZ, LEESA A<br>407 N BROWN AVE<br>PO BOX 385<br>GRAETTINGER, IA 51342 | P-0022581 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULTZ, LORI L<br>853 SAN RAFAEL ST<br>DAVIS, CA 95618 | P-0041054 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULTZ, MALINDA A.<br>2991 HARLOW ROAD<br>EUGENE, OR 97401 | 2104 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHULTZ, MARISSA A<br>5491 SHORT RD<br>RACINE, WI 53402 | P-0029012 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULTZ, MARK A<br>SCHULTZ, MARY M<br>14927 S. ARBORETUM DRIVE<br>HOMER GLEN, IL | P-0031308 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULTZ, MAYA P<br>118 BRETONSHIRE ROAD<br>WILMINGTON, NC 28405 | P-0018273 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULTZ, MICHAEL R<br>4200 HARCOURT DR<br>AUSTIN, TX 78727 | 525 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHULTZ, RODNEY<br>8197 GUAVA AVE<br>BUENA PARK, CA 90620 | P-0021517 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULTZ, SCOTT R<br>NO ADDRESS PROVIDED | P-0005829 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULTZ, STEPHANIE<br>5034 E COUNTY ROAD 550 N<br>PITTSBORO, IN 46167 | P-0053796 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULTZ, STEPHEN L<br>278 CROSS CREEK DR<br>MIDWAY, GA 31320 | P-0001391 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHULTZ, THEODORE E<br>6425 THUNDERBIRD CIRCLE<br>LINCOLN, NE 68512 | P-0014567 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULTZ, THOMAS<br>104 WINDJAMMER COURT<br>RICHMOND, CA 94804 | 2560 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHULTZ, VICKILEE<br>105 BROOKVIEW DRIVE<br>ROCHESTER, NY 14617 | P-0041399 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULTZ, VICKY J<br>1101 E NORTHSIDE DR<br>POLK CITY, IA 50226 | P-0028573 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULZ, JEAN L<br>15 NOTTINGHAM RD<br>BLOOMSBURG, PA 17815 | P-0041553 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULZ, LEE D<br>7534 GLENWOOD RD<br>CONNEAUT, OH 44030 | P-0029113 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULZ, MICHAEL D<br>SCHULZ, WENDY L<br>2111 AVALON RIDGE CIRCLE<br>FENTON, MO 63026 | P-0005565 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULZ, REBECCA A<br>2904 SPRINGDALE AVENUE<br>WAUSAU, WI 54401 | P-0023353 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULZE, CHRISTIAN C<br>2416 COUNTY ROUTE 9<br>EAST CHATHAM, NY 12060 | P-0027960 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULZE, MARK H<br>SCHULZE, SHERRY J<br>10403 N FISK AVENUE<br>KANSAS CITY, MO 64153-1701 | P-0031765 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUMACHER EUROPEAN<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047561 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUMACHER EUROPEAN<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056800 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUMACHER, JILL A<br>2010 MIDLANE SOUTH<br>MUTTONTOWN, NY 11791 | P-0051914 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUMACHER, MATTHEW<br>SCHUMACHER, NUCHAREE<br>108 ESTONIA DR<br>RICHMOND, KY 40475 | P-0049093 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUMACHER, ROBERT F<br>1005 ROOSTER COURT<br>HARRISON CITY, PA 15636 | P-0041581 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUMACHER, ROBERT F<br>1005 ROOSTER COURT<br>HARRISON CITY, PA 15636 | P-0041583 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUMACHER, STEPHEN E<br>SCHUMACHER, CHERYL B<br>350 MADELINE DRIVE<br>SAINT LEONARD, MD 20685 | P-0019764 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHUMACHER, STEPHEN E<br>SCHUMACHER, CHERYL B<br>350 MADELINE DRIVE<br>SAINT LEONARD, MD 20685 | P-0019773 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUMANN, JOERG<br>ROBERTS, SARA M<br>587 29TH STREET<br>SAN FRANCISCO, CA 94131 | P-0055751 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUMM, PAT M<br>2213 W VERNON CT<br>PEORIA, IL 61604 | P-0011481 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUMOCK, PHILIP R<br>1808 CRYSTAL LANE LOOP SE<br>PUYALLUP, WA 98372 | P-0023492 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUMPERT, CRAIG P<br>1726 HOBART ST., NW<br>WASHINGTON, DC 20009-2908 | P-0040327 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUNK, WESLEY N<br>9203 SAUER RD<br>EDEN, NY 14057 | P-0027429 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUNK, WESLEY N<br>9203 SAUER RD<br>EDEN, NY 14057 | P-0027432 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUPBACH, LANA A<br>34 ADAMS STREET<br>EAST ROCKAWAY, NY 11518 | P-0005820 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUPBACH, MATTHEW P<br>3750 WINTERGREEN TERRACE<br>ALGONQUIN, IL 60102 | P-0034196 | 11/30/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| SCHUPBACH, MATTHEW P<br>3750 WINTERGREEN TERRACE<br>ALGONQUIN, IL 60102 | P-0033560 | 11/29/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| SCHURMACHER, JUDITH<br>5 FINCH RD<br>NORTH SALEM, NY 10560-1503 | P-0038253 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHURR, JUDITH A<br>76433 SHOSHONE DRIVE<br>INDIAN WELLS, CA 92210-8851 | P-0019275 | 11/7/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| SCHUSSLER, MYRA Y<br>3712 MYRTLE SPRINGS RD<br>BENBROOK, TX 76116 | P-0002804 | 10/24/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SCHUSTER, ERIC A<br>1335 SHARON ST<br>JANESVILLE, WI 53545 | P-0046726 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUSTER, ERIC A<br>1335 SHARON ST<br>JANESVILLE, WI 53545 | P-0046734 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUSTER, LURAY A<br>325 S 6TH STREET<br>CHOWCHILLA, CA 93610 | P-0014970 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUSTER, THOMAS R<br>3173 WHITFIELD COURT<br>WATERFORD, MI 48329 | P-0047268 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUT, MICHAEL W<br>9721 2ND AVE. NW<br>, WA 98117 | P-0019959 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHUTT, JANE R<br>1023 CARBONDALE WAY<br>GAMBRILLS, MD 21054 | P-0058031 | 7/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUTTE, CATHERINE<br>SCHUTTE, MICHAEL<br>3640 SHADY LANE<br>NORTH BEND, OH 45052 | P-0016364 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUTTE, CATHERINE<br>3640 SHADY LANE<br>NORTH BEND, OH 45052 | P-0033893 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUTTE, MICHAEL<br>3640 SHADY LANE<br>NORTH BEND, OH 45052 | P-0016354 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUTTE, MICHAEL G<br>3640 SHADY LANE<br>NORTH BEND, OH 45052 | P-0033826 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUTZ, DOROTHY A<br>818 S WINNEBAGO ST.<br>CALEDONIA, MN 55921 | P-0013065 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUTZBERG, DANIEL J<br>19 DAVENPORT ST<br>CAMBRIDGE, MA 02140 | P-0038970 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUTZE, MARGARET A<br>7877 N ROYAL CT<br>CANTON, MI 48187 | P-0053688 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUYLER, GREGORY A<br>SCHUYLER, SHARON R<br>PO BOX 1086<br>ALAMO, CA 94507-7086 | P-0037758 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWAB, CATHLEEN M<br>44678 N.HILLS DR<br>H72<br>NORTHVILLE, MI 48167 | P-0011830 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWAB, INGRID U<br>TRONOFF, CHARLES H<br>146 N SUNSET DR<br>CAMANO ISLAND, WA 98282 | P-0021888 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWAB, PAUL L<br>SCHWAB, BARBARA J<br>2700 SERENA AVE.<br>CLOVIS, CA 93611 | P-0029214 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWAB, TAYLER J<br>DEAN, DIANE<br>4861 WEST VILLAGE DELL DRIVE<br>WEST JORDAN, UT 84081 | P-0020858 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWAGER, DAVID E<br>24 GERSHOM PLACE<br>KINGSTON, PA 18704 | P-0010441 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWALLIE, GREG<br>1102 ALEDO DR<br>BEAVERCREEK, OH 45430 | P-0002712 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWARTE, SHANTIE<br>76-12 270TH STREET<br>NEW HYDE PARK, NY 11040 | P-0041977 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWARTZ 111, DANIEL C<br>PO BOX 1381<br>FAIR OAKS, CA 95628 | P-0045825 | 12/24/2017 | TK Holdings Inc., et al. | $27.00 | | | | | $27.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHWARTZ, BRUCE<br>38 SARATOGA DR<br>WEST WINDSOR, NJ 08550 | P-0041970 | 12/18/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| SCHWARTZ, DELIA A<br>690 BLUFF CANYON CIR<br>EL PASO, TX 79912 | P-0001096 | 10/21/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| SCHWARTZ, GARY A<br>SCHWARTZ, JEANNIE M<br>1807 140TH AV.<br>ST CROIX FALLS, WI 54024 | P-0011116 | 10/31/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| SCHWARTZ, KENNETH E<br>690 BLUFF CANYON CIR<br>EL PASO, TX 79912 | P-0001097 | 10/21/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| SCHWARTZ, LORI G<br>8520 WINNCREST LANE<br>COLORADO SPRINGS, CO 80920 | P-0009972 | 10/30/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| SCHWARTZ, MEYER P<br>3 CAMERON LANE<br>SAVANNAH, GA 31411 | P-0027604 | 11/14/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| SCHWARTZ, MICHAEL<br>11020 TRADEWINDS LN<br>CHARLOTTE, NC 28226 | P-0004888 | 10/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| SCHWARTZ, PAUL B<br>SCHWARTZ, SHARON B<br>29 LOFT DR<br>MARTINSVILLE, NJ 08836 | P-0019482 | 10/31/2017 | TK Holdings Inc., et al . | $2,000.00 | | | | | $2,000.00 |
| SCHWARTZ, RHONDA E<br>4980 W 13TH STREET<br>INDIANAPOLIS, IN 46224 | P-0038255 | 12/10/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| SCHWARTZ, ROBERT<br>11 POPPY LANE<br>HOWELL, NJ 07731 | P-0007955 | 10/28/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| SCHWARTZ, ROBERT<br>11 POPPY LANE<br>HOWELL, NJ 07731 | P-0007960 | 10/28/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| SCHWARTZ, ROBERT D<br>1744 BOULDERVIEW DRIVE SE<br>ATLANTA, GA 30316-4202 | P-0027634 | 11/16/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| SCHWARTZ, RYAN<br>1655 COUNTRYSIDE DRIVE<br>SHAKOPEE, MN 55379 | P-0023172 | 11/12/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| SCHWARTZ-GILBERT, RACHEL H<br>1335 SE 84TH AVE<br>PORTLAND, OR 97216 | P-0037525 | 12/8/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| SCHWARTZMAN, DON<br>8812 N.W. 56TH STREET<br>CORAL SPRINGS, FL 33067 | 4267 | 12/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHWARTZOTT, PAUL<br>379 YACHT ROAD<br>MOORESVILLE, NC 28117 | 392 | 10/23/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| SCHWARTZOTT, PAUL R<br>379 YACHT ROAD<br>MOORESVILLE, NC 28117 | 384 | 10/23/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| SCHWARZ, CHRISTOPHER T<br>2149 N DOGWOOD LN<br>PALATINE, IL 600741337 | P-0057813 | 4/5/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHWARZ, DAVID H<br>SCHWARZ, ROCHELLE S<br>9042 ASPEN GROVE LANE<br>MADISON, WI 53717 | P-0044272 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWARZ, DAVID P<br>P.O. BOX 142<br>WEINER, AR 72479 | P-0045754 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWARZ, DAVID P<br>P.O. BOX 142<br>WEINER, AR 72479 | P-0045761 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWARZ, DAVID P<br>P.O. BOX 142<br>WEINER, AR 72479 | P-0045780 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWARZ, DAVID P<br>P.O. BOX 142<br>WEINER, AR 72479 | P-0045784 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWARZ, JAY R<br>7405 HOLLY AVENUE<br>TAKOMA PARK, MD 20912 | P-0015117 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWARZ, JUSTIN J<br>22 LAKESIDE AVENUE<br>CRANSTON, RI 02910 | P-0037930 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWARZ, MARGARET E<br>62 BROOK STREET<br>RIVERHEAD, NY 11901 | P-0003252 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWARZ, MARY<br>248 ROCKEFELLER RD<br>RICHFORD, NY 13835 | P-0033342 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWARZ, MARY<br>248 ROCKEFELLER RD<br>RICHFORD, NY 13835 | P-0033343 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWARZ, NANCY E<br>300 MAILANDS ROAD<br>FAIRFIELD, CT 06824 | P-0053882 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWARZ, ROBERT B<br>2400 PARMENTER ST<br>APT 420<br>MIDDLETON, WI 53562 | P-0010486 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWARZBURG, ALBERT T<br>74 FLAGSTONE DR<br>ROSSVILLE, GA 30741 | P-0003047 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWARZLOW, ROBERT M<br>SCHWARZLOW, CAROL A<br>102 SOUTHLAKE DR<br>PALM COAST, FL 32137 | P-0004247 | 10/25/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| SCHWED, JIMMY A<br>SCHWED, LINDA M<br>2937 EGRET WALK TERRACE SOUTH<br>JACKSONVILLE, FL 32226 | P-0047451 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWED, LINDA M<br>2937 EGRET WALK TERRACE SOUTH<br>JACKSONVILLE, FL 36662 | P-0045894 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWEDA, JOHN P<br>JOHN SCHWEDA<br>644 N OLD RAND ROAD<br>LAKE ZURICH, IL 60047 | P-0028991 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHWEDA, KATHRYN C<br>644 N OLD RAND ROAD<br>LAKE ZURICH, IL 60047 | P-0029097 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWEERS, CHARLES E<br>1670 HAMPTON WALK DR<br>HOSCHTON, GA 30548 | P-0041357 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWEGMAN, JAMES W<br>17 LONGSTREET<br>IRVINE, CA 92620 | P-0032816 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWEIKERT, FAY E<br>8487 N BUSH RD NW<br>MCCONNELSVILLE, OH 43756 | P-0045629 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWEITZER, JOHN K<br>78 WELLINGTON AVE<br>SHORT HILLS, NJ 07078 | P-0005912 | 10/26/2017 | TK Holdings Inc., et al. | $350.00 | | | | | $350.00 |
| SCHWEITZER, LOIS A<br>SCHWEITZER, GEORGE R<br>2605 CEDARHURST DR<br>REISTERSTOWN, MD 21136 | P-0017755 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWEITZER, LOIS A<br>SCHWEITZER, GEORGE R<br>2605 CEDARHURST DRIVE<br>REISTERSTOWN, MD 21136-4407 | P-0057524 | 2/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWEITZER, LOIS A<br>SCHWEITZER, GEORGE R<br>2605 CEDARHURST DRIVE<br>REISTERSTOWN, MD 21136-4407 | P-0057525 | 2/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWEITZER, SETH M<br>GREENFELD, PEGGY B<br>2 CLEVELAND AVE.<br>PENN VALLEY, PA 19072 | P-0013796 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWEMIN, JOHN A<br>3 CIRCLE DR<br>MIDDLETOWN<br>, RI 02842-4605 | P-0009714 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWEMIN, LINDA E<br>3 CIRCLE DRIVE<br>MIDDLETOWN<br>, RI 02842-4605 | P-0009706 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWENZFEGER, KARL S<br>7973 S.SCHWENZFEGER<br>LITTLETON, CO 80128 | P-0007481 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWEPPE, PAUL H<br>SCHWEPPE, DANINE P<br>393 FAIRVIEW RD<br>WESTBROOK, CT 06498 | P-0047604 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWEPPENHEISER, GARY<br>307 BARNEY HOLLOW RD<br>NICHOLSON, PA 18446 | P-0045387 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWEPPENHEISER, GARY<br>307 BARNEY HOLLOW RD<br>NICHOLSON, PA 18446 | P-0045408 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWEPPENHEISER, JAMES<br>121 BARNEY HOLLOW RD<br>NICHOLSON, PA 18446 | P-0030703 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHWERDT, LISA M<br>5337 CALIFORNIA AVE<br>BETHEL PARK, PA 15102 | P-0025592 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWICK, DAVID A<br>SCHWICK, JANET L<br>1176 BENNETT RD<br>HOP BOTTOM, PA 18824 | P-0051317 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWICKING, CARSTEN A<br>9 KIMBALL CT APT 802<br>BURLINGTON, MA 01803 | P-0031807 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWIESO, CARLEEN M<br>842 3RD AVE BOX 585<br>MANILLA, IA 51454-0585 | P-0012775 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCIACCA, LISA M<br>6515 PARKDALE PLAZA<br>MARTINEZ, CA 94553 | P-0013686 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCIALABBA, DAMIAN A<br>473 WHEELER ROAD<br>NORTH BRUNSWICK, NJ 08902 | P-0006767 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCIASCIA, ANGELO<br>SCIASCIA, DENISE O<br>95 OPOSSUM ROAD<br>SKILLMAN, NJ 08558 | P-0034253 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCIBELLI, MICHAEL V<br>119 PATRICIA DRIVE<br>BEAVER FALLS, PA 15010 | P-0020571 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCICCHITANO, FRANK N<br>1473 HILLCREST DR<br>ARROYO GRANDE, CA 93420 | P-0023014 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCICCHITANO, FRANK N<br>1473 HILLCREST DR<br>ARROYO GRANDE, CA 93420 | P-0023015 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCIMECA, VICTOR J<br>SCIMECA, ANGELA M<br>1571 DANESFIELD DR.<br>BELVIDERE, IL 61008 | P-0033930 | 11/30/2017 | TK Holdings Inc., et al. | $35,000.00 | | | | | $35,000.00 |
| SCIPIO, HUBERT W<br>2112 LONDONDERY DRIVE<br>MANHATTAN, KS 66503 | P-0025258 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCLAFANI, PATRICK R<br>7736 LILAC LANE<br>SIMI VALLEY, CA 93063 | P-0018178 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOFIELD, BARBARA<br>2300 DICKERSON RD #81<br>RENO, NV 89503 | 424 | 10/24/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SCOGGINS, HAROLD A<br>2550 SHELDON DR.<br>RICHMOND, CA 94803 | P-0051113 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOGGINS, HAROLD A<br>2550 SHELDON DR.<br>RICHMOND, CA 94803 | P-0054030 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOGGINS, MACK M<br>2809 SPRING OAKS DRIVE<br>HIGHLAND VILLAGE, TX 75077 | P-0010964 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOGGINS, MACK M<br>2809 SPRING OAKS DRIVE<br>HIGHLAND VILLAGE, TX 75077 | P-0010991 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCOGGINS, MACK M 2809 SPRING OAKS DRIVE HIGHLAND VILLAGE, TX 75077 | P-0011084 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOGGINS, SHARRON L PO BOX 21756 EL SOBRANTE, CA 94820 | P-0054017 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOGNAMILLO, JOHN 426 OAK LN. LULING, LA 70070 | P-0025713 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOLA, PATTI 3008 FOREST AVE BROOKFIELD, IL 60513 | P-0050355 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOLAVINO, KENNETH 5239 TUSCANY DRIVE FAIRFIELD, CA 94534 | P-0015843 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOLAVINO, KENNETH 5239 TUSCANY DRIVE FAIRFIELD, CA 94534 | P-0015849 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCONYERS, BROOKE S 4201 E 104TH ST TULSA, OK 74137 | P-0030017 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOT, MICHELLE B SCOTT, DARYL L 411 W DIAMOND ST BUTLER, PA 16001 | P-0032653 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTELLARO, JOHN P 106 BROADWAY AVENUE WILMETTE, IL 60091 | P-0050093 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTELLO, JOHN G 6 VALENCIA STREET PALM COAST, FL 32137 | P-0000050 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTFORD, MERIT PO BOX 33 POST MILLS, VT 05058 | P-0026473 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTHERN, ANGELA 1324 DAVID DRIVE SYRACUSE, UT 84075 | 5058 | 10/29/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCOTHERN, ANGELA 1324 DAVID DRIVE SYRACUSE, UT 84075 | 5061 | 10/29/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCOTHERN, ANGELA 1324 DAVID DRIVE SYRACUSE, UT 84075 | 5060 | 10/29/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCOTHERN, ANGELA M 1324 DAVID DRIVE SYRACUSE, UT 84075 | P-0058144 | 7/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTHERN, ANGELA M 1324 DAVID DRIVE SYRACUSE, UT 84075 | P-0003199 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT CAMPBELL, LAURIE A 34 BAYCREST AVE WESTHAMPTON, NY | P-0040206 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT CONSULTING, INC. 4332 6TH AVE N ST PETERSBURG, FL 33713 | P-0006269 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCOTT II, THOMAS D<br>STEWART, PEGGY A<br>12533 NIEGO LN<br>SAN DIEGO, CA 92128 | P-0040427 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCOTT JR, BENITO A<br>336 WEST LOGAN STREET<br>PHILADELPHIA, PA 19144 | P-0050892 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCOTT JR, RICHARD A<br>3229 KYLEMORE RD<br>TOLEDO, OH 43606 | 4024 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCOTT JR, WILLIAM J<br>1407 N 6TH STREET<br>MARTINS FERRY, OH 43935 | P-0051826 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCOTT, ADRIENNE V<br>4722 FOY PL<br>SARASOTA, FL 34243 | P-0003186 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCOTT, AGNES H<br>1504 COLLIER ST<br>UNIT 8<br>AUSTIN, TX 78704 | P-0039230 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCOTT, ALMA S<br>29 WEST MCLELLAN BOULEVARD<br>PHOENIX, AZ 85013 | P-0006448 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCOTT, AMY JOAN<br>1702 46TH STREET<br>DES MOINES, IA 50310 | 4490 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCOTT, ANDREW M<br>20 PICKWICK DRIVE<br>COMMACK, NY 11725 | P-0052455 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCOTT, ANGELA J<br>6426 OAKLEAF WAY<br>MORROW, GA 30260 | P-0005978 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCOTT, ANITA KONTOH<br>768 LINDSEY LANE<br>BOLINGBROOK, IL 60440 | 1246 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCOTT, ANQUINETTA M<br>1858 CORNELL AVENUE<br>8<br>WINTER PARK, FL 32789 | P-0031351 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCOTT, BILLY D<br>1352 SYDNEY TER.<br>MOUNT JULIET, TN 37122 | P-0013499 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCOTT, CALEAH K<br>5391 CHRISTIAN STREET<br>PHILADELPHIA, PA 19143 | P-0016824 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCOTT, CALEAH K<br>5931 CHRISTIAN STREET<br>PHILADELPHIA, PA 19143 | P-0016744 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCOTT, CARRIE A<br>5673 MORNING FLOWER DRIVE<br>MEMPHIS, TN 38135 | P-0054659 | 1/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCOTT, CARYN S<br>1669 FOSTER AVENUE<br>SCHENECTADY, NY 12308 | P-0028015 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCOTT, CHARLES M<br>4309 NORMANDY AVENUE<br>DALLAS, TX 75205 | 1573 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCOTT, CHRIS L<br>11708 KILPATRICK LN<br>CHARLOTTE, NC 28277 | P-0002063 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, DANIEL E<br>1095 CO RD 105<br>FORT PAYNE, AL 35967 | P-0042303 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, DAVID A<br>9380 NW 43 STREET<br>SUNRISE, FL 33351 | P-0042055 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, DAVID M<br>561 PARK WAY<br># 15<br>CHULA VISTA, CA, CA 91910-3651 | P-0039755 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, DEBBIE L<br>2393 SW BIG BOW ROAD<br>INDIAHOMA, OK 73552 | P-0000522 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, DEBBIE S<br>11709 58TH DR NE<br>MARYSVILLE, WA 98271 | P-0016859 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, DEBORAH<br>824 CHATFIELD ROAD<br>JOPPA, MD 21085 | P-0026719 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, DEBORAH M<br>1780 PAKMALEE DRIVE<br>MURRELLS INLET, SC 29576 | P-0033858 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, EDRICA<br>2849 MEADOWVIEW DRIVE<br>ATLANTA, GA 30316 | 642 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCOTT, EMMETT C<br>4130 OSPREY HARBOUR LOOP<br>CORTEZ, FL 34215 | P-0001100 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, GAIL A<br>853 HENSON DRIVE<br>HURST, TX 76053 | P-0003515 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, GWENDOLYN L<br>1750 LEE RD 235<br>SMITHS, AL 36877 | P-0029338 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, HEATHER<br>NO ADDRESS PROVIDED | P-0050031 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, HEIDI A<br>505 STEELE DR.<br>BENTONVILLE, AR 72712 | P-0050612 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, HEIDI A<br>505 STEELE DR.<br>BENTONVILLE, AR 72712 | P-0051629 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, JACQUELINE<br>ROMANYCH, MARC J<br>1307 BERNI RUTH LANE<br>SEVERN, MD 21144 | P-0006639 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, JAMES E<br>5001 STANCLIFF ST<br>BAKERSFIELD, CA 93307 | P-0049292 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCOTT, JAMES E<br>SCOTT, MAUREEN B<br>2374 CYPRESS AVENUE<br>EUREKA, CA 95503-6210 | P-0027583 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, JAMES E<br>SCOTT, MAUREEN B<br>2374 CYPRESS AVENUE<br>EUREKA, CA 95503-6210 | P-0027586 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, JAMES E<br>SCOTT, MAUREEN B<br>2374 CYPRESS AVENUE<br>EUREKA, CA 95503-6210 | P-0027587 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, JAMES E<br>5001STANCLIFF ST<br>BAKERSFIELD, ST 93307 | P-0049248 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, JASON T<br>209 BRIGHTON RD<br>WILMINGTON, NC 28409 | P-0055081 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, JOANNA K<br>3115 RANDOLPH COURT DRIVE<br>ANN ARBOR, MI 48108 | P-0019144 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, JOANNA K<br>3115 RANDOLPH COURT DRIVE<br>ANN ARBOR, MI 48108 | P-0028915 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, JODI<br>3208 VILLAGE GLEN DDRIVE<br>SNELLVILLE, GA 30039 | P-0004921 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, JOHN M<br>8670 HAWKEYE PASS<br>EDMOND, OK 73034 | P-0020590 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, JOHN R<br>SCOTT, GWENDOLYN<br>3219 TWIN WASH SQ<br>FORT COLLINS, CO 80528-9452 | P-0026803 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, JOSHUA JAMES<br>3222 W. HEARN RD<br>PHOENIX, AZ 85053 | 1222 | 10/30/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| SCOTT, KATHLEEN A<br>1925 CASA DRIVE<br>ARNOLD, MO 63010 | 2044 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCOTT, KATHLEEN L<br>302 PERIMETER RD<br>MOUNT HOREB, WI 53572-2317 | P-0024834 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, KATHLEEN L<br>302 PERIMETER ROAD<br>MOUNT HOREB, WI 53572 | P-0057191 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, LAQUITHA<br>3360ALICE ST.APT932<br>HOUSTON, TX 77021 | P-0039258 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, LAQUITHA<br>3360ALICE ST APT932<br>HOUSTON, TX 77021 | P-0039249 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, LATASHA<br>12 GOPHER LN<br>EUFAULA, AL 36027 | P-0006929 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCOTT, LAUREN H<br>6406 OLD POST RD<br>CHARLOTTE, NC 28212 | P-0002017 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, LAUREN L<br>2927 SPRING MOUNTAIN DRIVE<br>LOVELAND, CO 80537 | P-0024372 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, LELAND K<br>SCOTT, DALE A<br>501 INMAN STREET<br>COUNCIL GROVE, KS 66846 | P-0013134 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, LELAND K<br>SCOTT, DALE A<br>501 INMAN STREET<br>COUNCIL GROVE, KS 66846 | P-0013277 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, LESLIE<br>4513 W HOPI TRAIL<br>LAVEEN, AZ 85339 | P-0039743 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, LOIS<br>1251 BEACON POINT DRIVE<br>APT. 508<br>JACKSONVILLE, FL 32224 | P-0003799 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, LORI F<br>SCOTT, MICHAEL J<br>3223 SHADY MAPLE CT<br>KINGWOOD, TX 77339 | P-0013127 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, LORI F<br>SCOTT, MICHAEL J<br>3223 SHADY MAPLE CT<br>KINGWOOD, TX 77339 | P-0030137 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, MARK A<br>29 WEST MCLELLAN BOULEVARD<br>PHOENIX, AZ 85013 | P-0005723 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, MARTEA D<br>CASTEEL, JAMES L<br>259 KING DAVID DR<br>LINDEN, VA 22642 | P-0031110 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, MARY E<br>30 RICHARDSON ROAD<br>FITCHBURG, MA 01420 | P-0009379 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, MORGAN L<br>9059 WOODHURST DR<br>DALLAS, TX 75243 | P-0032931 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, NANCY L<br>PO BOX 621<br>LINN CREEK, MO 65052 | P-0032981 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, NANCY LEE<br>PO BOX 621<br>LINN CREEK, MO 65052-0621 | 2526 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCOTT, NICHELLE M<br>259 TRAFALGAR DRIVE<br>DOVER, DE 19904 | P-0010929 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, NICOLE D<br>4401 FOXWOOD COVE<br>JONESBORO, AR 72404 | P-0038872 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, PATRICIA<br>1520 W. 25TH ST.<br>HOUSTON, TX 77008 | P-0041192 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCOTT, PAULA M<br>P.O. BOX 276<br>OSPREY, FL 34229 | P-0000874 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, QUADE<br>29817 SE 370TH ST<br>ENUMCLAW, WA 98022 | P-0019401 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, RANDY<br>SCOTT, LISA<br>171 MCLAURIN AVE<br>ROLLING FORK, MS 39159 | P-0027640 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, RANDY<br>SCOTT, LISA<br>171 MCLAURIN AVE<br>ROLLING FORK, MS 39159 | P-0014528 | 11/3/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SCOTT, RENARD L<br>409 GARDENIA DRIVE<br>MULLICA HILL, NJ 08062 | P-0025765 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, RICK<br>1990 S 19TH ST<br>EL CENTRO, CA 92243 | P-0019106 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, RICKELL C<br>1965 W MISTLETOE CIRCLE<br>TUCSON, AZ 85713 | P-0038869 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, ROBERT W<br>4709 DREXEL DRIVE<br>DALLAS, TX 75205 | P-0015425 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, RODRICK A<br>1100 VILLAGE TRAII<br>CALERA, AL 35040 | P-0004249 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, RONALD E<br>SCOTT, KATHRINE A<br>735 E STRATFORD DR. APT 101<br>FRESNO, CA 93720 | P-0043793 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, RUBY<br>4457 SHADY LANE<br>INDIANAPOLIS, IN 46226 | P-0042936 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, SAMANTHA J<br>1048 DAVJO DRIVE<br>COLD SPRINGS, KY 41076 | P-0055861 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, SANDRA LYNNE<br>138 BAYBORO CIRCLE<br>GOOSE CREEK, SC 29445 | 574 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCOTT, SHARON<br>417 ROCKHURST RD<br>BOLINGBROOK ILLINOIS | P-0031574 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, SHARON D<br>2379 GREGORY DRIVE<br>TALLAHASSEE, FL 32303 | P-0042145 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, SHEILA A<br>27 FORGE DRIVE<br>AVON, CT 06001 | P-0010334 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, SHENELLE J<br>SCOTT, TERANCE A<br>623 DRUM AVENUE<br>CAPITOL HEIGHTS, MD 20743 | P-0010834 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCOTT, SHERITA 3306 HANNA AVE. CINCINNATI, OH 45211 | 1906 | 11/9/2017 | TK Holdings Inc. | $5,000.00 | $0.00 | | | | $5,000.00 |
| SCOTT, STEPHANIE P.O.BOX 141044 TOLEDO, OH 43614 | P-0043011 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, TAHIRAH S SCOTT, ALEX V 3036 DELL DRIVE HERMITAGE, TN 37076 | P-0017438 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, THERESA M 134 EAST 7TH AVE R4 ROSELLE, NJ 07203 | P-0045407 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, TIMOTHY L SCOTT, CAROL M 16931 ASCOT MEADOW DRIVE SUGAR LAND, TX 77479 | P-0012327 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, TRAVIS J PO BOX 2401 LA MESA, CA 91943 | P-0017148 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, VELETA N SCOTT, FRANCIS E 332 SIMS AVENUE AUGUSTA, GA 30906 | P-0033669 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, WILLIAM 7 KINGHILL ROAD HIGH BRIDGE, NJ 08829 | 892 | 10/27/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| SCOTT, WINFIELD W 7211 LANE PARK DRIVE DALLAS, TX | P-0018941 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, WINFIELD W 7211 LANE PARK DRIVE DALLAS, TX 75225-2455 | P-0034773 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, YVONNE P. O. BOX 470668 LOS ANGELES, CA 90047 | P-0045713 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT_SEAY, WANDA L 3534 SAINT ALBANS ROAD CLEVELAND HTS, OH 44121 | P-0013513 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT5510, BARBARA A 115 LADY SLIPPER TRAIL SWANNANOA, NC 28778 | P-0051269 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT-EDWARDS, KIMBERLY 5042 WILSHIRE BLVD., STE 105 LOS ANGELES, CA 980036 | P-0029216 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT-JUDKINS, DAWN D 1527 EAST UPSAL STREET PHILADELPHIA, PA 19150 | P-0055109 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTTSDALE ASTON MARTIN DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056803 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTTSDALE FERRARI MASERATI DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0048141 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCOTTSDALE FERRARI MASERATI<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056797 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT-SLAUGHTER, ALEXIS S<br>2818 N 27TH STREET<br>PHILADELPHIA, PA 19132 | P-0010213 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT-TATOM, TRAVIS<br>3816 STONEWALL TERRACE<br>ATLANTA, GA 30339 | P-0047087 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOVIL, STEPHEN C<br>SCOVIL, KARLA R<br>2633 CARRINGTON DRIVE<br>WEST DUNDEE, IL 60118 | P-0037989 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOVIL, STEPHEN C<br>SCOVIL, KARLA R<br>2633 CARRINGTON DRIVE<br>WEST DUNDEE, IL 60118 | P-0037993 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOVILLE, AMI<br>1085 PERSHING RD<br>WEST FRANKFORT, IL 62896 | P-0045439 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCRIPTURE, CHRISTY L<br>SCRIPTURE, AARON T<br>105 AUSTIN PL<br>FORT BRAGG, NC 28307 | P-0030809 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCROGGINS, JOSHUA L<br>304 E. HANNA AVE<br>TAMPA, FL 33604 | P-0056594 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCROGGINS, LONIE<br>SCROGGINS<br>2700 ELM STREET<br>ST. CHARLES, MO 63301 | P-0007191 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCROGGINS, MELISSA M<br>1709 CANOE CREEK FALLS DRIVE<br>ORLANDO, FL 32824 | P-0053253 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCROGGINS, STEVEN M<br>SCROGGINS, PETA E<br>614 HOLMES BLVD<br>YORKTOWN, VA 23692 | P-0041939 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCROGGS, REBECCA P<br>5620 PEPPER TREE LANE<br>OAKWOOD, GA 30566 | P-0052476 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCRUGGS, SUSAN M<br>956 FLATHILL ROAD<br>LUNENBURG, MA 01462 | P-0036953 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCULL, RICHARD<br>22 SCOTT COURT<br>ALLENDALE, NJ 07401 | P-0015111 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCULL, RICHARD W<br>22 SCOTT COURT<br>ALLENDALE, NJ 07401 | P-0015098 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCULL, SYLVIA V<br>22 SCOTT COURT<br>ALLENDALE, NJ 07401 | P-0015101 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCULLY, MICHAEL J<br>270 WILLOW STREET<br>WEST ROXBURY, MA 02132 | P-0049614 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCYOC, JAMIE<br>212 BARKER ST<br>WELLINGTON | P-0004313 | 10/25/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| SEABOURN, STEVE L<br>SEABOURN, LOU A<br>6209 RIDGEWOOD<br>AMARILLO, TX 79109 | P-0006566 | 10/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| SEABOURN, STEVE L<br>SEABOURN, LOU A<br>6209 RIDGEWOOD<br>AMARILLO, TX 79109 | P-0006702 | 10/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| SEABROOK, JONATHAN E<br>26 CHOIR LN<br>WESTBURY, NY 11590 | P-0048721 | 12/26/2017 | TK Holdings Inc., et al . | $19,725.00 | | | | | $19,725.00 |
| SEABROOK, TAMARA<br>419 CHESTNUT OAK COURT<br>EUSTIS, FL 32736 | P-0053598 | 1/2/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| SEACOAST RV RESORT, LLC<br>729 PORTLAND ROAD<br>SACO, ME 04072 | P-0007790 | 10/28/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| SEAGRAVES, ASHLEY<br>569B DEADWYLER RD<br>MAYSVILLE, GA 30558 | P-0003594 | 10/24/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| SEAGREN, WILLIAM A<br>SEAGREN, LORIE A<br>3136 ATCHISON ST<br>AURORA, CO 80011 2212 | P-0009372 | 10/30/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| SEAGREN, WILLIAM A<br>SEAGREN, LORIE A<br>3136 ATCHISON ST<br>AURORA, CO 80011-2212 | P-0009381 | 10/30/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| SEAGROVE, VIVIAN J<br>19 UPMINSTER BLDG A<br>DEERFIELD BEACH, FL 33442 | P-0002545 | 10/23/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| SEAGROVE, VIVIAN J<br>19 UPMINSTER BLDG A<br>DEERFIELD BEACH, FL 33442 | P-0002556 | 10/23/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| SEAL, ANGELA M<br>SEAL, TIMOTHY W<br>243 GRIFFITH COURT<br>LURAY, VA 22835 | P-0006884 | 10/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| SEAL, JEFF<br>1645 ELLIOTT RANCH RD<br>BUDA, TX 78610 | P-0022536 | 11/11/2017 | TK Holdings Inc., et al . | $7,000.00 | | | | | $7,000.00 |
| SEAL, SCOTT P<br>480 HALES CHAPEL ROAD<br>GRAY, TN 37615-4246 | P-0042806 | 12/20/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| SEAL, SCOTT P<br>480 HALES CHAPEL ROAD<br>GRAY, TN 37615-4246 | P-0042803 | 12/20/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| SEALEY, BRENT N<br>5222 LYSANDER LANE<br>BRENTWOOD, TN 37027 | P-0021922 | 11/10/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| SEALEY, JEWEL J<br>2034 SOUTH DRIVE<br>JACKSONVILLE, NC 28540 | P-0039820 | 12/13/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SEALS, ANNETTE D<br>10 TECOMA CIRCLE<br>LITTLETON, CO 80127 | P-0046292 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEALS, SHAURICE<br>843 SHENANDOAH VALLEY LANE<br>JACKSON, MS 39212 | P-0032999 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEAMAN, CINDI L<br>11 PAYSON ST<br>ATTLEBORO, MA 02703 | P-0050791 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEAMAN, DANA A<br>19510 25TH AVE NE #3<br>SHORELINE, WA 98155 | P-0045372 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEAMAN, LYLE W<br>600 JAMES ST.<br>CLAYTON, NY 13624 | P-0047338 | 12/22/2017 | TK Holdings Inc., et al. | $8,263.00 | | | | | $8,263.00 |
| SEAMAN, MICHAEL G<br>PO BOX 808<br>GREENCASTLE, IN 46135 | P-0029817 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEAMAN, ROSEMARIE J<br>2265LEE RD.<br>SUITE201<br>WINTER PARK, FL 32789 | P-0022355 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEAMANDS, MICHAEL C<br>1554 MISSISSIPPI AVE<br>ST LOUIS, MO 63104 | P-0035423 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEAMANDS, MICHAEL C<br>1554 MISSISSIPPI AVE<br>ST LOUIS, MO 63104 | P-0035424 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEARER, FRANCIS A<br>14 PARK PLACE<br>LEWISTOWN, PA 17044-1873 | P-0050391 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEARLES, AMANDA<br>5365 MCKINLEY WAY<br>FELTON, CA 95018 | P-0017899 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEARLES, JASON G<br>SEARLES, DARCIE L<br>17049 CR 291<br>COSBY, MO 64436 | P-0010693 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEARLES, JASON G<br>SEARLES, DARCIE L<br>17049 CR 291<br>COSBY, MO 64436 | P-0010696 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEARS HOLDINGS CORPORATION<br>3 PARK PLAZA<br>20TH FLOOR<br>IRVINE, CA 92614 | P-0052199 | 12/26/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| SEARS, ASHLEY M<br>8889 NE 20TH TERRACE<br>ANTHONY, FL 32617 | P-0037877 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEARS, FRANKIE<br>PO BOX 35<br>GUTHRIE, OK 73044 | 3986 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SEARS, JASON<br>SEARS, SARAH<br>4497 STEEPLECHASE DR<br>EASTON, PA 18040 | P-0029163 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SEARS, MATTHEW A<br>3272 S. BUMBY AVE<br>ORLANDO, FL 32806 | P-0042540 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEARS, PAUL M<br>8896 BOAK ROAD EAST<br>HOLLAND PATENT, NY 13354 | P-0024681 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEARS-LOVE, JACQUELYN<br>912 CHURCH ST<br>DEPTFORD, NJ 08096 | P-0032315 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEASTRUNK, KARL V<br>611 2ND ST<br>JASPER, TX 75951 | P-0004788 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEASTRUNK, KARL V<br>611 2ND ST<br>JASPER, TX 75951 | P-0004836 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEATON, CATHERINE M<br>26 DOCTORS HILL DRIVE<br>SCITUATE, MA 02066 | P-0024992 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEATON, CHARLENE M<br>3733 AMHERST DR<br>LAFAYETTE, IN 47905-4301 | P-0049141 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEATON, WILLIAM M<br>SEATON, LIZABETH A<br>762 WAKINA LOOP SE<br>OCEAN SHORES, WA 98569-9646 | P-0039325 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEAVER, DAVID C<br>60 THOMAS TRACE<br>FISHERVILLE, KY 40023 | P-0000019 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEAVER, GWEN H<br>60 THOMAS TRACE<br>FISHERVILLE, KK 40023 | P-0000020 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEAWOOD, MARY<br>4509 EAST KELLIS STREET<br>FT. WORTH, TX 76119 | P-0015234 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEAY, BARBARA J<br>9613 ROUTTS HILL ROAD<br>WARRENTON, VA 20186 | P-0025017 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEAY, MICHAEL LAMARR<br>804 W. HIGHLAND AVE.<br>ALBANY, GA 31701 | 704 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SEBADDUKA, ISAAC<br>4951 WHISTLING PINES CT<br>WESLEY CHSPEL, FL 33545 | P-0009098 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEBASTIONELLI, MICHAEL A<br>10202 194TH ST E<br>A202<br>GRAHAM, WA 98338 | P-0057666 | 3/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEBENY, KATHERINE A<br>101 E. WASHINGTON AVE.<br>DES MOINES, IA 50316 | P-0016411 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEBERRY, ANTHONY D<br>208 WILEY OAKS DRIVE<br>WENDEL, NC 27591 | P-0047193 | 12/26/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| SECIC, HASIB<br>9040 RADIOM DR.<br>ST. LOUIS, MO 63123 | 1968 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SECKEL, LESLIE<br>SECKEL, CHARLES<br>523 MIFFLIN STREET<br>DUQUESNE, PA 15110 | P-0058036 | 7/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SECREST, ANDREW T<br>3532 ROSEWOOD AVENUE<br>LOS ANGELES, CA 90066 | P-0055611 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SECREST, JAMES T<br>30344 10TH AVE<br>GOBLES, MI 49055-9284 | P-0019514 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEDA, EDWARD<br>URB MONTE TRUJILLO<br>1405 PARQUE TERRALINDA M5<br>TRUJILLO ALTO, PR 00976 | P-0019881 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEDA, JAVIER<br>133 SAINT JAMES STREET<br>APT2<br>KINGSTON, NY 12401 | P-0054125 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEDLACEK, DIANE K<br>PO BOX 617<br>HELENA, MT 59624 | P-0029253 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEDLAR, J PATRICK<br>11300 INGRAM ST.<br>LIVONIA, MI 48150 | P-0052508 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEDLAR, J PATRICK<br>11300 INGRAM ST.<br>LIVONIA, MI 48150 | P-0052520 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEE, ZHENWEI K<br>250 E WYNNEWOOD RD, APT C-09<br>WYNNEWOOD, PA 19096 | P-0031546 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEEL, GEORGE J<br>SEEL, REBECCA<br>710 WEST RD.<br>BELGRADE, ME 04917 | P-0008565 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEELAM, SREENIVASA<br>ARNEPALLI, MANASA<br>27915 HUNT TRACE LN<br>FULSHEAR, TX 77441 | P-0031062 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEELEY, WARREN A<br>SEELEY, ROBERT K<br>1000 STONEWALL DR.<br>NASHVILLE, TN 37220 | P-0011249 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEELY, RYAN M<br>15540 CANYON GULCH LANE 101<br>ENGLEWOOD, CO 80112 | P-0003890 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEEPAUL, NARENDRA<br>101-30, 91 STREET<br>QUEENS, NY 11416 | P-0050860 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEER, KARL H<br>125 TEGA CAY PLACE<br>UNIT 903<br>PONTE VEDRA BEAC, FL 32082 | P-0006442 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEERAM, SRINIVASU<br>5337 RETREAT CIR<br>LONGMONT, CO 80503 | P-0017599 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SEETO, BRENDA W<br>SEETO, HENRY M<br>1110 TIMBERCREEK RD<br>SAN RAMON, CA 94582 | P-0049844 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEGAL, ELIZABETH A<br>13771 FOUNTAIN HILLS BLVD<br>#357<br>FOUNTAIN HILLS, AZ 85268 | P-0024051 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEGAL, JULIA T<br>JULIA SEGAL<br>633 PLUM TERRACE<br>MAHWAH, NJ 07430 | P-0046433 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEGALL, ALLEN L<br>3-H PINE CLUSTER CIRCLE<br>MANALAPAN, NJ 07726 | P-0043317 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEGER-LAWSON, DONA R<br>1934 SUGARWOOD CIRCLE<br>BELLBROOK, OH 45305 | P-0006595 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEGOVIA, ANTONIO F<br>SEGOVIA, JIEUN L<br>7451 ALLEMENDE WAY<br>APT 105<br>CHATTANOOGA, TN 37421-4731 | P-0044639 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEGOVIA-FERNANDE, MARIA A<br>8807 HEBRIDES DR<br>SAN DIEGO, CA 92126 | P-0020786 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEGRAVES, JOEL R<br>SEGRAVES, LINDA D<br>5812 TWIN OAKS DR<br>PACE, FL 32571-8379 | P-0000455 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEGUERRE, REBECCA P<br>387 IMPERIAL WAY APT 7<br>DALY CITY, CA 94015 | P-0013350 | 11/2/2017 | TK Holdings Inc., et al. | $4,600.00 | | | | | $4,600.00 |
| SEGUN-TAIWO, OLADAPO J<br>8150 LAKECREST DR APT 319<br>GREENBELT, MD 20770 | P-0036591 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEGURA, BEATRICE<br>THE CJB OFFICE OF LAW<br>231 WEST 29TH STREET<br>TUCSON, AZ 85713 | P-0044195 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEGURA, DORA L<br>19503 CAIRNS DRIVE<br>KATY, TX | P-0004096 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEGURA, ROBERTO R<br>11850 PEPPER ST<br>BLOOMINGTON, CA 92316 | 2204 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SEHDEV, RAJESH K<br>334 N ARDMORE AVE<br>APT # C<br>VILLA PARK 60181 | P-0011216 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEIB, JOHN A<br>1500 BUZZARD HIGH ST<br>WIMBERLEY, TX 78676 | P-0002477 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEIBEL, PAUL K<br>2924 PARKWALK DRIVE<br>CINCINNATI, OH 45239 | P-0032997 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SEIBEL, RONALD G<br>237 BELL STREET<br>AMERICUS, GA 31709 | P-0032221 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEIBER, KIMBERLY<br>1714 NW BROADWAY ST<br>ALBANY, OR 97321 | P-0036838 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEIDEMAN, ENID N<br>32 CRANMORE RD<br>NORWOOD, MA 02062 | P-0021311 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEIDER, SCOTT J.<br>308 E BRADLEY RD<br>FOX POINT, WI 53217 | 3996 | 12/12/2017 | TK Holdings Inc. | $2,312.00 | | | | | $2,312.00 |
| SEIDMAN, BRUCE<br>7 SHERWOOD STREET<br>WAYNE, NJ 07470 | P-0046671 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEIDMAN, BRUCE<br>7 SHERWOOD STREET<br>WAYNE, NJ 07470 | P-0046801 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEIDMAN, GARY A<br>2317 32ND AVE SOUTH<br>SEATTLE, WA 98144 | P-0046728 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEIDMAN, MARLENE<br>7 SHERWOOD STREET<br>WAYNE, NJ 07470 | P-0046680 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEIDNER, RICHARD<br>259 SAXONY DRIVE<br>NEWTOWN, PA 18940 | P-0045566 | 12/23/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| SEIFER, JAY M<br>2067 KINSMON DR<br>MARIETTA, GA 30062 | P-0012170 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEIFERT, MARKUS<br>25528 HENLEY AVENUE<br>HUNTINGTON WOODS, MI 48070 | P-0053335 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEIFERT, PETRA F<br>2026 CALAIS ROAD<br>FORT WAYNE, IN 46814 | P-0034818 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEIFFERLY, JEFFREY A<br>3007 LINDEN PARK DR<br>BAY CITY, MI 48706 | P-0057294 | 2/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEIFFERLY, JEFFREY A<br>3007 LINDEN PARK DR<br>BAY CITY, MI 48706 | P-0057297 | 2/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEIFFERLY, JEFFREY A<br>3007 LINDEN PARK DR<br>BAY CITY, MI 48706 | P-0057299 | 2/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEIFFERLY, JEFFREY A<br>3007 LINDEN PARK DR<br>BAY CITY, MI 48706 | P-0057300 | 2/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEIFFERLY, JEFFREY A<br>3007 LINDEN PARK DR<br>BAY CITY, MI 48706 | P-0057301 | 2/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEIFI, MOHAMMAD<br>22391 SUNBROOK<br>MISSION VIEJO, CA 92692 | P-0025490 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SEIFULLIN, GAR<br>MANKIN, KATHY<br>PO BOX 1060<br>480 COPELAND HILL RD<br>SMITHVILLE, TX 78957 | P-0038631 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEIGLER JOSEPHS, DOROTHY<br>49A GARDEN RD.<br>PEABODY, MA 01960 | P-0009703 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEILER, CHRISTIE M<br>153 CRISSY WRIGHT RD.<br>NEWPORT, NC 28570 | P-0025801 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEILER, KIM<br>W198S10785 RED OAK COURT<br>MUSKEGO, WI 53150 | P-0003943 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEILER, RAYMOND J<br>TAKATA CORPORATION<br>NOTTINGHAM CIRCLE<br>CROSSVILLE, TN 38555 | P-0027592 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEINO, YOSHIKO<br>8285 E. LEHIGH AVE.<br>DENVER, CO 80237 | P-0037828 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEITZ, BERNARD W<br>11024 MONTGOMERY BLVD. NE<br>SUITE 141<br>ALBUQUERQUE, NM 87111 | P-0023827 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEITZ, SUSAN A<br>SEITZ, TIMOTHY W<br>3671 MENOHER BLVD<br>JOHNSTOWN, PA 15905 | P-0011087 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEITZ, SUSAN A<br>SEITZ, TIMOTHY W<br>3671 MENOHER BLVD<br>JOHNSTOWN, PA 15905 | P-0024718 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEITZ, TIMOTHY<br>SEITZ, SUSAN A<br>3671 MENOHER BLVD<br>JOHNSTOWN, PA 15905 | P-0011105 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEITZ, TIMOTHY<br>SEITZ, SUSAN A<br>3671 MENOHER BLVD<br>JOHNSTOWN, PA 15905 | P-0024909 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEIJUELA, SABRINA T<br>6800 WOODROW WAY<br>LOUISVILLE, KY 40228 | P-0045389 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEKERES, PATRICIA A<br>W575 KEARNEY RD<br>BURLINGTON, WI 53105 | P-0019887 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEKHON, KULWINDER K<br>SEKHON, JASVIR S<br>WEBER BMW<br>6006 N TORREY PINES AVE<br>FRESNO, CA 93723 | P-0024260 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELASSIE, SHERLYN<br>6865 GLENLAKE PKWY<br>APT E<br>ATLANTA, GA 30328 | P-0056331 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SELBY, LOREN B<br>536 N ALCAZAR AVE<br>ARLINGTON, WA 98223 | P-0050678 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELBY, MICGAEL D<br>123 CATTAIL CREEK DR<br>KERRVILLE, TX 78028 | P-0011423 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELBY, MICHAEL D<br>123 CATTAIL CREEK DR<br>KERRVILLE, TX 78028 | P-0011419 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELBY, ROB<br>41 EAST CENTENNIAL DRIVE<br>MEDFORD, NJ 08055 | P-0008583 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELBY, SUSAN L<br>321 12TH ST<br>SEAL BEACH, CA 90740 | P-0029878 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELDEN, JANET<br>3330 N. ROCKFIELD DRIVE<br>WILMINGTON, DE 19810 | P-0007766 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELDEN, RONALD B<br>19038 CLYMER STREET<br>PORTER RANCH, CA 91326 | P-0025478 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELDIN, RICHARD<br>SELDIN, SIAN L<br>9104 DRUMALDRY DRIVE<br>BETHESDA, MD 20817 | P-0017045 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELDIN, RICHARD<br>SELDIN, SIAN L<br>9104 DRUMALDRY DRIVE<br>BETHESDA, MD 20817 | P-0026809 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELDON, CURTIS B<br>5245 HOLLY RIDGE FARM RD<br>RALEIGH, NC 27616 | P-0017522 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELF, AMELIA<br>SELF III, TILMAN E<br>6933 ZEBULON ROAD<br>MACON, GA 31220 | P-0001710 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELF, ANDREW B<br>216 WEST PONDEROSA DRIVE<br>TUTTLE, OK 73089 | P-0022982 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELF, MATTHEW E<br>216 WEST PONDEROSA DRIVE<br>TUTTLE, OK 73089 | P-0022992 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELF, MELISSA A<br>5924 VALLEY VIEW ROAD<br>BLOOMSDALE, MO 63627 | P-0017549 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELF, MELISSA A<br>5924 VALLEY VIEW ROAD<br>BLOOMSDALE, MO 63627 | P-0017574 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELF, MICHAEL C<br>614 GARY PLACE<br>NEWPORT BEACH, CA 92663 | P-0032895 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELF, MICHAEL C<br>614 GARY PLACE<br>NEWPORT BEACH, CA 92663 | P-0032903 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELF, MICHAEL L<br>102 TESI COURT<br>GREENSBORO, NC 27455 | P-0022452 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SELIG, MARIAN E<br>P. O. BOX 1043<br>BENICIA, CA 94510 | P-0039596 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELIGA, KAREN<br>4629 LIGHTKEEPERS WAY<br>UNIT 6J<br>LITTLE RIVER, SC 29566 | P-0001219 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELIGMAN, RUSS<br>SELIGMAN, PAMELA<br>4207 HIGHVIEW DR<br>SAN MATEO, CA 94403 | P-0028053 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELIGMAN, RUSS<br>SELIGMAN, PAMELA<br>4207 HIGHVIEW DR<br>SAN MATEO, CA 94403 | P-0028055 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELIGMAN, SIMON J<br>8910 CRAZY HORSE TRAIL<br>HOUSTON, TX 77064 | P-0005556 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELIGMAN, STEPHANIE L<br>4335 BEETHOVEN AVE<br>ST. LOUIS, MO 63116 | P-0004455 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELIGMAN, TERRY A<br>1225 WATERVIEW DRIVE<br>MILL VALLEY, CA 94941 | P-0020901 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELK, BRUCE W<br>SELK, SANDI<br>P.O. BOX 1247 - 39727 HWY 62<br>CHILOQUIN, OR 97624 | P-0046034 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELK, BRUCE W<br>SELK, SANDI<br>PO BOX 39727 - 39727 HWY 62<br>CHILOQUIN, OR 97624 | P-0046036 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELKE, SHARI B<br>55 LAKE STREET<br>BLOOMFIELD, NJ 07003 | P-0025037 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELL, JOHN R<br>2940 N E 32ND PLACE<br>PORTLAND, OR 97212 | P-0041753 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELLAN JR, ANGELO D<br>380 WOODWARD CRESCENT<br>WEST SENECA, NY 14224 | P-0030134 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELLARS, CHARLES E<br>6614 GATEWAY BLVD.<br>DISTRICT HEIGHTS, MD 20747 | P-0007021 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELLERS, IRMA E<br>319 SHERRILL AVE<br>LINCOLNTON, NC 28092 | 2661 | 11/15/2017 | TK Holdings Inc. | | | | | | $0.00 |
| SELLERS, JON P<br>119 PAQUIN DRIVE<br>SAINT CLOUD, FL 34769 | P-0048495 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELLERS, KATHY<br>SELLERS, RODNEY E<br>290 SHERLOCK ST.<br>FRANKFORT, IL 60423 | P-0010640 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELLERS, KEYARA J<br>319 SHERRILL AVE<br>LINCOLNTON, NC 28092 | 2657 | 11/15/2017 | TK Holdings Inc. | | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SELLERS, KIMBERLY L<br>PO BOX 281<br>CONCORD, GA 30206 | P-0035815 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELLERS, MICHAEL J<br>SELLERS, BETTY J<br>2256 APPLEBLOSSOM DR<br>MIAMISBURG, OH 45342 | P-0002178 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELLERS, SAMANTHA A<br>2368 DAVIDSON ROAD<br>OCEAN SPRINGS, MS 39564 | P-0029684 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELLERS, SHERYL A<br>28 LEE AVE<br>APT 100B<br>TAKOMA PARK, MD 20912 | P-0052283 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELLERS, STEVEN<br>4513 PLANTATION OAKS BLVD<br>ORANGE PARK, FL 32065 | P-0029138 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELLERS, TONY E<br>7947 SOUTH VERNON AVE 1FL<br>CHICAGO, IL 60628 | P-0037381 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELLERS, VALERIE R<br>35 TAYLOR RD<br>MOUNT VERNON, OH 43050 | P-0000131 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELLES, FRED E<br>SELLES, BERNADETTE Y<br>37647 GRANT CT<br>PALMDALE, CA 93552 | P-0045549 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELLINGER, JACK K<br>EARTH ELEMENT DESIGNS<br>7227 BLACKTON DRIVE<br>LA MESA, CA 91941 | P-0050974 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELTZER, DANIEL A<br>31 MAPLE STREET<br>WEST ROXBURY, MA 02132 | P-0047214 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELTZER, EARL M<br>24 WOOD STREET<br>GROVELAND, MA 01834 | P-0013249 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELTZER, FRANCINE L<br>SELTZER, STEPHEN M<br>1709 GLASTONBERRY RD.<br>POTOMAC, MD 20854-2642 | P-0031085 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELTZER, STEPHEN M<br>SELTZER, FRANCINE L<br>1709 GLASTONBERRY RD.<br>POTOMAC, MD 20854-2642 | P-0031039 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELVIDGE, CARY B<br>181 LOCKWOOD ST<br>CASTLE ROCK, CO 80101 | P-0040434 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELVIDGE, CARY B<br>181 LOCKWOOD ST<br>CASTLE ROCK, CO 80104 | P-0040627 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELVIDGE, CARY B.<br>181 LOCKWOOD ST.<br>CASTLE ROCK, CO 80104 | P-0040406 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SELVIE, KEVIN<br>ALLY<br>9736 CONCORD PL<br>MOBILE, AL 36695 | P-0003806 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELVIE, KEVIN<br>ALLY<br>9736 CONCORD PL<br>MOBILE, AL 36695 | P-0024896 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELVIE, KEVIN<br>9736 CONCORD PL<br>MOBILE, AL 36695 | P-0003842 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELVIE, KEVIN<br>9736 CONCORD PL<br>MOBILE, AL 36695 | P-0024901 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELZER, JANET L<br>1025 LINCOLN AVE.<br>PACIFIC GROVE, CA 93950 | P-0054613 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELZER, JANET L<br>1025 LINCOLN AVE.<br>PACIFIC GROVE, CA 93950 | P-0055536 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEMAN III, ANTHONY J<br>ULMER, TAMMIE E<br>1009 N. PROVIDENCE ROAD<br>MEDIA, PA 19063 | P-0053345 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEMAR, ZACHARY J<br>3645 VANTAGE LANE<br>GLENVIEW, IL 60026 | P-0030885 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEMEDO, KOMI E<br>7846 AMERICANA CIRCLE APT 202<br>GLEN BURNIE, MD 21060 | P-0057087 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEMINOFF, LIS H<br>305 LINCOLN BLVD<br>LEHIGH ACRES, FL 33936 | P-0056537 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEMION, JOHN W<br>SEMION, ELIZABETH A<br>PO BOX 569<br>MENLO PARK, CA 94026-0569 | P-0024432 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEMMES, LORENE E<br>9143 WILD TRAILS<br>SAN ANTONIO, TX 78250 | P-0040054 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEMPKOWSKI, ANTHONY<br>PO BOX 333<br>LITTLE SILVER, NJ 07739 | P-0049356 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SENARIO, NANCY J<br>444 4TH STREET<br>PALISADES PARK, NJ 07650 | P-0019181 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SENE, SADIO<br>6119 OLD FARMHOUSE LN<br>KATY, TX 77449 | 877 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SENECHAL, RICHARD<br>5118 NW 122ND AVENUE<br>CORAL SPRINGS, FL 33076 | P-0001144 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SENERIZ, LUIS E<br>23935 AYSCOUGH LN<br>KATY, TX 77493 | P-0019949 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SENFELD, SHELLEY<br>9177-F SW 22 STREET<br>BOCA RATON, FL 33428 | 3495 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SENFT, JAMES A<br>1350 SHADY REST DRIVE<br>NEWPORT, TN 37821 | P-0009131 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SENFT, JAMES A<br>1350 SHADY REST DRIVE<br>NEWPORT 37821 | P-0009141 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SENIOR, BARBARA<br>P.O. BOX 22083<br>FORT LAUDERDALE, FL 33335 | P-0047198 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SENIOR, ROBERT J<br>29830 CORTE CRUZADA<br>MENIFEE, CA 92584 | P-0055317 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SENTER, KRISTEN E<br>203 COMMONS WAY<br>GOOSE CREEK, SC 29445 | P-0036366 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SENTER, MEREDITH S<br>3625 N. VERMONT STREET<br>ARLINGTON, VA 22207 | P-0008658 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SENTRY SECURITY SERVICE<br>P.O. BOX 1512<br>DEL RIO, TX 78840 | 71 | 8/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SENTZ, ELIZABETH A<br>4931 N BONITA RIDGE AVE<br>TUCSON, AZ 85750 | P-0048454 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEO, BORAM S<br>3240 SAWTELLE BLVD.<br>APT 203<br>LOS ANGELES, CA 90066 | P-0018120 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEO, EUNSOO<br>20120 137TH AVE NE<br>WOODINVILLE, WA 98072 | P-0053059 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEO, HANNAM K<br>1211 HAWTHORNE LANE<br>FORT WASHINGTON, PA 19034-1723 | P-0051136 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEO, PHILIP<br>1211 HAWTHORNE LANE<br>FORT WASHINGTON, PA 19034-1723 | P-0051070 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEPELAK, RICHARD W<br>P.O. BOX 26921<br>AKRON, OH 44319 | P-0042062 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEPKOWSKI, HEATHER L<br>1701 SOUTH MAIN ST<br>CHESHIRE, CT 06410 | P-0043408 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEPRO ROBOTIQUE<br>RUE HENRY BESSEMER, ZONE ACTI-EST<br>LA ROCHE SUR YON  85000<br>FRANCE | 3637 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SEPULVEDA, JESSICA<br>2994 SIESTA VIEW DR<br>KISSIMMEE, FL 34744 | P-0023822 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEPULVEDA, JEZRAEL<br>4065 MISSION WAY<br>MCDONOUGH, GA 30252 | P-0004033 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SEPULVEDA, JEZRAEL<br>4065 MISSION WAY<br>MCDONOUGH, GA 30252 | P-0004198 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SER, GEOK WAH<br>CAO, ZIJIAN<br>783 VILLAGE CLUB DR<br>WEXFORD, PA 15090 | P-0031647 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERAFIN, ANDREW J<br>SERAFIN, LYNN K<br>703 SOLANA SHORES DR<br>B304<br>CAPE CANAVERAL, FL 32920 | P-0023543 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERAFIN, JUDITH<br>7 JUMPING BROOK PLACE<br>ANNANDALE, NJ 08801 | 2504 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SERAFINO, JACQUELINE G<br>109 GROVE STREET<br>WELLESLEY, MA 02482 | P-0009383 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERAITA, DEBORAH A<br>70 PARKWAY DRIVE<br>SYOSSET, NY 11791 | P-0027054 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERBEN, TYLER<br>81 DALTON STREET<br>OAKVILLE, CT 06779 | P-0005113 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERBUS, CHUCK R<br>CHUCK SERBUS<br>5716 W. BLUESTEM ST<br>SIOUX FALLS, SD 57106 | P-0020229 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEREIKAS, GEORGE S<br>112 GLEN ABBEY LANE<br>DEBARY, FL 32713 | P-0055007 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERGEEFF, WALTER A<br>80480 VIA TALAVERA<br>LA QUINTA, CA 92253 | P-0021265 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERGEEV, ALEXEY<br>SERGEEVA, SVETLANA<br>2751 ACACIA TERRACE<br>BUFFALO GROVE, IL 60089 | P-0026400 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERINE, JORI N<br>2619 DORADO COURT<br>FORT COLLINS, CO 80525 | P-0026760 | 11/16/2017 | TK Holdings Inc., et al. | $5,994.92 | | | | | $5,994.92 |
| SERIO, LUIGI<br>15226 NW 4TH AVE.<br>VANCOUVER, WA 98685 | P-0020770 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERITELLA, MARC<br>NO ADDRESS PROVIDED | P-0050191 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERITELLA, MARC A<br>518 DENHAM ARCH<br>CHESAPEAKE, VA 23322 | P-0050067 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERITELLA, MARC A<br>618 DENHAM ARCH<br>CHESAPEAKE, VA 23322 | P-0050021 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERITELLA, MARC A<br>618 DENHAM ARCH<br>CHESAPEAKE, VA 23322 | P-0050113 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SERITELLA, MARC A<br>618 DENHAM ARCH<br>CHESAPEAKE,, VA 23322 | P-0050143 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERKUCZEWSKI, ANDRZEJ<br>26174 RAINBOW GLEN DR<br>NEWHALL, CA 91321-1369 | P-0013131 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERKUCZEWSKI, ANDRZEJ<br>26174 RAINBOW GLEN DR<br>NEWHALL, CA 91321-1369 | P-0013135 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEROCK, JOSEPH G<br>751 WEST BUTLER DRIVE<br>SUGARLOAF, PA 18249 | P-0046564 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEROTA, FLORENCE<br>1909 CLUBHOUSE DRIVE<br>ANN ARBOR, MI 48108 | P-0033600 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERPA, RANDAL<br>12075 RIDING RD<br>WILTON, CA 95693 | P-0019230 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERPA, RANDAL<br>12075 RISING RD<br>WILTON, CA 95693 | P-0019244 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERRANO RIVERA, HECTOR M.<br>16 ESPANA, JARD. DE MONACO<br>MANATI, PR 00674 | 3926 | 12/5/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| SERRANO, BLANCA N<br>11816 FRANCIS SCOBEE DR<br>EL PASO, TX 79936 | P-0026831 | 11/13/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SERRANO, BLANCA N<br>11816 FRANCIS SCOBEE DR.<br>EL PASO, TX 79936 | P-0026830 | 11/13/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| SERRANO, GLORIA<br>2833 E9TH STREET<br>OAKLAND, CA 94601 | P-0037600 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERRANO, IMELDA V<br>325 SERENO DR<br>EL PASO, TX 79907 | P-0023355 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERRANO, JUDITH M<br>28716 LEGACY WAY<br>MENIFEE, CA 92584 | P-0020455 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERRANO, NORMA<br>ESQUIVEL, ANDRES<br>9358 PALM LANE<br>FONTANA, CA 92335 | P-0027974 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERRANO, ROBERTO O<br>28716 LEGACY WAY<br>MENIFEE, CA 92584 | P-0020453 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERRATELLI, MARIBEL<br>711 2ND STREET<br>DUNELLEN, NJ 08812 | P-0054467 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERRATO, KARAN L<br>1159 BRYCE WAY<br>VENTURA, CA 93003 | P-0034040 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERVEISS, GREGORY J<br>SERVEISS, PATRICIA M<br>1343 TIERRA BERIENDA<br>PUEBLO, CO 81008 | P-0027056 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SERVELLO, VINCENT F<br>6 WOODCREST RD<br>WESTBOROUGH, MA 01581 | P-0037928 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERVELLO, VINCENT F<br>6 WOODCREST RD<br>WESTBOROUGH, MA 01581 | P-0037931 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERVIN, SUSIE<br>4337 CAMELIA CT.<br>CHINO, CA 91710 | P-0033174 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERVIS, KARA L<br>1106 E. MOYAMENSING AVE.<br>3RD FLOOR<br>PHILADELPHIA, PA 19147 | P-0024350 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SESSA, JEFFREY E<br>111 KELSEY RD<br>WILLIAMSBURG, VA 23185 | P-0023633 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SESSA, TAMRA L<br>111 KELSEY RD<br>WILLIAMSBURG, VA 23185 | P-0023638 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SESSION, ANDREA M<br>369 LAS PALMAS DRIVE<br>IRVINE, CA 92602 | P-0023645 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SESSIONS, DEAN R<br>1802 HOQUIAM PL NE<br>RENTON, WA 98059 | P-0016122 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SESTAK, JONATHON D<br>7175 LOWELL AVENUE<br>OVERLAND PARK, KS 66204 | P-0017101 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SETAYESH, ALI<br>41838 MONTALLEGRO ST<br>LANCASTER, CA 93536 | P-0045367 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SETAYESH, ALI<br>41838 MONTALLEGRO ST<br>LANCASTER, CA 93536 | P-0045358 | 12/23/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| SETAYESH, ALI<br>41838 MONTALLEGRO ST<br>LANCASTER, CA 93536 | P-0045353 | 12/23/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SETIA, JAWAHAR L<br>364 NORTHPOINTE CT., UNIT-102<br>ALTAMOINTE SPGS FL-32701 | P-0010774 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SETLEY, WILLIAM<br>201 S ORANGE AVE SUITE 1500<br>ORLANDO, FL 32801 | P-0043522 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SETLEY, WILLIAM<br>NEWSOME MELTON, P.A.<br>R. FRANK MELTON, II, ESQ./WILLIAM C. OURAND, ESQ.<br>C. RICHARD NEWSOME<br>201 S. ORANGE AVE., SUITE 1500<br>ORLANDO, FL 32801 | 3060 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SETO, RYAN<br>7436 MUIRWOOD COURT<br>PLEASANTON, CA 94588 | P-0032318 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SETO, TINA W<br>365 PACIFIC DR<br>MOUNTAIN VIEW, CA 94043 | P-0019277 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SETTEMBRINO, ELEANOR<br>SETTEMBRINO, ANTHONY<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043756 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SETTLE, SUSAN K<br>950 LINDEN LN<br>DAUPHIN, PA 17018 | P-0037770 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SETTLE, TYLER R<br>1444 DAYSTAR LN<br>DELTONA, FL 32725 | P-0000960 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SETTLEMYRE, MICHAEL J<br>3210 KIRKLAND COURT<br>MONROE, NC 28110 | P-0000864 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEURKAMP, MARK<br>6057 CHAMBLEE DR.<br>LOVELAND, OH 45140 | P-0002335 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEVASTOPOULOS, BREANNE<br>SEVASTOPOULOS, GEORGE<br>90 ANALISA LN<br>WALNUT CREEK, CA 94596 | P-0034902 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEVASTOPOULOS, BREANNE<br>SEVASTOPOULOS, GEORGE<br>90 ANALISA LN<br>WALNUT CREEK, CA 94596 | P-0034904 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEVCIK, RICHARD L<br>NO ADDRESS PROVIDED | P-0055899 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEVERIN, ROBERT P<br>6041 KERSHAW ST<br>PHILADELPHIA, PA 19151 | P-0049663 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEVERINO, JULIAN<br>773 AVENUE E<br>BAYONNE, NJ 07002 | P-0042583 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEVERIO, TASHA R<br>PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043678 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SEVILLA MIRANDA, AMARILIS<br>URB. ROSE VALLEY<br>77 CALLE VALLE<br>MOROVIS, PR 00687 | P-0032382 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEWARD, ANGELA D<br>9302 CARLWAY COURT<br>HENICO, VA 23228 | P-0029933 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEXAUER, MARY S<br>SEXAUER, KURT T<br>926 SHADY PATH DRIVE<br>SAINT PETERS, MO 63376-7602 | P-0020963 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEXTON JR, JOHN M<br>3936 HELENS GATE, P.O. BOX 69<br>METAMORA, MI 48455 | P-0050427 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEXTON, FRANCES H<br>P O BOX263<br>SHELBY, IN 46377 | P-0013367 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SEXTON, RODGER D<br>528 E. SEMINOLE DR.<br>BYRON, GA 31008 | 2971 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SEYMORE, BRITTANIA D<br>1731 HARVEY LN.<br>STAFFORD, TX 77477 | P-0005763 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEYMORE, BRITTANIA D<br>1731 HARVEY LN.<br>STAFFORD, TX 77477 | P-0008892 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEYMORE, JO ANN<br>304 SAND OAK BLVD<br>PANAMA CITY BEAC, FL 32413 | P-0000250 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEYMOUR JR., DONALD<br>2138 VILLAGE WOODS CT APT 2<br>MEMPHIS, TN 38116 | P-0057549 | 3/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEYMOUR, CHRISTOPHER<br>5122 N DEPAUW ST<br>PORTLAND, OR 97203 | P-0015659 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEYMOUR, DANA L<br>1836 CROSS POINT WAY<br>ST. AUGUSTINE, FL 32092 | P-0050783 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEYMOUR, GLADYS G<br>MUDD, WILLIAM A<br>8403 QUAILFIELD ROAD<br>MECHANICSVILLE, VA 23116 | P-0026343 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEYMOUR, JAMES T<br>1125 CHANDLER OAKS DR<br>JACKSONVILLE, FL 32221 | P-0002141 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEYMOUR, JAMES T<br>1125 CHANDLER OAKS DR<br>JACKSONVILLE, FL 32221 | P-0002145 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEYMOUR, LAUREN A<br>LAUREN SEYMOUR<br>143 W CUMMINGS AVE<br>HAMPTON, VA 23663 | P-0009146 | 10/30/2017 | TK Holdings Inc., et al. | $23,000.00 | | | | | $23,000.00 |
| SEYMOUR, MICHELLE A<br>C/O DORIS OLIVO<br>4628 NW 34TH PL<br>OCALA, FL 34482 | P-0017403 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEYMOUR, PHILIP J<br>5920 FAIRBROOK ST<br>LONG BEACH, CA 90815 | P-0057502 | 2/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEYMOUR, SCOTT<br>SEYMOUR, KATIE<br>41 HICKORY LN<br>ELKTON, MD 21921 | P-0045862 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SFERLAZZO, GARY P<br>2152 COTTONWOOD DRIVE<br>SEA GIRT, NJ | P-0046818 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SFERLAZZO, GARY P<br>2152 COTTONWOOD DRIVE<br>SEA GIRT, NJ | P-0046824 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SFERRAZZA, MARY E<br>2550 E AVE I<br>SP68<br>LANCASTER, CA 93535 | P-0036969 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SFS INTEC INC.<br>1045 SPRING STREET<br>WYOMISSING, PA 19610 | 2954 | 11/21/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| SFS INTEC INC.<br>1045 SPRING STREET<br>WYOMISSING, PA 19610 | 3109 | 11/21/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| SGARAGLIO, RANDY A<br>5529 ECHO SPRINGS DRIVE<br>HAMILTON, OH 45011 | P-0048006 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SGS U.S. TESTING COMPANY, INC.<br>FLORIO PERRUCCI STEINHARDT & FADER, LLC<br>SETH TIPTON, ESQ.<br>235 BROUBALOW WAY<br>PHILLIPSBURG, NJ 08865 | 2739 | 11/16/2017 | TK Holdings Inc. | $2,000,000.00 | | | | | $2,000,000.00 |
| SHAAKOV, ROMAN<br>VOGUE FURNITURE<br>110 GREEN BAY ROAD<br>APT #102<br>GLENCOE, IL 60022 | P-0017451 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHABLEAU, RAMONA<br>2312 WEST AUGUSTA BLVD<br>CHICAGO, IL 60622 | P-0039897 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHABO, RUSSELL R<br>105 NARRAGANSETT ST.<br>NORTH KINGSTOWN, RI 02852 | P-0006585 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHACKEL, KAREN M<br>SHACKEL, JAMES V<br>2609 LIBERTY BELL COURT<br>WILMINGTON, NC 28411 | P-0006567 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHADDAY, CHERYL A<br>181 NORTH STREET<br>OSGOOD, IN 47037 | P-0001998 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHADE, MARY E<br>1625 FULMOR DR<br>DIXON, CA 95620 | P-0056473 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHADER, SHELLEY<br>C/O PETER PRIETO<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043642 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SHADOAN, SHELBY J<br>6101 SAINTSBURY DR<br>#832<br>THE COLONY, TX 75056 | P-0003481 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHADRACH, KAREN G<br>6330 ASTER DR<br>INDEPENDENCE, OH 44131 | P-0050962 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAER, ROBERT H<br>54 GRAY STREET<br>BOSTON, MA 02116 | P-0033596 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAFER, GABRIELA<br>460 N. GULPH RIDGE DR.<br>KING OF PRUSSIA, PA 19406 | 5125 | 10/26/2020 | TK Holdings Inc. | | $444.84 | | | | $444.84 |
| SHAFER, JAY A<br>SHAFER, ANDREA<br>7606 CHANTILLY ISLAND CT<br>LAS VEGAS, NV 89123 | P-0002693 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHAFER, RICHARD<br>209 PARKWOOD DR.<br>CRANBERRY TOWNSH, PA 16066 | P-0017879 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAFER, RICHARD G<br>209 PARKWOOD DR.<br>CRANBERRY TOWNSH, PA 16066 | P-0005944 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAFER, RICHARD G<br>209 PARKWOOD DR.<br>CRANBERRY TOWNSH, PA 16066 | P-0005948 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAFER, SALLY A<br>14434 S.W. RANCHER LANE<br>BEAVERTON, OR 97008 | P-0029457 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAFFER, CATHERINE L<br>32 VALLEY ROAD<br>COLONIA, NJ 07067 | P-0037332 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAFFER, CHARLES H<br>705 EGRETS LANDING<br>CARMEL, NY 10512-2474 | P-0009973 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAFFER, CHRISTOPHER L<br>20 SAWYER LN<br>MIDDLETON, MA 01949 | P-0042112 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAFFER, DANIEL L<br>217 BROOKE HILL DRIVE<br>CHARLESTON, WV 25311 | P-0033780 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAFFER, HARRISON D<br>47 CURRENCY LANE<br>ELKVIEW, WV 25071 | P-0056255 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAFFER, JUDITH C<br>633 S GERTRUDA AVE<br>REDONDO BEACH, CA 90277 | P-0039962 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAFFER, JUDITH C<br>152 BEARGRASS LN<br>KALISPELL, MT 59901 | P-0047334 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAFFER, KAREN L<br>SHAFFER, STANLEY<br>42 LOOP RD<br>BERWICK, PA 18603 | P-0010481 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAFFER, MELISSA R<br>20 SAWYER LN<br>MIDDLETON, MA 01949 | P-0042106 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAFFER, MICHAEL J<br>SHAFFER, MONA L<br>835 HILLTOP ROAD<br>MYERSTOWN, PA 17067 | P-0023433 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAFFER, PATRICIA H<br>SHAFFER, JAMES M<br>862 WEST CENTRAL ROAD<br>WETUMPKA, AL 36092-6140 | P-0034669 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAGREN, CHAD J<br>1456 BARRY AVE. APT 4.<br>LOS ANGELES, CA 90025 | P-0033677 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAH, APURVA N<br>SHAH, PUNAM A<br>7703 BRIARDENN DRIVE<br>SUMMERFIELD, NC 27358 | P-0032959 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHAH, BHAVYA R<br>3401 WESTBERRY SQUARE<br>JOPLIN, MO 64804 | P-0046329 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAH, CHANDRAKANT N<br>1203 CHENNAULT DRIVE<br>DUBLIN, GA 31021 | P-0029721 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAH, DARSHAN<br>75 ROSEWOOD AVENUE<br>SPRINGFIELD, NJ 07081 | P-0011051 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAH, DHWANIT J<br>11944 BLACK MOUNTAIN ROAD<br>UNIT#35<br>SAN DIEGO, CA 92129 | P-0025493 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAH, HEMANG<br>325 SWEET GUM CIR<br>MILTON, GA 30004 | P-0033964 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAH, JITEN<br>4945 RIVERLAKE DRIVE<br>PEACHTREE CORNER, GA 30097-2326 | P-0043348 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAH, JITEN<br>4945 RIVERLAKE DRIVE<br>PEACHTREE CORNER, GA 30097-2326 | P-0043351 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAH, KALPIT<br>677 S RIVER RD<br>APT 2C<br>DES PLAINES, IL 60016 | P-0056692 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAH, NILESH<br>15546 BONSAI WAY<br>TUSTIN, CA 92782 | P-0028431 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAH, NIRAV M<br>19 PEBBLE BEACH DR<br>LIVINGSTON, NJ 07039 | P-0052779 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAH, NISARG<br>4983 KOKOMO DR<br>SACRAMENTO, CA 95835 | P-0032666 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAH, NISARG<br>4983 KOKOMO DR<br>SACRAMENTO, CA 95835 | P-0032667 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAH, NITIN<br>7791 ORION PLACE<br>CUPERTINO, CA 95014 | P-0053543 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAH, NITIN<br>7791 ORION PLACE<br>CUPERTINO, CA 95014 | P-0053544 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAH, PAYAL S<br>SHAH, SANDIP H<br>3389 WHIRLAWAY DRIVE<br>NORTHBROOK, IL 60062 | P-0009567 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAH, PRASHANT<br>40 SPYGLASS COURT<br>WESTAMPTON, NJ 08060-4700 | P-0026353 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAH, PRASHANT<br>40 SPYGLASS COURT<br>WESTAMPTON, NJ 08060-4700 | P-0026358 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAH, PRASHANT<br>40 SPYGLASS COURT<br>WESTAMPTON, NJ 08060-4700 | P-0026394 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHAH, RAJEN P<br>3462 LYNNSHIRE DRIVE<br>BIRMINGHAM, AL 35216 | P-0056092 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAH, RONAK<br>704 S YALE<br>ARLINGTON HEIGHT, IL 60005 | P-0046906 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAH, RONAK<br>704 S YALE AVE<br>ARLINGTON HEIGHT, IL 60005 | P-0046899 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAH, RONAK<br>704 S YALE AVE<br>ARLINGTON HEIGHT, IL 60005 | P-0046910 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAH, SAMIR D<br>4 BROOK LANE<br>MOUNTAIN LAKES, NJ 07046 | P-0019281 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAH, SID<br>27W130 REDBUD LN<br>WINFIELD, IL 60190 | P-0033577 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAH, SUJATA U<br>8111 45TH AVENUE<br>APT.#2N<br>ELMHURST, NY 11373 | P-0022978 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAH, YOGESH K<br>2958 MOTHER WELL COURT<br>HERNDON, VA 20171 | P-0029353 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAH, YOUNUS<br>SHAH, SUMERA<br>1118 KIEFER RIDGE CT<br>BALLWIN, MO 63021 | P-0004704 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAH, ZUBAIR<br>NEUPANE, SAMAJ<br>911 E BRIDGER ST<br>POCATELLO, ID 83201 | P-0003705 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAHAN, ELYSE A<br>911 LA MIRADA ST<br>LAGUNA BEACH, CA 92651 | P-0026640 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAHAN, JAMES<br>3121 NE 10 AVE<br>POMPANO BEACH, FL 33064 | 4341 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHAHBAZ, RAYMOND | 2583 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHAHBAZ, RAYMOND | 2662 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHAHBAZ, RAYMOND | 2708 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHAHBAZ, RAYMOND | 2822 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHAHBAZIAN, JOHN N<br>808 N FRANKLIN ST UNIT 2308<br>TAMPA, FL 33602 | P-0042135 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAHEEN, WILLIAM<br>55 WASHINGTON BLVD<br>WILLIAMSPORT, PA 17701 | P-0009447 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAHID, F J<br>207 BIG CEDAR RUN<br>CANTON, GA 30114 | P-0004262 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHAHID, FRED J 207 BIG CEDAR RUN CANTON, GA 30114 | P-0004274 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAHID, TAHREEM 44 BRIAN ST NEW HYDE PARK, NY 11040 | P-0020015 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAHIN, MICHAEL 20160 MAJESTIC DR APPLE VALLEY, CA 92308 | P-0050799 | 12/27/2017 | TK Holdings Inc., et al. | $9,200.00 | | | | | $9,200.00 |
| SHAHINIAN, AUDREY R SHAHINIAN, SHAHIN W 8164 SADDLE CREST DR MECHANICSVILLE, VA 23111 | P-0007276 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAHROKHI, HOOMAN 181 ADA AVE, APT 25 MOUNTAIN VIEW, CA 94043 | P-0028040 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAIBI, FINUNE 194 ADMIRAL ROAD BUFFALO, NY 14216 | P-0033370 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAIK, REZUAN 7042 WINNETKA AVE. CANOGA PARK, CA 91306 | 4622 | 1/2/2018 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| SHAITELMAN, KENNETH SHAITELMAN, SIMONA 2315 MARONEAL STREET HOUSTON, TX 77030 | P-0038005 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAITELMAN, KENNETH SHAITELMAN, SIMONA 2315 MARONEAL STREET HOUSTON, TX 77030 | P-0038007 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAJIRA, JABER M 6572 WEATHERFIELD WAY CANTON, MI 48187 | P-0049431 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAKEEL, OSAMA KASOEVA, ALENA 30711 124TH AVE SE AUBURN, WA 98092 | P-0018213 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAKIL, MD ABU 4257 MADDOX ST BEAUMONT, TX 77705 | P-0055102 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAKIL, MD ABU 4257 MADDOX ST BEAUMONT, TX 77705 | P-0055103 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHALDA, WHITNEY E 5062 FULTON ST NW WASHINGTON, DC 20016 | P-0040090 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHALER, DAVID A SHALER, DONNA L 13751 WILLOWRIDGE AVE. BATON ROUGE, LA 70817 | P-0046240 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHALHOUB-MEJIA, JOANN 1320 SOUTH MANSFIELD AVENUE LOS ANGELES, CA 90019 | P-0058198 | 9/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHALHOUT SR, HASSAN F 5500 AUTOCLUD DR P.O BOX 3005 MONROE, WI 53566-8305 | P-0034093 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHALLA, HASSAN 10018 N 30TH AVE OMAHA, NE 68112 | P-0056354 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHALLENBERGER, PAUL C 5060 ARBOR GLEN CIRCLE LAKE WORTH, FL 33463 | P-0001016 | 10/21/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| SHALTZ AUTOMATION, INC. 5190 EXCHANGE DRIVE FLINT, MI 48507 | 40 | 7/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHAMAN, RAFIDA SHAMAN, TONY 31090 BANCROFT DR. NOVI, MI 48377 | P-0023258 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAMAN, STEVEN 31090 BANCROFT DR. NOVI, MI 48377 | P-0023251 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAMBLEE, CRYSTAL L 2813 DIAMOND RIDGE ROAD APT. 303 WINDSOR MILLS, MD 21244 | P-0006366 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAMES, JOEL 2673 SUMMIT DRIVE GLENVIEW, IL 60025 | P-0006308 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAMI, RICHARD A 108 LIONS HEAD DRIVE W WAYNE, NJ 07470 | P-0004707 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAMI, RICHARD A 108 LIONS HEAD DRIVE WEST WAYNE, NJ 07470 | P-0004716 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAMOIAN, DAVID V 2 WINDY HILL LANE WAYLAND, MA 01778 | P-0038465 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAMSI, MOHAMMED N 13 WEST ANN STREET # B, LOMBARD, IL 60148 | P-0008684 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAN, JERRY W 56 BRADLEY LN BRIDGEWATER, NJ 08807 | P-0034630 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHANABERGER, ZACHARY S 5936 CONOVER RD TANEYTOWN, MD 21787 | P-0055182 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHANAFELTER, QUINTIN J 291 TEXAS EASTERN RD SHERMANS DALE, PA 17090 | P-0010586 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHANAHAN, IAN J SHANAHAN, JERI L 5740 SW DICKINSON ST. PORTLAND, OR 97219 | P-0019594 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAND, ARTHUR CRAIG 2128 WOODFIN ROAD SYLVA, NC 28779 | 2525 | 11/13/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| SHANDORF, SUSAN E 4320 N. VERONA CIRCLE ROYAL OAK, MI 48073 | P-0022679 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHANE, ELIZABETH<br>3 HORIZON RD<br>APT 1415<br>FORT LEE, NJ 07024 | P-0019419 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHANE, SCOTT<br>2966 MANCHESTER ROAD<br>SHAKER HEIGHTS, OH 44122 | P-0008133 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHANG, CHUNYI<br>1233 WILDHORSE MEADOWS DR<br>CHESTERFIELD, MO 63005 | P-0039878 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHANG, KAIWEI<br>1233 WILDHORSE MEADOWS DR<br>CHESTERFIELD, MO 63005 | P-0040096 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHANGHAI FORMEL D TECHNOLOGY AND ENGINEERING CO., LTD.<br>FORMEL D GMBH<br>CREDITMANAGEMENT<br>HUNSRUCKSTR. 1<br>TROISDORF 53842<br>GERMANY | 73 | 8/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHANGHAI FORMEL D TECHNOLOGY AND ENGINEERING CO., LTD.<br>FORMEL D GMBH<br>CREDITMANAGEMENT<br>HUNSRÜCKSTR. 1<br>TROISDORF 53842<br>GERMANY | 74 | 8/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHANKAR, GOWRI<br>RAMAMURTHY, PRITI<br>8828 BURKE AVE N<br>SEATTLE, WA 98103 | P-0028606 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHANKAR, JAY<br>49 ROCKY HILL ROAD<br>PRINCETON, NJ 08540 | P-0035254 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHANKLAND, CARL D<br>SHANKLAND, MARY LOU<br>5532 MANZANITA AVE<br>CARMICHAEL, CA 95608 | P-0019105 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHANKLIN, CARLOS<br>8960 LAKE SPRINGS COVE<br>CORDOVA, TN 38016 | P-0055732 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHANKS, CHRIS M<br>2505 N VILLA LN<br>MCHENRY, IL 60051 | P-0008765 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHANKS, SUSAN M<br>25303 STATE LINE RD<br>HARVARD, IL 60033 | P-0039348 | 12/12/2017 | TK Holdings Inc., et al. | $6,083.00 | | | | | $6,083.00 |
| SHANMUGAM, GIRIJA<br>9020 SUN SHOWER BEND<br>AUSTIN, TX 78724 | P-0036167 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHANMUGAM, SAMBASEVAM<br>9020 SUN SHOWER BEND<br>AUSTIN, TX 78724 | P-0054946 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHANMUGASUNDARAM, MEENAKSHI<br>EZHILARASAN, RAVESANKER<br>3715 CLARESTONE DRIVE<br>PEARLAND, TX 77584 | P-0037558 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHANNAHAN, MICHAEL S<br>1370 SHERMAN AVE<br>MENLO PARK, CA 94025 | P-0013867 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHANNING, WILLIAM K<br>4755 LITTLEFIELD STREET<br>BEAUMONT, TX 77706 | P-0002806 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHANNON, DAVID T<br>1328 E. LIND RD.<br>TUCSON, AZ 85719-2242 | P-0011797 | 11/1/2017 | TK Holdings Inc., et al. | $240.00 | | | | | $240.00 |
| SHANNON, DAVID T<br>1328 E LIND RD<br>TUCSON, AZ 85719 | P-0011804 | 11/1/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| SHANNON, DEIRDRE A<br>39 WESTWOOD RD SOUTH<br>MASSAPEQUA PARK, NY 11762 | P-0046393 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHANNON, JEROME<br>SHANNON, JOANNE<br>317 THACHER STREET<br>MILTON, MA 02186 | P-0011900 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHANNON, JOHN P<br>450 E BRADLEY AVE<br>#114<br>EL CAJON, CA 92021 | P-0022614 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHANNON, KEVIN J<br>555 SW 7TH ST UNIT 25<br>DES MOINES, IA 50309 | P-0041972 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHANNON, MICHAEL R<br>2357 BOXWOOD DRIVE<br>SAN JOSE, CA 95128 | P-0015363 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHANNON, RICHARD J<br>SHANNON, KAREN S<br>422 S. WEST ST.<br>SANDWICH, IL 60548-2048 | P-0007329 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHANNON, ROBERT N<br>1021 CORK DRIVE<br>BETHAL PARK, PA 15102 | P-0025848 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHANNON, SHALISE E<br>66 ROGERS<br>BUFFALO, NY 14211 | P-0040167 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAO, GANEN<br>6752 150TH STREET APT.421A<br>FLUSHING, NY 11367 | P-0032151 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAO, ZHENWEN<br>2994 BLACKWOOD CT<br>FULLERTON, CA 92835 | P-0056463 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAPHREN, PAUL H<br>2244 E. LAMBOURNE AVE<br>SALT LAKE CITY, UT 84109 | P-0027123 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAPIRA, CAROLYN A<br>1712 ADKINSON AVE<br>LONGMONT, CO 80501 | P-0052618 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAPIRO, AMY<br>123 LEROY ST.<br>BINGHAMTON, NY 13905 | P-0035016 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAPIRO, CHELSEA<br>I DAWN COURT<br>FLORHAM PARK, NJ 07932 | 3880 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHAPIRO, JAY ALAN<br>21101 NE 38 AVENUE<br>MIAMI, FL 33180 | 350 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHAPIRO, NANCY<br>12570 CARMEL CREEK RD. UNIT77<br>SAN DIEGO | P-0054041 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAPIRO, ROBIN M<br>873 N SHADY OAKS DRIVE<br>ELGIN, IL 60120 | P-0006452 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAPIRO, STEVEN A<br>17 HUTCHINSON COURT<br>GREAT NECK, NEW YORK ,11023<br>USA, NY 11023 | P-0027926 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAPIRO, STUART<br>125 MEYERSON WAY<br>WHEELING, IL 60090 | P-0051953 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAPIRO, STUART<br>125 MEYERSON WAY<br>WHEELING, IL 60090 | P-0051968 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARABY, LINDA<br>730 WILSON STREET<br>NORTH WOODMERE, NY 11581 | P-0016033 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARABY, LINDA<br>730 WILSON STREET<br>NORTH WOODMERE, NY 11581 | P-0016043 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARDA, PAWANKUMAR<br>1250 GLENWOOD CANYON LN<br>HOUSTON, TX 77077 | P-0050750 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARDA, PAWANKUMAR<br>1250 GLENWOOD CANYON LN<br>HOUSTON, TX 77077 | P-0050834 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARE, JONATHAN<br>POB 8644<br>METAIRIE, LA 70011-8644 | P-0029162 | 11/20/2017 | TK Holdings Inc., et al. | $1,827.00 | | | | | $1,827.00 |
| SHARF, KAREN M<br>SHARF, LAWRENCE H<br>170 E. 83RD STREET, APT. 7G<br>NEW YORK, NY 10028 | P-0044416 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARIFF, ADNAN<br>191 ELENA CT<br>JUPITER, FL 33478 | P-0009171 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARIFI, MANOOCHEHR<br>32880 N. STONE MANOR DRIVE<br>GRAYSLAKE, IL 60030 | 2426 | 11/10/2017 | TK Holdings Inc. | $2,100.00 | | | $0.00 | | $2,100.00 |
| SHARIFI, MOHAMMAD<br>560 KEYS WAY<br>TRACY, CA 95377 | P-0027883 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARITT, ANITA D<br>SHARITT, HAYWARD F<br>2910 OLDE TOWNE PARKWAY<br>DULUTH, GA 30097 | P-0009658 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARKEY, VALERIE<br>11732 BUTTONHOOK DRIVE<br>CLERMONT, FL 34711 | 437 | 10/24/2017 | TK Holdings Inc. | $8,000.00 | | | | | $8,000.00 |
| SHARLAND, BRYAN<br>207 WHITE ST<br>RAYNHAM, MA 02767 | P-0056202 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHARMA, HARI K<br>12000 MARION LN W<br>APT 1108<br>MINNETONKA, MN 55305 | P-0031615 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARMA, MANOJ<br>334 WELLESLEY STREET<br>WESTON, MA 02493 | P-0028242 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARMA, MUNISH<br>15619 LUNA RIDGE<br>HELOTES, TX 78023 | P-0031275 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARMA, NAVNEET<br>356 PERRY STREET<br>MILPITAS, CA 95035 | P-0057912 | 5/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARMA, NAVNEET<br>356 PERRY STREET<br>MILPITAS, CA 95035 | P-0057914 | 5/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARMA, NIKKI<br>978 PAVILION LOOP<br>SAN JOSE, CA 95112 | P-0020329 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARMA, RAKESH<br>2701 VICTORIA MNR<br>SAN CARLOS, CA 94070 | P-0041458 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARMA, ROHIT<br>5527 JESSIP STREET<br>MORRISVILLE, NC 27560 | P-0031027 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARMA, ROHIT K<br>CALLE ANGELES GONZALEZ<br>23 URB. SANTA RITA<br>SAN JUAN, PR 00925 | P-0016300 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARMA, SHAM<br>3861 GLOBE AVE<br>CULVER CITY, CA | P-0041186 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARMA, SHAMILA<br>P.O. BO 461<br>WINDERMERE, FL 34786 | P-0023750 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARMA, SHARAD<br>803 GEHRY DRIVE<br>MIDDLETOWN, DE 19709 | P-0013634 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARP, ADAM<br>BISNAR CHASE<br>1301 DOVE STREET SUITE 120<br>NEWPORT BEACH, CA 92660 | P-0054972 | 1/16/2018 | TK Holdings Inc., et al. | $10,000,000.00 | | | | | $10,000,000.00 |
| SHARP, AMANDA J<br>222 GEORGIA AVE<br>BOWLING GREEN, OH 43402 | P-0012696 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARP, AMY N<br>725 S LAFAYETTE DRIVE<br>#322<br>LAFAYETTE, CO 80026 | P-0011629 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARP, CHARLENE<br>7406 SPRING MEADOW<br>GARLAND, TX 75044 | P-0039332 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARP, DAVID<br>BISNAR CHASE<br>1301 DOVE STREET SUITE 120<br>NEWPORT BEACH, CA 92660 | P-0054938 | 1/16/2018 | TK Holdings Inc., et al. | $10,000,000.00 | | | | | $10,000,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHARP, DOUGLAS M<br>5352 FIELDCREST DR<br>CAMARILLO, CA 96012 | P-0031058 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHARP, FIONA S<br>SHARP, CASEY F<br>489 MAIN ST<br>MONMOUTH MAINE | P-0051289 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHARP, GRADY L<br>2836 EASTERN SHORE DR.<br>HAMPTON COVE, AL 35763 | P-0052555 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHARP, JEANNE L<br>1138 N NEMA AVE<br>TUCSON, AZ 85712 | P-0053380 | 12/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHARP, KRISTY<br>210 N. 10TH STREET<br>HIGHLANDS, TX 77562 | 5096 | 5/14/2019 | TK Holdings Inc. | $3,000.00 | | | | | $3,000.00 |
| SHARP, KRISTY<br>210 N. 10TH STREET<br>HIGHLANDS, TX 77562 | 5119 | 1/28/2020 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHARP, MARY C<br>SHARP, DAVID R<br>541 N 100 ST.<br>LINCOLN, NE 68527 | P-0017190 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHARP, MARY C<br>541 N 100 ST.<br>LINCOLN, NE 68527 | P-0017336 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHARP, MICHAEL R<br>20403 N LAKE PLEASANT RD.<br>#117-296<br>PEORIA, AZ 85382 | P-0049914 | 12/27/2017 | TK Holdings Inc., *et al*. | $7,800.00 | | | | | $7,800.00 |
| SHARP, NICHOLAS<br>641 BRANCH LINE ROAD<br>YUKON, OK 73099 | P-0000442 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHARP, RICHARD<br>3 PESCE DRIVE<br>WAYLAND, MA 01778 | P-0008967 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHARP, ROBBIE<br>BISNAR CHASE<br>1301 DOVE STREET SUITE 120<br>NEWPORT BEACH, CA 92660 | P-0055003 | 1/16/2018 | TK Holdings Inc., *et al*. | $10,000,000.00 | | | | | $10,000,000.00 |
| SHARP, ROBERT A<br>1329 TRAVIS DR<br>RICHMOND, KY 40475 | P-0047299 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHARP, SAMANTHA<br>BISNAR CHASE<br>1301 DOVE STREET SUITE 120<br>NEWPORT BEACH, CA 92660 | P-0054973 | 1/16/2018 | TK Holdings Inc., *et al*. | $10,000,000.00 | | | | | $10,000,000.00 |
| SHARP, STACY D<br>SHARP, STEVEN B<br>2455 BURGESS SCHOOL ROAD<br>COOKEVILLE, TN 38506 | P-0051259 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHARPE, AMY D<br>PO BOX 803<br>LITTLETON, NH 03561-0803 | P-0051039 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHARPE, BARBARA C<br>SHARPE, MICHAEL A<br>270 BOUNDARY TREE DR<br>ELLENWOOD, GA 30294 | P-0034882 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHARPE, DAVID S<br>4219 W. SCHOOL ST.<br>CHICAGO, IL 60641 | P-0022693 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHARPE, DENNIS<br>PO BOX 803<br>LITTLETON, NH 03561-0803 | P-0050956 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHARPE, SHIRLEY G<br>1832 SW SEA HOLLY WAY<br>PALM CITY, FL 34990-8531 | P-0042695 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHARPS, WILLIAM S<br>931 ETNA DR.<br>NEWPORT NEWS<br>NEWPORT NEWS, VA 23608 | P-0018130 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHARY, LAURA M<br>SHARY, MARK A<br>5703 WYNTREE CT<br>MAINEVILLE, OH | P-0035678 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHASHOUA, YVONNE V<br>828 VIOLET PLACE<br>SILVER SPRING, MD 20910 | P-0027542 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHASTA CSD<br>10711 FRENCH ALLEY<br>PO BOX 2520<br>SHASTA, CA 96087 | P-0019904 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHASTEEN JR, SAMUEL R<br>5530 MERANGO AVE<br>LA MESA, CA 91942 | 4680 | 1/12/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHATKU, ADRIAN<br>6 MOCKINGBIRD DRIVE<br>COLTS NECK, NJ 07722 | P-0018691 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHATKU, ADRIAN<br>6 MOCKINGBIRD DRIVE<br>COLTS NECK, NJ 07722 | P-0018698 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHATKU, ADRIAN<br>6 MOCKINGBIRD DRIVE<br>COLTS NECK, NJ 07722 | P-0018705 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHATKU, ADRIAN<br>6 MOCKINGBIRD DRIVE<br>COLTS NECK, NJ 07722 | P-0018709 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHATKU, ADRIAN<br>6 MOCKINGBIRD DRIVE<br>COLTS NECK, NJ 07722 | P-0018714 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHATKU, ADRIAN<br>6 MOCKINGBIRD DRIVE<br>COLTS NECK, NJ 07722 | P-0018719 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHATKU, ADRIAN<br>6 MOCKINGBIRD DRIVE<br>COLTS NECK, NJ 07722 | P-0018729 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHATTUCK, STEPHANIE M<br>1030 W. ELMWOOD<br>CLAWSON, MI 48017 | P-0013457 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHAUFER, GREGORY J<br>SHAUFER, SONYA J<br>20754 COOPER<br>LEBANON, MO 65536 | P-0030320 | 11/20/2017 | TK Holdings Inc., *et al*. | $91.97 | | | | | $91.97 |
| SHAUGHNESSY, JOSEPH F<br>POST OFFICE BOX 611406<br>SAN JOSE, CA 95131-1406 | P-0017498 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHAUGHNESSY, MICHAEL P<br>8822 CLIFTON WAY<br>MOKENA, IL 60448 | P-0026244 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHAVER, KAYLYN M<br>1512 N LINDEN ST<br>BLOOMINGTON, IL 61701 | P-0024549 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHAVER, MARY E<br>3041 PATRICK HENRY DRIVE #101<br>FALLS CHURCH, VA 22044 | P-0009202 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHAVER, MARY E<br>3041 PATRICK HENRY DRIVE #101<br>FALLS CHURCH, VA 22044 | P-0033791 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHAVER, RICHARD M<br>2029 NORTH OVERBROOK ROAD<br>FACTORYVILLE, PA 18419-1909 | P-0046691 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHAVER, RICHARD M<br>2029 NORTH OVERBROOK ROAD<br>FACTORYVILLE, PA 18419-1909 | P-0057417 | 2/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHAVER-LUGO, JAHAIRA<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026891 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHAW JOSEPH, LAVERNE<br>239 RUGGED CREEK DR<br>STOCKBRIDGE, GA 30281 | P-0010155 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHAW, ARLEEN M<br>SHAW, LELAND R<br>727 REICHEL CIR NE<br>STEWARTVILLE, MN 55976 | P-0029815 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHAW, ARLEEN M<br>SHAW, LELAND R<br>727 REICHEL CIR NE<br>STEWARTVILLE, MN 55976 | P-0023846 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHAW, BARBARA<br>11 MERYL LANE<br>GREAT NECK, NY 11024 | P-0057834 | 4/9/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHAW, BETTY L<br>1430 REGENCY ROAD<br>UNIT A103<br>GULF SHORES, AL 36542 | P-0008121 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHAW, CARLOTTA F<br>17 SYLVAN WAY<br>WAYLAND, MA 01778 | P-0006257 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHAW, DENISE<br>4429 CARDINAL GROVE BLVD<br>RALEIGH, NC 27616 | 884 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHAW, FREDERICK G<br>11 MERYL LANE<br>GREAT NECK, NY 11024 | P-0057832 | 4/9/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHAW, FREDERICK V<br>8535 DINA LANE<br>ELLICOTT CITY, MD 21043 | P-0032118 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, HARRY A<br>12501 CARRIAGE WAY<br>OKLAHOMA CITY, OK 73142 | P-0002078 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, JAMIE L<br>FEATHERSTON, STACY W<br>1486 US HIGHWAY 160<br>CAULFIELD, MO 65626 | P-0056671 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, LAWRENCE H<br>2796 CHRISTIANSBURG PIKE NE<br>FLOYD, VA 24091 | P-0004040 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, MELISSA A<br>3 NEBRASKA STREET<br>SAN FRANCISCO, CA 94110 | P-0033017 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, MIKE I<br>313 OLD BUCK SHOALS ROAD<br>MT. AIRY, NC 27030 | P-0047377 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, PAULA J<br>SHAW, CHARLES E<br>8713 HWY. N<br>MOUNTAIN GROVE, MO 65711 | P-0019611 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, RALPH R<br>5383 PHILLORET DR.<br>CINCINNATI, OH 45239 | P-0054365 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, RANSOM B<br>17 SYLVAN WAY<br>WAYLAND, MA 01778 | P-0006278 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, RICHARD H<br>SHAW, MELISSA S<br>66 MAYFIELD CIRCLE<br>ORMOND BEACH, FL 32174 | P-0055449 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, ROBERT<br>8 MCLANE DRIVE<br>DIX HILLS, NY 11746 | P-0004346 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, ROBERT<br>8 MCLANE DRIVE<br>DIX HILLS, NY 11746 | P-0004350 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, ROBERT<br>8 MCLANE DRIVE<br>DIX HILLS, NY 11746 | P-0004360 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, SHELLEY A<br>37 MALLETTE DRIVE<br>BELEN, NM 87002 | P-0009621 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, STEPHEN D<br>SHAW, TERRY B<br>PO BOX 853<br>ASHLAND, VA 2305 | P-0044446 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, TERRY B<br>SHAW, STEPHEN D<br>PO BOX 853<br>ASHLAND, VA 23005 | P-0044407 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, TRACY L<br>P.O. BOX 14<br>DRAKESBORO, KY 42337 | P-0017287 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHAW, VERONICA<br>100 PERIDOT PL<br>COLLEGE PARK, GA 30349 | P-0014683 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, VIDA<br>SHAW, VICTOR<br>5117 LLANO DRIVE<br>WOODLAND HILLS, CA 91364 | P-0021244 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, VIDA<br>5117 LLANO DRIVE<br>WOODLAND HILLS, CA 91364 | P-0021235 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, VIVIAN J<br>555 NORTH AVE<br>APT 22F<br>FORT LEE, NJ 07024-2420 | P-0040572 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, VOYNELL<br>297 WILSON ST<br>CAMP HILL, AL 36850 | 871 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHAWLER, WAYNE J<br>SHAWLER, MARCIA J<br>18886 N. 89TH DRIVE<br>PEORIA, AZ 85382 | P-0007038 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAWULA, JENNIFER J<br>TOYOTA<br>1320 E. MERONA PL<br>ANAHEIM, CA 92805 | P-0023632 | 11/13/2017 | TK Holdings Inc., et al. | $1,823.43 | | | | | $1,823.43 |
| SHAY, ROBERT F<br>220 HARTFORD AVE.<br>DAYTONA BEACH, FL 32118 | P-0015065 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAY, TIMOTHY W<br>2469 WILAWANA ROAD<br>ELMIRA, NY 14901 | P-0012398 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAYA, EDYTA D<br>26414 KILTARTAN ST<br>FARMINGTON HILLS, MI 48334 | P-0016948 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAYEB, MOHAMMAD A<br>11970 SEVEN PINE DR<br>HOLLAND, MI 49424 | 1952 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHAYEGH, FARID<br>BMW FINANCIAL<br>13535 VENTURA BLVD.<br>SUITE C210<br>SHERMAN OAKS, CA 91423 | P-0019816 | 11/8/2017 | TK Holdings Inc., et al. | $7,191.00 | | | | | $7,191.00 |
| SHAZOR, MARILYN G<br>2340 HARMSWORTH DRIVE<br>DUMFRIES, VA 22026 | P-0018616 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEA SR, DANIEL P<br>70 PLUMMER HILL RD<br>BELMONT, NH 03220 | P-0055692 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEA, ADELE R<br>918 SE 15 STREET<br>DEERFIELD BEACH, FL 33441 | P-0041244 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEA, DENIS D<br>13312 RANCHERO RD.<br>SUITE 18 PMB 107<br>OAK HILLS, CA 92344 | P-0056949 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHEA, JOHN J<br>1325 REIN ROAD<br>OAKLAND, MI 48363 | P-0026128 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEA, LEO P<br>84 EAST ELM AVE<br>QUINCY, MA 02170 | P-0006618 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEA, MICHELLE M<br>811 NOLBEY ST<br>CARDIFF, CA 92007 | P-0030163 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEA, PYONG Y<br>4785 MARTINAL ROAD<br>BROWNSVILLE, TX 78526 | P-0035326 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEA, PYONG Y<br>4785 MARTINAL ROAD<br>BROWNSVILLE, TX 78526 | P-0039792 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEA, ROBERT T<br>24504 STANDING ROCK RD.<br>APPLE VALLEY, CA 92307 | P-0019804 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEA, TERRENCE W<br>918 SE 15 STREET<br>DEERFIELD BEACH, FL 33441 | P-0041215 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEAF, JOHN T<br>SHEAF, JANE M<br>357 OAKLYN RD<br>LEBANON, PA 17042 | P-0020650 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEAFFER, STEPHANIE<br>1304 FIELDSTONE RD<br>SINKING SPRING, PA 19608 | 894 | 10/30/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SHEAHAN, JO A<br>1613 THOMAS BARKSDALE WAY<br>MT PLEASANT, SC 29466 | P-0050157 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEAKLEY, CLARK<br>5461 SHERMAN OAKS COURT<br>HAYMARKET, VA 20169 | P-0029332 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEAKLEY, JOHN A<br>1089 SHOAL DRIVE<br>SAN MATEO, CA 94404-1512 | P-0015668 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEAKLEY, JOHN A<br>1089 SHOAL DRIVE<br>SAN MATEO, CA 94404-1512 | P-0015682 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEARER, M CATHERINE<br>3506 ORCHARD VIEW RD<br>READING, PA 19606 | P-0043042 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEARER, SHAWN<br>5672 COLE RD<br>ORCHARD PARK, NY 14127 | P-0035550 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEARER, TAMMY A<br>190 SHELTON RD<br>APT 207<br>MADISON, AL 35758 | P-0005117 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEARMAN, ALASTAIR<br>1308 HAVENHURST DR APT 8<br>WEST HOLLYWOOD, CA 90046 | P-0017948 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEARS CARHART, MELISSA<br>CARHART, RUSSELL<br>POBOX 815<br>KEYPORT, NJ 07735 | P-0028116 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHEARS, LATASHA<br>4651 MORRIS STREET<br>PHILADELPHIA, PA 19144 | P-0030359 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEATS, JAMES F<br>2352 MONUMENT RD.<br>MYERSVILLE, MD 21773 | P-0009229 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHECHTER, ALEXANDER<br>144 SPRING ST<br>SANTA CRUZ, CA 95060 | P-0022027 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHECHTER, ALEXANDER<br>144 SPRING ST<br>SANTA CRUZ, CA 95060 | P-0022042 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEDD, CURTISSA J<br>17938 STATE HWY 106<br>EMINENCE, MO 65466 | 1078 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHEDD, TIMOTHY J<br>3267 KATE STREET<br>ACWORTH, GA 30102 | P-0021367 | 11/9/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| SHEEHAN, MELISSA L<br>366 CLOSE DRIVE<br>MARTINSBURG, WV 25404 | P-0050307 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEEHAN, RICHARD<br>116 SUMMERWOOD PL<br>WAXHAW, NC 28173 | P-0006362 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEEK, STEVE S<br>SHEEK, PATRICIA A<br>112 DEER TRAIL ROAD<br>WEIMAR, TX 78962 | P-0027751 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEEK, STEVE S<br>SHEEK, PATRICIA A<br>1128 DEER TRAIL ROAD<br>WEIMAR, TX 78962 | P-0027861 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEELEY, WILLIAM<br>SHEELEY, KELLY<br>1518 GRASSY RUN<br>SAYLORSBURG, PA 18353 | P-0012774 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEERAN, GEARY P<br>460 N FRANKLIN ST<br>#4<br>SYRACUSE, NY 13204 | P-0012059 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEETS, CODY<br>4259 BELLMAWR DR<br>LIVERMORE, CA 94551 | P-0040197 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEETS, CRYSTAL<br>3863 NW CR 3115<br>PURDON, TX 76679 | P-0005690 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEETS, GARRETT L.<br>P.O. BOX 165<br>WILMAR, AR 71675 | 2689 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHEETS, LARRY A<br>SHEETS, CONNIE J<br>4884 S ROUND HILL RD<br>COLUMBIA CITY, IN 46725 | P-0019600 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEETS, ROBIN L<br>878 CHARNWOOD LANE<br>WORTHINGTON, OH 43085 | P-0013951 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHEETS, SANDRA R<br>2040 MARINA POINTE RD<br>SALISBURY, NC 28146 | P-0009388 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEETS, SCOTT O<br>198 S. BRINKER AVE.<br>COLUMBUS, OH 43204 | P-0044885 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEFELTON, JUDITH C<br>592 VIRGINIA CENTER PKWY<br>GLEN ALLEN, VA 23059 | P-0011986 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEFF, ANITA L<br>PO BOX 1382<br>LAKEPORT, CA 95453 | P-0047374 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEFFEY, VANESSA D<br>SHEFFEY, RICKIE A<br>516 CAUDLE LANE<br>SAVANNAH, TX 76227-7961 | P-0054159 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEFTE, WENDY F<br>700 E WIGGINS ST<br>SUPERIOR, CO 80027 | P-0010753 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEHAN, TAMMY E<br>SHEHAN, ROGER D<br>314 LOWNDES DR<br>SPARTANBURG, SC 29307 | P-0052982 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEIKH, AHMED G<br>26850 US HWY 380 E<br>APT 6106<br>AUBREY, TX 76227 | P-0002695 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEIKH, ASIABIBI<br>PATEL, DHARA<br>5500 S MIAMI BLVD<br>APT 106<br>DURHAM, NC 27703 | P-0023549 | 11/13/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| SHEIKH, ASIM<br>14 BANCROFT LANE<br>SOUTH WINDSOR, CT 06074 | 695 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHEIKH, ASIM<br>14 BANCROFT LANE<br>SOUTH WINDSOR, CT 06074 | 697 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHEIKHZADEH, MAHYA<br>144 GRANDE VALLEY AVE SW<br>UNIT 2124<br>ROCHESTER, MN 55902 | P-0052181 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEILS, MICHAEL F<br>311 HIWASSEE DRIVE<br>JACKSBORO, TN 37757 | P-0019564 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEINER, PATRICIA<br>2 WESTVIEW CIRCLE<br>SLEEPY HOLLOW, NY 10591 | P-0038752 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEKLIAN, BRENDA L<br>301 W. RACE AVENUE<br>VISALIA, CA 93291 | P-0020142 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEKLOW, RONALD W<br>JOHANNSEN, KARL R<br>1409 LAGUNA STREET<br>SANTA BARBARA, CA 93101 | P-0025167 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHEKOYAN, JAMES E<br>7535 N SPY GLASS AVE<br>FRESNO, CA 93711-0252 | P-0013839 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELBY, DWAIN B<br>19613 W 12 MILE RD<br>SOUTHFIELD, MI 48076 | P-0018311 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELBY, KRYSTAL<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0043904 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SHELBY, SALWA<br>9335 175TH ST<br>TINLEY PARK, IL 60487 | P-0020259 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELBY, SALWA<br>9335 175TH ST<br>TINLEY PARK, IL 60487 | P-0020417 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELDON, JANE C<br>9218 ALTA OAKS DR<br>DALLAS, TX 75243 | P-0034410 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELEHEDA, HENRY R<br>HENRY R SHELEHEDA<br>BOX 17<br>SLICKVILLE, PA 15684 | P-0011799 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELEY, NICOLE<br>368 WASHINGTON PARKWAY<br>STRATFORD, CT 06615 | P-0054064 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELIA R. HOLMES WITHOUT PREJUDICE UCC 1-207/1-308<br>313 OAK GROVE CHURCH RD.<br>PEARL, MS 39208 | 4154 | 12/19/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| SHELL, JOHN D<br>1248 HOLLAND OAKS DRIVE<br>CHINA GROVE, NC 28023 | P-0026537 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELL, JOSHUA L<br>976 NEWTON ST.<br>BELLINGHAM, WA 98229 | P-0034494 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELL, JOSHUA L<br>976 NEWTON ST.<br>BELLINGHAM, WA 98229 | P-0034501 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELL, KENNETH E<br>PO BOX 946<br>KEARNY, AZ 85137 | P-0030052 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELLBERG, LEE P<br>SHELLBERG, PAULA K<br>PO BOX 2947<br>CEDAR PARK, TX 78630 | P-0030202 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELLEM, JOYCE V<br>12 PINEY COURT<br>GARDNERS, PA 17324 | P-0036498 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELLER, ALEX K<br>3715 PACETTI RD<br>ST AUGUSTINE, FL 32092 | P-0012803 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELLEY, JOHN S<br>3990 NIEMI ST<br>HARRISON, MI 48625 | P-0048584 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELLEY, KYLE D<br>1930 GRUBB ST<br>TAZEWELL, TN 37879 | P-0034355 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHELLHAMMER, LINDA J<br>1890 SHADY PLAIN ROAD<br>APOLLO, PA 15613 | P-0031687 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELLHAMMER, SHERRI L<br>SHELLHAMMER, STACY A<br>120 HILL AVE<br>KITTANNING, PA 16201 | P-0027084 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELLHAMMER, STACEY<br>227 WOODLAND AVE<br>CONNEAUT, OH 44030 | P-0019610 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELLHOUSE, SANDRA<br>12 STILLWELL DRIVE<br>DALEVILLE, AL 36322 | P-0008472 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELLSWELL, STUART H<br>1541 BRICKELL AVE APT 3202<br>MIAMI, FL 33129-1228 | P-0043163 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELLY, HARRIETTE P<br>105 SEVEN PINES RD<br>SEDONA, AZ 86336 | P-0033696 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELTON, BARBARA K<br>65 BUNKER HILL DR<br>LISBON, IA 52253-8545 | P-0033060 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELTON, DAVID<br>409 WYANDANCH AVE. UNIT64<br>WEST BABYLON, NY 11704 | P-0031025 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELTON, DIANE<br>PO BOX 101<br>FREDERICK, MD 21705 | 4956 | 4/16/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SHELTON, DIANE D<br>3542 FALLS COURT<br>PALMDALE, CA 93551 | P-0048952 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELTON, ELIZABETH A<br>3421 CEDAR OAKS DRIVE<br>TEXAS CITY, TX 77591 | P-0031830 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELTON, ERNEST W<br>1017 LADY AMBER CT<br>GRANBURY, TX 76049 | P-0010779 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELTON, JENIFER L<br>SHELTON, RICHARD D<br>280 LETHAM COURT<br>SAINT CHARLES, MO 63301 | P-0017219 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELTON, KAREN D<br>16600 SAN FERNANDO MISSION BL<br>APT 61<br>GRANADA HILLS, CA 91344 | P-0051928 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELTON, KRISTY L<br>SHELTON, LUCIEN<br>5789 CLEARCREEK DRIVE<br>HAMILTON, OH 45013 | P-0002083 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELTON, MATTHEW<br>30 ROSEMONT PL<br>APT 1<br>SAN FRANCISCO, CA 94103 | P-0027881 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELTON, SHAMAR S<br>1223 S DIXIE HWY W<br>APT 202<br>POMPANO BEACH, FL 33060 | P-0008716 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHELTON, SHANNON M<br>300 EASTVIEW DR<br>BILOXI, MS 39531 | P-0049344 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELTON, SHEPHERD L<br>3421 CEDAR OAKS DRIVE<br>TEXAS CITY, TX 77591 | P-0031822 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELTON, SHURON<br>2935 S PERKINS<br>MEMPHIS, TN 38118 | P-0055816 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELTON, SHURON<br>2935 S PERKINS RD<br>MEMPHIS, TN 38118 | 4893 | 3/12/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SHELTON, STEPHANIE S<br>214 COBBLESTONE LANDING<br>MOUNT JULIET, TN 37122 | P-0027426 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELTON, STEPHEN E<br>310 SHERIDAN TRL<br>IRVING, TX 75063 | P-0005355 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELTON, STEPHEN E<br>310 SHERIDAN TRL<br>IRVING, TX 75063 | P-0005373 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELTON, TERRI R<br>28767 BUFFALO PARK RD<br>EVERGREEN, CO 80439 | P-0005778 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELTON, TRACY S<br>16452 N 165TH DR<br>SURPRISE, AZ 85388 | P-0006965 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELTON, WILLIAM C<br>6078 JOHN JACKSON DR<br>WILLIAMSBURG, VA 23188 | P-0029608 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEMANSKI, BETH M<br>10610 N WOOD CREST CT<br>MEQUON, WI 53092 | P-0008399 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEMANSKI, LINDSAY<br>4849 N. MICHIGAN AVE.<br>SAGINAW, MI 48604 | 1418 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHEMER, DIANE M<br>308 WHITNEY PL. NE<br>LEESBURG, VA 20176 | P-0031386 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEMER, DIANE M<br>308 WHITNEY PL. NE<br>LEESBURG, VA 20176 | P-0031389 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEMER, YECHIEL<br>SHEMER, DIANE M<br>308 WHITNEY PL. NE<br>LEESBURG, VA 20176 | P-0031350 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEMESH, ELY E<br>SHEMESH, KARY L<br>11360 TROON MOUNTAIN SR<br>SCOTTSDALE, AZ 85255-8217 | P-0025285 | 11/14/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| SHEMESH, YANIV<br>2214 275TH CT SE<br>SAMMAMISH, WA 98075 | P-0029268 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEN, DA<br>LE, BAO ANH P<br>3511 BROOK CROSSING DR.<br>BRANDON, FL 33511 | P-0004168 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHEN, FANG<br>2275 HOSP WAY APT G<br>CARLSBAD, CA 92008 | P-0053509 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEN, FANG<br>2275 HOSP WAY APT G<br>CARLSBAD, CA 92008 | P-0054699 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEN, JIACHENG<br>9747 104 ST NW APT 606<br>EDMONTON, AB T5K0Y6<br>CANADA | P-0035649 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEN, JOE G<br>42-68 78TH STREET<br>ELMHURST, NY 11373 | 694 | 10/26/2017 | TK Holdings Inc. | $1,400.00 | | | | | $1,400.00 |
| SHEN, MINGZHAO<br>353 SOUTH 5TH STREET #2<br>BROOKLYN, NY 11211 | 1403 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHEN, YUYANG<br>WANG, YIJUN<br>1377 BLAIRSTONE DR<br>VIENNA, VA 22182 | P-0006446 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHENEMAN, DONALD<br>11482 HICKORY DRIVE<br>LAKEVIEW, MI 48850 | 1344 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHENG, BAO J<br>2205 CEDAR VILLAGE BLVD<br>EAST BRUNSWICK, NJ 08816 | P-0034525 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHENG, PHILIP T<br>3192 MADDUX DR.<br>PALO ALTO, CA 94303 | P-0027382 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHENG, PHILIP T<br>3192 MADDUX DR.<br>PALO ALTO, CA 94303 | P-0027649 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHENG, PHILIP T<br>3192 MADDUX DR.<br>PALO ALTO, CA 94303 | P-0027646 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHENG, YAXUAN<br>SHEN, WEI<br>4820 W 127TH PL<br>BROOMFIELD, CO 80020 | P-0045790 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHENG, YAXUAN<br>4820 W 127TH PL<br>BROOMFIELD, CO 80020 | P-0045794 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPARD CONTROLS AND ASSOCIATES<br>203 SOUTH JUPITER ROAD<br>SUITE A<br>ALLEN, TX 75002 | 98 | 8/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHEPARD, JEFFREY R<br>11158 VISTA DEL SOL<br>AUBURN, CA 95603 | P-0030606 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPARD, KATRINA A<br>423 WHITE RD<br>CORINTH, VT 05039 | P-0016201 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPARD, ROBERT S<br>PO BOX 276<br>CLAREMORE, OK 74018 | P-0031748 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHEPARD, RODERICK<br>1404 TIPPLER DR<br>ARLINGTON, TX 76002 | P-0037733 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPARDSON, JOHN L<br>15 WILLIAMSBURG CT<br>SKILLMAN, NJ 08558 | P-0007302 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPELIN, YURIY<br>208 SHEARWATER CT W<br>APT 18<br>JERSEY CITY, NJ 07305 | P-0015277 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPELINA, YELENA<br>10153 BRIDLE RD<br>2ND FLOOR<br>PHILADELPHIA, PA 19116 | P-0015288 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPELINA, YELENA<br>10153 BRIDLE RD<br>2ND FLOOR<br>PHILADELPHIA, PA 19116 | P-0015297 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPERD, LYNDSAY<br>SHEPERD, LYNDSAY A<br>11055 HANCOCK AVE<br>FORNEY, TX 75126 | P-0023416 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPHERD CONTROLS & ASSOCIATES<br>230A SOUTH JUPITER RD<br>ALLEN, TX 75002 | 662 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHEPHERD, DARRELL J<br>2824 HUNTER ROAD<br>HUNTERTOWN, IN 46748 | P-0012353 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPHERD, DEBORAH J<br>6039 WHITSETT AVE #307<br>NORTH HOLLYWOOD, CA 91606 | 1737 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHEPHERD, JERRY<br>672 WEST 770 SOUTH<br>WOODS CROSS, UT 84087 | P-0005372 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPHERD, JERRY<br>672 WEST 770 SOUTH<br>WOODS CROSS, UT 84087 | P-0006573 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPHERD, LAMETRICA M<br>261 DUSTIN LANE NW<br>MADISON, AL 35757 | P-0019304 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPHERD, LAVAR<br>PO BOX 54042<br>ATLANTA, GA 30308 | P-0003175 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPHERD, LAVAR<br>PO BOX 54042<br>ATLANTA, GA 30308 | P-0003320 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPHERD, LUIS R<br>1617 JEFFERSON AVE<br>302<br>MIAMI BEACH, FL 33139 | P-0006860 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPHERD, LUIS R<br>1617 JEFFERSON AVE<br>302<br>MIAMI BEACH, FL 33139 | P-0026994 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHEPHERD, RAASHIDAH K<br>106 JUNCTION ST<br>PO BOX 93<br>METCALFE, MS 38760-0093 | P-0031488 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPHERD, RONNIE<br>154 CRUM BRANCH<br>BANNER, KY. 41603 | P-0022595 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPHERD, SONYA T<br>SHEPHERD, JOSHUA M<br>225 CEDAR CREEK RD<br>MOCKSVILLE, NC 27028 | P-0000593 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPHERD, TRISHA N<br>PO BOX 480<br>ORINDA, CA 94563 | P-0026941 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPPARD, BRENT M<br>2442 RIDGEWIND WAY<br>WINDERMERE, FL 34786 | P-0035128 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPPARD, CHRISTINE A<br>907 W. MOUNT VERNON AVENUE<br>HADDONFIELD, NJ 08033 | P-0020605 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPPARD, ELISSA J<br>63 NORTHGATE<br>AVON, CT 06001 | P-0014238 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPPARD, EVELYN L<br>133 CHINESE FIR COURT<br>POOLER, GA 31322-4038 | P-0030331 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPPARD, JOSEPH P<br>2870 SHANNON DRIVE<br>SOUTH SAN FRANCI, CA 94080 | P-0047614 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPPARD, OPHELIA<br>7859 DOGUE INDIAN CIRCLE<br>LORTON, VA 22079 | P-0031144 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPPARD, PHILLIP<br>907 W. MOUNT VERNON AVENUE<br>HADDONFIELD | P-0036148 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPPARD, REBECCA  C<br>2742 OAK ROAD APT. 229<br>WALNUT CREEK , CA  94597-2913 | 2046 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHEPTIN, CARIN L<br>24553 N. 75TH WAY<br>SCOTTDALE, AZ 85255 | P-0057447 | 2/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHER, NANCY Y<br>3108 ZINNIA CT<br>PLANO, TX 75075-2368 | P-0039141 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHER, NANCY Y<br>3108 ZINNIA CT.<br>PLANO, TX 75075-2368 | P-0039279 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEREMETA, MICHELE C<br>333 FOX HOLLOW WAY<br>MANCHESTER, NH 03104 | P-0046808 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERER, TOMASITA L<br>SHERER, ORLANDO D<br>401 HICKS STREET<br>APT. #B3F<br>BROOKLYN, NY 11201 | P-0042753 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHERIDAN CHEVROLET CADILLAC LTD., PICKERING AUTO MALL LTD., URLIN RENT A CAR LTD. SOTOS LLP JEAN-MARC LECLERC 180 DUNDAS STREET WEST, SUITE 1200 TORONTO, ON M5G 1Z8 CANADA | 20 | 6/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHERIDAN, ANNA M 2 BRYANT CRESCENT WHITE PLAINS, NY 10605 | P-0023255 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERIDAN, BARBARA J BARBARA SHERIDAN 1550 COUNTY ROAD 150 GEORGETOWN, TX 78626 | P-0046942 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERIDAN, JOSHUA J 3819 52ND STREET DES MOINES, IA 50310 | P-0048582 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERIDAN, LAWRENCE E 820 KIMBERLY LANE OTTAWA, IL 61350 | P-0031722 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERIDAN, MARY B 9 CRAIG TER LAKE ZURICH, IL 60047 | P-0028851 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERIDAN, RICKEY R SHERIDAN, LAURA M 101 W. ROSEMONTE DRIVE PHOENIX, AZ 85027-6610 | P-0003634 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERIDAN, SEAN P SHERIDAN, PATRICK 65 N NEW ARDMORE AVE BROOMALL, PA 19008 | P-0034270 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERIF, AUBREY N 5139 NORTH PARK AVENUE INDIANAPOLIS, IN 46205 | P-0016372 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERIFF, ODELL W 325 RYANS CT. SHARPSBURG, GA 30277 | P-0054167 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERLOCK, ELIZABETH A 8201 AMADOR AVE YUCCA VALLEY, CA 92284 | P-0021114 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERMAN SR., DENNIS R 59600 BLACKBERRY RD. MISHAWAKA, IN 46544 | P-0046373 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERMAN, ANNIE T 74-4910 HAO KUNI PLACE, LOT 5 KAILUA KONA, HI 96740 | P-0013718 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERMAN, CHRISTINA A SHERMAN, ERIC T 14942 TRAMORE DRIVE HOUSTON, TX 77083 | P-0050102 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERMAN, CYNTHIA T SHERMAN 902 VERNON CASTLE BENBROOK, TX 76126 | P-0001094 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERMAN, DAWN Y 20306 TWIN LAKES DR SAUCIER, MS 39574 | P-0053835 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHERMAN, HOLLI M<br>SHERMAN, BRADFORD E<br>804 KIM LANE<br>ROYSE CITY, TX 75189 | P-0009318 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERMAN, JEFFREY J<br>1 APPLEBY LANE<br>LANDENBERG, PA 19350 | P-0039617 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERMAN, JUDY A<br>13219 DE GARMO AVE<br>SYLMAR, CA 91342 | P-0006549 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERMAN, KAREN J<br>SHERMAN, KATO<br>TAXMAN TAX SERVICE, LLC<br>13652 JACOBSON RD<br>MANOR, TX 78653 | P-0020932 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERMAN, KASSANDRA L<br>P.O. BOX 324<br>STURGIS, SD 57785 | P-0038214 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERMAN, KRYSTLE L<br>614 W ROWAN AVE<br>SPOKANE, WA 99205 | P-0016991 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERMAN, LISA C<br>5431 DOGGETT RD<br>BROWNS SUMMIT, NC 27214 | P-0034903 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERMAN, LORETTA K<br>613 DESOTO LANE<br>INDIAN HARBOUR B, FL 32937 | P-0012421 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERMAN, MARK J<br>SHERMAN, RENEE J<br>5426 PANORAMIC LANE<br>SAN DIEGO, CA 92121 | P-0038591 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERMAN, NANCI N<br>SHERMAN, RANDALL J<br>22361 SUNBROOK<br>MISSION VIEJO, CA 92692 | P-0029482 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERMAN, NATHAN<br>SHERMAN, CHERYL<br>440 SANTA YNEZ WAY<br>SACRAMENTO, CA 95816 | P-0053113 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERMAN, PAMELA A<br>1521 S. PLEASANT HILL DRIVE<br>NEW BERLIN, WI 53146 | P-0040273 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERMAN, PAMELA A<br>1521 S. PLEASANT HILL DRIVE<br>NEW BERLIN, WI 53146 | P-0057486 | 2/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERMAN, STEVEN R<br>21300 ALBION AVENUE<br>FARMINGTON HILLS, MI 48336 | P-0028789 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERMAN, TERESA L<br>59600 BLACKBERRY RD<br>MISHAWAKA, IN 47544 | P-0046385 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERRARD, CANDACE<br>215 HELMWOOD DRIVE<br>ELIZABETHTOWN, KY 42701 | P-0056444 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHERRATT, PATRICK S<br>SHERRATT, JULIE K<br>45775 GEOSTAR DR<br>GRAND COULEE, WA 99133 | P-0034498 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERRELL, JOHN B<br>11576 CHIQUITA STREET<br>STUDIO CITY, CA 91604 | P-0046902 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERRELL, JOHN B<br>11576 CHIQUITA STREET<br>STUDIO CITY, CA 91604 | P-0046921 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERRELL, JOHN B<br>11576 CHIQUITA STREET<br>STUDIO CITY, CA 9104 | P-0046970 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERRIE, ROBERT A<br>12438 W BOWLES DR<br>LITTLETON, CO 80127 | P-0039748 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERRILL, JAN C<br>NAGEL, JOHN F<br>11720 CORONADO AVE NE<br>ALBUQUERQUE, NM 87122-2470 | P-0047255 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERRILL, LAURA V<br>2239 SHANE ST SW<br>SUPPLY, NC | P-0041797 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERRITZE, SYLVIA<br>545 SALEM AVE<br>APT A<br>WOODBURY, NJ 08096 | P-0007542 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERROD, EMERSON<br>SHERROD, ALLIE<br>6721 EDINBOROUGH DRIVE<br>WEST BLOOMFIELD, MI 48322 | P-0013298 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERROD, EMERSON<br>6721 EDINBOROUGH DRIVE<br>WEST BLOOMFIELD, MI 48323 | P-0013469 | 11/2/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| SHERROD, WAYNE S<br>14802 DUNLEIGH DR<br>BOWIE MD 20721 | P-0048702 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERWOOD, EDWARD<br>9072 MOONLIT MEADOWS LP<br>RIVERVIEW, FL 33578 | P-0001683 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERWOOD, KEENAN E<br>555 KEYSER RUN RD<br>WASHINGTON, VA 22747 | P-0025890 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERWOOD, LAURA A<br>556<br>FOSTER SPRINGS ROAD<br>LAS VEGAS, NV 89148 | P-0039278 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERWOOD, ROBERT L<br>17845 6780 RD<br>MONTROSE, CO 81401 | P-0011655 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERWOOD, ROBERT L<br>17845 6780 RD<br>MONTROSE, CO 81401 | P-0024843 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERYL A. GASTEIER REV. TRUST<br>SHERYL A. GASTEIER<br>39W141 LONG MEADOW LANE<br>ST. CHARLES, IL 60175 | P-0028269 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHER-YOUSAF, UZMA<br>7009 IRONBRIDGE LANE<br>LAUREL, MD 20707 | P-0012042 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHESTOPALOV, JANIE<br>335 ELA RD<br>INVERNESS, IL 60067 | P-0010200 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHETH, ASHOKKUMAR N<br>SHETH, SHILPA A<br>15515 SEMINOLE CANYON<br>SUGAR LAND, TX 77498 | P-0001858 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHETH, NEHA<br>1722 MAPLE OAK DR<br>CHARLOTTE, NC 28270 | P-0002543 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHETH, RAKESH<br>1722 MAPLE OAK DR<br>CHARLOTTE, NC 28270 | P-0002540 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHETH, UMESHBHAI J<br>14100 SILENT WOOD WAY<br>NORTH POTOMAC, MD 20878-4830 | P-0030732 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEU, JESSICA H<br>NO ADDRESS PROVIDED | P-0011365 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEU, SHAN S<br>BUNICK, FRANK J<br>47 LONG RIDGE ROAD<br>RANDOLPH, NJ 07869-4572 | P-0037226 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEVCHUK, DMITRIY<br>1333 E PALERMO STREET<br>MERIDIAN, ID 83642 | P-0055832 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEVIN, YAKOV D<br>233 N 160TH<br>SHORELINE, WA 98133 | P-0040068 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHI, YANG<br>1 JARMAN RD<br>SUDBURY, MA 01776 | P-0016746 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHI, YANG<br>1 JARMAN RD<br>SUDBURY, MA 01776 | P-0016753 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHI, YI<br>18609 BROKEN OAK RD<br>BOYDS, MD 20841 | P-0022288 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIA, LORRAINE K<br>SHIA, CAMERON J<br>4001 LAGUNA SHORES RD<br>CORPUS CHRISTI, TX 78418 | P-0002975 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIBLA, SANDRA L<br>6300 HIGHLANDS CT<br>PONTEVEDRA BEACH, FL 32082 | P-0026179 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIEH, CHARLES<br>1941 RIDGEMONT LANE<br>DECATUR, GA 30033 | P-0006361 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIEH, CHARLES<br>1941 RIDGEMONT LANE<br>DECATUR, GA 30033 | P-0006334 | 10/27/2017 | TK Holdings Inc., et al. | $1,273.97 | | | | | $1,273.97 |
| SHIELD, GERALD<br>8255 MISTY FIELDS CV<br>MEMPHIS, TN | P-0054103 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHIELDS, JEFFREY A<br>11510 SW 177TH COURT<br>DUNNELLON, FL 34432 | P-0048981 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIELDS, JOHN F<br>60 OREGON AVE - APT. B<br>BRONXVILLE, NY 10708 | P-0040765 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIELDS, JOHN F<br>60 OREGON AVENUE - APT. B<br>BRONXVILLE, NY 10708 | P-0040718 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIELDS, JOHN L<br>803 SANTMYER DRIVE SE<br>LESSBURG, VA 20175 | P-0039971 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIELDS, KRISTA A<br>215 W CHESTNUT ST<br>ALBION, MI 49224 | P-0024214 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIELDS, KRYSTLE BROOKE<br>3116 NOAH COURT<br>GREENVILLE, NC 27834 | 2265 | 11/11/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| SHIELDS, RAYMOND T<br>PO BOX 311<br>FRANKFORT, KY 40602 | P-0054406 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIELDS, THOMNAS E<br>VALENTIN SHIELDS, SANDRA<br>39545 HAWTHORNE ST<br>PALMDALE, CA 93551 | P-0020600 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIELDS-BERGHOLZ, KATHLEEN D<br>45 PRINCETON AVE<br>WOODBURY, NJ 08096 | P-0029840 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIER, ROBERT E<br>6023 EGYPT VALLEY AVE<br>ROCKFORD, MI 49341 | P-0051147 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIER, ROBERT E<br>6023 EGYPT VALLEY AVE<br>ROCKFORD, MI 49341 | P-0057950 | 5/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIFFETT, CRAIG S<br>SHIFFLETT, OARI S<br>1004 S WESTERN ST<br>LAKE MILLS, IA 50450 | P-0032032 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIFFLET, MICHAEL D<br>SHIFFLET, LORI E<br>3033 S. HALIFAX STREET<br>AURORA, CO 80013 | P-0024852 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIFFLETT, JAMES S<br>SHIFFLETT, JESSICA L<br>124 APPALACHIAN LANE<br>GORDONSVILLE, VA 22942 | P-0030192 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIGENAKA, GARY -<br>4041 4TH AVENUE N.E.<br>SEATTLE, WA 98105 | P-0015620 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIH, CHAW-LONG<br>7818 ELKHORN MOUNTAIN TRAIL<br>AUSTIN, TX 78729 | P-0006969 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIH, CONNIE D<br>41 EAST CENTENNIAL DRIVE<br>MEDFORD, NJ 08055 | P-0008591 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHIH, HONG-YEE<br>1940 PAINTER ST.<br>KLAMATH FALLS, OR 97601 | P-0035317 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIH, LING-LING<br>2021 KING JAMES PKWY, #112<br>WESTLAKE, OH 44145 | P-0049494 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHILLER, BRENDAN D<br>601 S CALIFORNIA<br>CHICAGO, IL 60612 | P-0046295 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHILLING, JASON D<br>691 S FRONT ST<br>F<br>COLUMBUS, OH 43206 | P-0049372 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHILLING, MATTHEW E<br>4775 HEATH TRAILS ROAD<br>HILLIARD, OH 43026 | P-0051066 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHILLING, MEGAN E<br>7730 FLAG TAIL DRIVE<br>MIDLOTHIAN, VA 23112 | P-0057717 | 3/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHILLINGBURG, WILLIAM C<br>1639 MELANIE DRIVE<br>UNIONTOWN, OH 44685 | P-0035236 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIMAJI, MICHAEL R<br>SHIMAJI, VICKI<br>1651 CAPISTRANO AVE.<br>GLENDALE, CA 91208 | P-0042326 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIMKUS, ANTHONY J<br>1112 COVINGTON DRIVE<br>LEMONT, IL 60439 | P-0038750 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIMKUS, ANTHONY J<br>1112 COVINGTON DRIVE<br>LEMONT, IL 60439 | P-0042404 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIMOGA, KARUNAKAR B<br>4238 SIENA CT<br>SAN JOSE, CA 95135 | P-0024151 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIMPOCK, KATHY E<br>1925 E MYRNA LANE<br>TEMPE, AZ 85284 | P-0009849 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIN, EUGENE Y<br>1841 WATFORD GLEN<br>LAWRENCEVILLE, GA 30043 | P-0034176 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIN, HEUNGSOO<br>7718 HENRY DAVID CT<br>DUBLIN, OH 43016 | P-0000141 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIN, HWA C<br>48 HERITAGE COURT<br>RANDOLPH, NJ 07869 | P-0042760 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIN, JOHN<br>9013 EDGEPARK ROAD<br>VIENNA, VA 22182 | P-0007655 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIN, JOHN<br>9013 EDGEPARK ROAD<br>VIENNA, VA 22182 | P-0007663 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIN, JOHN<br>9013 EDGEPARK ROAD<br>VIENNA, VA 22182 | P-0007670 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHIN, MICHAEL<br>SHIN, JULIET<br>1205 SUMMIT WAY<br>MECHANICSBURG, PA 17050 | P-0010754 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIN, MICHAEL<br>SHIN, JULIET<br>1205 SUMMIT WAY<br>MECHANICSBURG, PA 17050 | P-0010757 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIN, MONICA S<br>LAM, MAI K<br>15181 HUNTER LANE<br>WESTMINSTER, CA 92683 | P-0043446 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHINE, MARIO<br>57 NORTH ROAD<br>HOLLY SPRINGS, MS 38635 | 1294 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHINGARA, LESLIE<br>475 PENWOOD DR<br>EDGEWATER, MD 21037 | P-0044533 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHINHOLSER, JANET N<br>817 CONCORDE CIRCLE<br>APT 2420<br>LINTHICUM, MD 21090 | P-0048333 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHINKO, LUCINDA<br>2103 W 245 ST<br>#15<br>LOMITA, CA 90717 | P-0029853 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHINKO, LUCINDA<br>2103 W 245TH ST<br>#15<br>LOMITA, CA 90717 | P-0017678 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHINKO, LUCINDA<br>2103 W 245TH ST<br>#15<br>LOMITA, CA 90717 | P-0017783 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHINSHO AMERICA CORP<br>COMPLIANCE DEPT<br>26200 TOWN CENTER DR, #160<br>NOVI, MI 48375 | 8 | 7/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHINSHO K'MAC PRECISION PARTS, LLC<br>C/O SHINSHO AMERICAN CORPORATION, INC.<br>JOHN F ONTKO, GENERAL MANAGER<br>COMPLIANCE AND ADMINISTRATION<br>26200 TOWN CENTER DRIVE #160<br>NOVI, MI 48375 | 12 | 7/17/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| SHINSKE, STUART<br>72 VICTOR DRIVE<br>POUGHKEEPSIE, NY 12603 | P-0008279 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHINZATO, VERONICA T<br>482 44TH AVENUE<br>SAN FRANCISCO, CA 94121 | P-0017894 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIOBAN, FRANCINE W<br>WILLIAMS, SHIOBAN F<br>5756 COTTON VALLEY DRIVE<br>FAYETTEVILLE, NC 28314 | P-0053893 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIPE, CHERYL L<br>1278 EDGEWOOD DRIVE<br>WEST HOMESTEAD, PA 15120 | P-0028310 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHIPLEY, RENE L<br>SHIPLEY, BRUCE L<br>18837 STATE HIGHWAY 89<br>SPARTANSBURG, PA 16434 | P-0005247 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIPMAN, BRYAN<br>11 MAMIE BELL CIRCLE<br>LILLINGTON, NC 27546 | P-0002512 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIPMAN, JIMMY R<br>SHIPMAN, TAMI S<br>PO BOX 1255<br>IRAAN, TX 79744-1255 | P-0003329 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIPMAN, MOLLY B<br>12128 W. 68TH TERRACE<br>SHAWNEE, KS 66216 | P-0015821 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIPP, CHERNANDA H<br>14669 KENNER PLACE DRIVE<br>OLIVE BRANCH, MS 38654 | P-0016810 | 11/5/2017 | TK Holdings Inc., et al. | $28,000.00 | | | | | $28,000.00 |
| SHIPP, ELIZABETH W<br>1813 LAFAYETTE<br>PLANO, TX 75075 | P-0018971 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIPP, JIMMIE L<br>SHIPP, KAREN O<br>740 SELDON DR<br>WINCHESTER, VA 22601-3235 | P-0035136 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIPPY, DANA T<br>2484 BELLAVISTA ST<br>CASTLE ROCK, CO 80109 | P-0034045 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIPTON, MATTHEW K<br>1903 SUTTER STREET<br>OAKDALE, PA 15071 | P-0010667 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIRAZI, REZA<br>SHIRAZI, NAGHMEH<br>4910 ROLLINGWOOD DR<br>AUSTIN, TX 78746 | P-0001979 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIREMAN, STEPHAN A<br>P.O. BOX 19<br>8085 N. MAIN ST.<br>OLD FORT, OH 44861 | P-0008117 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIRES, CARRIE L<br>SHIRES, ROBERT O<br>1020 UNION CHAPEL RD.<br>FORDLAND, MO 65652 | P-0011726 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIREY, ALEC C<br>1 AVERY COURT<br>BALTIMORE, MD 21237 | P-0008307 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIRKEY, LAILA<br>819 CLEMENT ST<br>JOLIET, IL 60435 | P-0018378 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIRKEY, PAUL A<br>819 CLEMENT ST<br>JOLIET, IL 60435 | P-0018388 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIRLEY, KATHERINE<br>58 SHERIDAN DRIVE<br>#1<br>ATLANTA, GA 30305 | P-0009128 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHIRLEY, MIKEL P<br>MIKEL SHIRLEY<br>80 HOMESTEAD RD<br>WINTHROP, WA 98862-9771 | P-0038462 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIRLEY, MIKEL P<br>80 HOMESTEAD RD<br>WINTHROP, WA 98862-9771 | P-0038454 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIRLEY, MILEL P<br>80 HOMESTEAD RD<br>WINTHROP, WA 98862-9771 | P-0038456 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIRLEY, TERRY E<br>319 WILLIAMS AND BROAD DRIVE<br>BROWNSBORO, AL 35741 | P-0019427 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIRO, RICKY A<br>8647 ROUTE 25<br>SPRING GLEN, PA 17978 | P-0047355 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIROMA, RANDY E<br>5070 LIKINI ST, PH110<br>HONOLULU, HI 96818 | P-0030180 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIRVIS, KIMBERLY<br>89 BURR ST<br>EAST HAVEN, CT 06512 | P-0009187 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIRVIS, KIMBERLY A<br>89 BURR ST<br>EAST HAVEN, CT 06512 | P-0009346 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHISKOWSKI, MATTHEW<br>69 THORNY APPLE DRIVE<br>HUNLOCK CREEK, PA 18621 | P-0044556 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIVER, JOHN S<br>685 TERRY ST<br>HOT SPRINGS, AR 71913 | P-0011136 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIVERDECK, DEBRA A<br>SHIVERDECK, CARL F<br>HC 64 BOX760<br>GRASSY, MO 63751 | P-0040100 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIVJI, SUNITA J<br>1340 HAYES ST<br>RICHMOND, CA 94806 | P-0054918 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIZAK, MICHAEL A<br>BARNES-SHIZAK, ELISA M<br>511 WOLFE TRAIL EST.<br>COLUMBUS, MS 39705 | P-0055155 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHLALA, LAURIE E<br>1205 CURTIS STREET<br>BERKELEY, CA 94706 | P-0029100 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHMULIVER, YANA<br>5742 KENISTON AVE<br>LOS ANGELES, CA 90043 | P-0038678 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHMURAK, IGOR JOSEPH<br>40 ARBORSIDE<br>IRVINE, CA 92603 | 2292 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHOCKEY, ALAN R<br>214 E. KING ST.<br>KOKOMO, IN 46901 | P-0045380 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHOCKEY, HOMER L SHOCKEY, MARY A 1100 COURY ROAD FORT WORTH, TX 76140 | P-0051695 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOCKLEY, EUGENE M 130 CLUB DR FAIRHOPE, AL 36532 | P-0004061 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOCKLEY, MILTON 120 HIGHWOOD CIRCLE MURRELLS INLET, SC 29576 | 4761 | 1/28/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHOCKLEY, ROBERT H 6008 UNITY PASS GROVELAND, FL 34736 | P-0000584 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOCKLEY, SHEA N 10542 CAMINITO RIMINI SAN DIEGO, CA | P-0054303 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHODIEV, AZAMAT ASROROVA, GULSHAN 12522 E EVANS CIR UNIT D AURORA, CO 80014 | P-0008106 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHODIEV, AZAMAT 12522 E EVANS CIR, UNIT D AURORA, CO 80014 | 3808 | 12/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHOEIBI, ELNAZ KARBASSI, PAYAM 2000 GARLAND AVE WAUKESHA, WI 53188 | P-0045225 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOEMAKER, DAVID 1301 QUARTERHORSE TRAIL PROSSER, WA 99350 | P-0018165 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOEMAKER, DEAN A 664 N. DUFFY WAY GILBERT, AZ 85233 | P-0014946 | 11/3/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| SHOEMAKER, JAY W. 306 INDIAN LAKES ROAD NW SPARTA, MI 49345 | 1440 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHOEMAKER, NICHOLAS C 80 PENN AVE NEW CASTLE, VA 24127 | P-0000639 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOEMAKER, ROD S 6454 HORSEPEN BAYOU HOUSTON, TX 77084 | P-0006814 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOEMAKER, RUSSELL J 2401 OAKMEADE DRIVE CHARLOTTE, NC 28270 | P-0001009 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOEMAKER, SCOT D P.O. BOX 1769 VALLEJO, CA 94590 | P-0026227 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOEMAKER, SCOT D P.O. BOX 1769 VALLEJO, CA 94590 | P-0026234 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOEMAKER, SUSANNA S 6454 HORSEPEN BAYOU HOUSTON, TX 77084 | P-0006807 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHOEMAKER, THOMAS K<br>SHOEMAKER, TERRY H<br>182 CROSSWHITE LANE<br>STATESVILLE, NC 28625 | P-0049162 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOFET, ABRAHAM<br>17020 BURBANK BLVD #202<br>ENCINO, CA 91316 | P-0029586 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOFFNER, TIMOTHY B<br>1680 JACKS BRANCH ROAD<br>CANTONMENT, FL 32533 | P-0009149 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOHFI, CHERYL D<br>7152 SCENIC HEIGHTS<br>MANCHESTER, GA 31816 | P-0057182 | 2/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOKRANI, ANDREA<br>16802 HAWKGLEN PLACE<br>LITHIA, FL 33547-5893 | 5069 | 11/10/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHOKRIAN, ALEX B<br>SHOKRIAN, JANICE L<br>2402 GLENMORRIE DRIVE<br>LAKE OSWEGO, OR 97034 | P-0020564 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOKRIAN, ALEX B<br>SHOKRIAN, JANICE L<br>2402 GLENMORRIE DRIVE<br>LAKE OSWEGO, OR 97034 | P-0020658 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOKRIAN, ALEX B<br>SHOKRIAN, JANICE L<br>2402 GLENMORRIE DRIVE<br>LAKE OSWEGO, OR 97034 | P-0020670 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOKRIAN, ALEX B<br>SHOKRIAN, JANICE L<br>2402 GLENMORRIE DRIVE<br>LAKE OSWEGO, OR 97034 | P-0020674 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOLEDICE, BEVERLY C<br>2132 NW SMITH AVE.<br>LAWTON, OK 73505 | P-0000109 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOLES, CAROLE E<br>SHOLES, RONALD W<br>2543 CHAPEL HILL ROAD<br>SPRINGFIELD, IL 62702 | P-0034461 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOMADE, TIRIMISIYU A<br>MORRIS SHOMADE, KATHY E<br>10147 E 32ND ST.<br>APT. D<br>TULSA, OK 74146 | P-0039022 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOOK JR., RANDOLPH K<br>1697 DELLA DRIVE<br>SANDWICH, IL 60548 | 1416 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHOOK, DAVID W<br>51043 W VILLAGE RD APT 207<br>NEW BALTIMORE, MI 48047 | P-0037324 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOOK, STEVEN K<br>301 LONG BOW ROAD<br>KNOXVILLE, TN 37934 | 495 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHOOLBRED, ERIKA L<br>516 NORWOOD STREET<br>SPARTANBURG, SC 29302 | P-0003966 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHOPE, JAMES M<br>SHOPE, KAREN L<br>5525 BUD WILSON RD<br>GASTONIA, NC 28056 | P-0053894 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOPE, JAMES R<br>SHOPE, BARBARA N<br>109 FALCON CREST RD<br>LUGOFF, SC 29078 | P-0001583 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOPE, JAMIE L<br>SHOPE, JAMES M<br>5525 BUD WILSON RD<br>GASTONIA, NC 28056 | P-0053901 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHORE, GARRETT L<br>942 OLD HAWTHORNE RD<br>LAFAYETTE, CA 94549 | P-0056357 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHORE, JOHN<br>7017 BOULDER PATH DRIVE<br>CINCINNATI, OH 45247 | P-0006093 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHORES, KIM D<br>2211 CHAYTON ROAD<br>CHIPLEY, FL 32428 | P-0049893 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHORR, MICHAEL J<br>16012 IVY LAKE DRIVE<br>ODESSA, FL 33556 | P-0000383 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHORT, GINA E<br>12325 H HWY<br>EXCELSIOR SPRING, MO 640248313 | P-0032545 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOSHIBA MEXICANA SA DE C<br>CARRETERA 45 NORTE KM 14.3<br>#325 A JESUS GOMEZ PORTUGAL<br>JESUS MARIA<br>AGUASCALIENTES 20909<br>MEXICO | 81 | 8/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHOTTS, GREGORY<br>N6674 FROG HILL DRIVE<br>SPOONER, WI 54801 | 1423 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHOTTS, KEVIN C<br>SHOTTS, MARSHA L<br>6009 FEATHER WIND WAY<br>FORT WORTH, TX 76135 | P-0007000 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOUP, ALEX<br>1716 BENNIGAN DR<br>HILLIARD, OH 43026 | P-0000257 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOUSHTARI, SHIRIN Z<br>20 BRICKYARD DR. APT H6<br>BLOOMINGTON, IL 61701 | P-0020278 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOWN, JO A<br>2007 THEODORE DR<br>APT B<br>SPRINGDALE, AR 72762-3942 | P-0029942 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOWN, NABID<br>SALAHUDDIN-SHOWN, SABRINA<br>1212 78TH STREET<br>NORTH BERGEN, NJ 07047 | P-0007232 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHRADER, ASHLEY M<br>61115 ROPP LN. BEND OR. 97702 | P-0044349 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHRADER, HEATHER M<br>61115 ROPP LN. BEND, OR. | P-0044360 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHRADER, KENNETH F<br>61115 ROPP LN. BEND OR. 97702 | P-0044351 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHRADER, MATTHEW C<br>3583 FIRST AVENUE<br>SAN DIEGO, CA 92103 | P-0032507 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHREM, KIRA K<br>595 WARRINGTON<br>EUGENE, OR 97404 | P-0047008 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHREVE, JAMES T<br>SHREVE, CHRISTINA L<br>153 RAILROAD ST<br>SMITHFIELD, WV 26437 | P-0014058 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHREWSBURY, JOHN D<br>53 DENNY LANE<br>DALLAS, GA 30157 | P-0016387 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHREWSBURY, JOHN D<br>53 DENNY LANE<br>DALLAS, GA 30157 | P-0016550 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHREWSBURY, JOHN D<br>53 DENNY LANE<br>DALLAS, GA 30157 | P-0016559 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHREWSBURY, JOHN D<br>53DENNY LANE<br>DALLAS, GA 30157 | P-0016397 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHRIVER, EDWARD E<br>SHRIVER, PAMELA A<br>5740 REYNAUD CT<br>SANTA ROSA, CA 95409 | P-0017711 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHRIVER, SUSAN L<br>32606 OAK PARK DRIVE<br>LEESBURG, FL 34748-8726 | P-0017551 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHROADS, DAVID L<br>SHROADS, LYNNE<br>267 S. FLETCHER AVE.<br>FERNANDINA BEACH, FL 32034 | P-0044062 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHROPSHIRE, VELMA L<br>SHROPSHIRE, TONY L<br>2492 W AUTUMN MIST DR<br>RIALTO, CA 92377 | P-0047889 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHROUT, CHARLES N<br>MERCER, EMILY F<br>2525 JADE SKY STREET<br>HENDERSON, NV 89044 | P-0039898 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHROUT, DONALD A<br>307 VALLEY CT<br>SMYRNA, TN 37167 | P-0024273 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHROUT, GREGORY<br>27860 CHURCH STREET<br>CASTAIC, CA 91384 | P-0022580 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHU, XINYUN<br>6710 VARIEL AVE APT 218<br>CANOGA PARK, CA 91303 | P-0043453 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHUAIBE, MOHAMMED L 7409 HILLMONT DRIVE OAKLAND 94605 | P-0038628 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHUBERT, CHRISTINE 821 WESLEY AVENUE OCEAN CITY, NJ 08226 | 1541 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHUBERT, SARAH 715 WEST BROADWAY SPARTA, IL 62237 | P-0050254 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHUBERT, SARAH 715 WEST BROADWAY SPARTA, IL 62237 | P-0050302 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHUCK, MICHELLE 3888 WATERVIEW RD HIGH POINT, NC 27265 | P-0058156 | 7/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHUE, JAMES E 11108 FARMWOOD DRIVE RALEIGH, NC 27613 | P-0001202 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHUE, JASON S 3016 MAGNOLIA BND CHARLOTTESVILLE, VA 22911 | P-0007227 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHUE, PATSY F SHUE, CHARLES D 4414 49TH ST LUBBOCK, TX 79414 | P-0003102 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHUGART, ANNA E 2457 PARKER PLACE HONOLULU, HI 96822 | 1571 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHUJA, MAJID ZAFAR, WASEEM 8 GERVIN ROAD LAWRENCEVILLE, NJ 08648 | P-0009305 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHUJA, MAJID ZAFAR, WASEEM 8 GERVIN ROAD LAWRENCEVILLE, NJ 08648 | P-0009335 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHULDINER, ALBERT D 3022 RODMAN STREET NW WASHINGTON, DC 20008 | P-0040886 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHULER, BARON K 2385 N FOREST DR MARIETTA, GA 30062 | P-0006323 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHULER, DWYANE A 8125 SHADOW OAK DRIVE NORTHCHARLESTON, SC 29406 | P-0033084 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHULER, SCOTT 770 S GRANBY CIR AURORA, CO 80012 | P-0028266 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHULKIN, MICHAEL H SHULKIN, LOUISE K 1464 CONCORDE CIRCLE HIGHLAND PARK, IL 60035 | P-0037857 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHULKIN, MICHAEL H 1464 CONCORDE CIRCLE HIGHLAND PARK, IL 60035 | P-0038698 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHULL VOGEL, HOLLY<br>P.O. BOX 2316<br>VASHON, WA 98070 | P-0025175 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHULL, JEANNE M<br>379 STANBERY AVE.<br>COLUMBUS, OH 43209 | P-0011015 | 10/31/2017 | TK Holdings Inc., et al. | $655.51 | | | | | $655.51 |
| SHULLI, JOHN A<br>NO ADDRESS PROVIDED | P-0002518 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHULMAN, GREG A<br>SHULMAN, CHERYL L<br>2521 MILLINGTON DR<br>PLANO, TX 75093 | P-0002484 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHULTZ, JORDAN P<br>3012 N 2ND ST<br>BROKEN ARROW, OK 74012 | P-0012982 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHULTZ, JULIE L<br>604 HARLEQUIN DRIVE<br>MCKINNEY, TX 75070 | P-0005347 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHULTZ, LENETTE M<br>6347 GALLEON DRIVE<br>MECHANICSBURG, PA 17050 | P-0031519 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHULTZ, STEVEN P<br>2404 BRISTERS SPRING WAY<br>APEX, NC 27523 | P-0002116 | 10/23/2017 | TK Holdings Inc., et al. | $5,208.40 | | | | | $5,208.40 |
| SHUM, LI P<br>ZHOU SANG, TONY<br>1020 AVE. ASHFORD LA RADA 306<br>SAN JUAN, PR 00907 | P-0040042 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHUM, LI PING<br>ZHOU SANG, TONY<br>1020 AVE. ASHFORD LA RADA 306<br>SAN JUAN, PR 00907 | P-0040402 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHUMAKER, DESIREE C<br>2399 S TOWNSHIP ROAD 159<br>TIFFIN, OH 44883 | P-0054252 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHUMAKER, STEPHANIE L<br>SHUMAKER, JOHN C<br>5523 N ROCK CITY RD<br>ROCK CITY, IL 61070 | P-0008855 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHUMAN, PAMELA L<br>708 VALLEJO VILLAS<br>LOS ANGELES, CA 90042 | P-0055349 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHUMAN, ROBERT E<br>4133 GUILFORD ROAD<br>BIRMINGHAM, AL 35242 | 3162 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHUMAN, ROY G<br>PO BOX 605<br>LA CANADA, CA 91012-0605 | P-0031785 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHUMATE, RICHARD F<br>LAW OFFICES OF JACOB EMRANI<br>1516 S. BROADWAY<br>LOS ANGELES, CA 90015 | P-0020305 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHUPE, MARTIN F<br>8111 N 68TH EAST PL<br>OWASSO, OK 74055 | P-0004222 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHURKO, ERIC J<br>29 MOTT STREET<br>HAMDEN, CT 06514 | P-0022491 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHURR, BRETT C<br>PO BOX 122<br>WILTON, CA 95693 | P-0013681 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHUSTER, GARY<br>33 WEST ROAD<br>SOUTH SALEM, NY 10590 | P-0010030 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHUTIKA, BRENNA G<br>1253 SYLVAN CIRCLE<br>BELLEFONTE, PA 16823 | P-0014011 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHUTTER, ROBERT D<br>67 SOUTH AMHERST ST<br>SCHENECTADY, NY 12304 | P-0039018 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHUTTER, TERRI<br>1837 LUCAS AVE EXT<br>COTTEKILL, NY 12419 | P-0055355 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHUTTERS, MARY R<br>7820 N MOHAWK RD<br>FOX POINT, WI 53217-3122 | P-0005232 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHVARTSMAN, ILYA<br>1222 E DAKOTA ST<br>MILWAUKEE, WI | P-0005242 | 10/26/2017 | TK Holdings Inc., et al. | $2,200.00 | | | | | $2,200.00 |
| SHWORAK, NICHOLAS W<br>SHWORAK, UNA M<br>1507 22ND ST N<br>ARLINGTON, VA 22209 | P-0050134 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHWORAK, NICHOLAS W<br>SHWORAK, UNA M<br>1507 22ND ST N<br>ARLINGTON, VA 22209 | P-0050205 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHYKES, KELLY<br>14636 N 98TH ST<br>SCOTTSDALE, AZ 85260 | 3355 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SIAN, PAUL<br>3470 WILSHIRE BLVD SUITE 400<br>LOS ANGELES, CA 90010 | P-0051005 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIAN, VINA<br>3470 WILSHIRE BLVD SUIT 400<br>LOS ANGELES, CA 90010 | P-0050932 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIANEZ, DOMINGO<br>13383 E. 2260S RD.<br>PEMBROKE TWP., IL 60958-3701 | P-0035335 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIANO, KAREN R<br>160 HILLANDALE DR<br>TROUTVILLE, VA 24175 | P-0001437 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIAO, DAVID<br>SIAO, CHENG<br>7129 GREENFORD WAY<br>ROSEVILLE, CA 95747 | P-0021915 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIAO, DAVID<br>7129 GREENFORD WAY<br>ROSEVILLE, CA 95747 | P-0022251 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIBERIAN, SOFIA D<br>1515 SOUTH B STREET<br>SAN MATEO, CA 94402 | P-0047483 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIBERIO, SEAN<br>3534 HARRIET AVE<br>APT 2<br>MINNEAPOLIS, MN 55408 | P-0048475 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIBERT, CURTIS<br>P O BOX 1467<br>516 BRYANT ST<br>MCCORMICK, SC 29835 | P-0053994 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIBERT, LACRISHA V<br>829 CARRIELAND DR<br>D<br>GREENSBORO, NC 27405 | P-0008051 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIBLEY, CHRISTINA A<br>342 GUY RD<br>GREENSBURG, LA 70441 | P-0045832 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIBURG III, WILLIAM E<br>SIBURG, ANN M<br>9168 E. DAVENPORT DRIVE<br>SCOTTSDALE, AZ 85260 | P-0030903 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SICHERMAN, DAVID<br>5520 BAJA TER.<br>GREENACRES, FL 33463 | P-0001349 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SICILIANO, FRANK T<br>SICILIANO, TAMMY L<br>710 E OLIVIABROOK DR<br>OAKBROOK TERRACE, IL 60181 | P-0031434 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SICILIANO, MARGARET A<br>11783 PUMA PATH<br>VENICE, FL 34292 | P-0007244 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SICILIANO, MICHAEL A<br>11783 PUMA PATH<br>VENICE, FL 34292 | P-0007266 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SICILIANO, TAMMY L<br>SICILIANO, FRANK T<br>710 E OLIVIABROOK DR<br>OAKBROOK TERRACE, IL 60181 | P-0031438 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SICKINGER, PETER X<br>SICKINGER, VICTOIRE J<br>3224 MONUMENT AVENUE<br>RICHMOND, VA 23221 | P-0011950 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIDD, ROBERT<br>SIDD, JULIANA Y<br>980 E EVELYN AV<br>SUNNYVALE, CA 94086-6772 | P-0051699 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIDDELL, MARKEISHA R<br>6069 GLACIER AVE<br>LAS VEGAS, NV 89156 | P-0054910 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIDDIQI, AAMIR<br>8854 W CALLAWAY CT<br>FRANKLIN, WI 53132 | 988 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SIDDIQUE, MUHAMMAD<br>4159 NW 43RD PL<br>COCONUT CREEK, FL 33073 | P-0000163 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIDDIQUE, MUHAMMAD<br>4159 NW 43RD PL<br>COCONUT CREEK, FL 33073 | P-0000166 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIDDIQUI, FAIZAN A<br>3624 BANKS CIRCLE<br>PLANO, TX 75025 | P-0011475 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIDDONS, MARK H<br>W167S11055 LOOMIS DRIVE<br>MUSKEGO, WI 53150 | P-0049689 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIDERS, JESSICA R<br>SIDERS, LEWIS A<br>3230 ARMSTRONG CREEK ROAD<br>PO BOX 304<br>POWELLTON, WV 25161 | P-0029133 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIDES, MELISSA G<br>TORRES, HECTOR J<br>814 EASY STREET<br>BURKBURNETT, TX 76354 | P-0056768 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIDHU, CHANPREET S<br>766 EL GRANADA BLVD<br>HALF MOON BAY, CA 94019 | P-0033002 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIDHU, SAMARPREET K<br>669 FISHER CIRCLE<br>FOLSOM, CA 95630 | P-0054453 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIDMAN, ROBERT J<br>3175 TREMONT ROAD<br>UNIT 502<br>COLUMBUS, OH 43221 | P-0027851 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIDMAN, ROBERT J<br>3175 TREMONT ROAD<br>UNIT 502<br>COLUMBUS, OH 43221 | P-0029029 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIDOTI, MARK D<br>2300 BERTEAU DRIVE<br>WAKE FOREST, NC 27587 | P-0054794 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIDWELL, GREGORY<br>1721 JAMES BASFORD PL.<br>MT. PLEASANT, SC 29466 | 2643 | 11/14/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| SIEBE, SONYA S<br>WALLES, CARIE B<br>13561 CHANDLER STREET<br>OMAHA, NE 68138-5401 | P-0042874 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIEBE, SONYA S<br>WALLES, CARIE B<br>13561 CHANDLER STREET<br>OMAHA, NE 68138-5401 | P-0042876 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIEBERG, ANDREW D<br>714 DEBBIE LANE<br>CARVER, MN 55315 | P-0017012 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIEBLER, CALVIN L<br>SIEBLER, DARLEEN M<br>1856 COUNTY ROAD L<br>HOOPER, NE 68031-2024 | P-0026449 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIEFERS, JOHN<br>6231 WILD PLUM DR<br>LOVELAND, CO 80537 | P-0022133 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIEFERS, JOHN<br>6231 WILD PLUM DR<br>LOVELAND, CO 80537 | P-0022146 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIEG JR, ROLAND B<br>W51 N655 CREEK VIEW CT<br>CEDARBURG, WI 53012 | P-0029434 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIEG, KENT G<br>1024 S. CEDAR ST.<br>OTTAWA, KS 66067 | P-0015984 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIEGEL, DOROTHY E<br>151 MORGAN RD<br>SCOTTSVILLE, NY 14546-9653 | P-0036178 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIEGEL, HAROLD<br>30728 LAKEFRONT DRIVE<br>AGOURA HILLS, CA 91301 | P-0038492 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIEGEL, HELENE N<br>SIEGEL, LAWRENCE G<br>550 OKEECHOBEE BLVD<br>1020<br>WEST PALM BEACH, FL 33401-6334 | P-0021764 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIEGEL, HELENE N<br>SIEGEL, LAWRENCE G<br>550 OKEECHOBEE BLVD<br>#1020<br>WEST PALM BEACH, FL 33401-6334 | P-0021093 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIEGEL, JEREMY<br>4284 KNOX CT<br>DENVER, CO 80211 | P-0004219 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIEGEL, STEVE N<br>2610 S. PATTERSON BLVD.<br>DAYTON, OH 45409 | P-0041204 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIEGEL, VIVIAN<br>COHEN, STUART B<br>VIVIAN SIEGEL<br>301 N ATLANTIC AVE APT 705<br>COCOA BEACH, FL 32931-2957 | P-0000473 | 10/20/2017 | TK Holdings Inc., et al. | $325.00 | | | | | $325.00 |
| SIEGELMAN, BRENDA B<br>69 POND CIRCLE<br>MOUNT SINAI, NY 11766 | P-0003103 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIEGER, NORMAN I<br>7233 GENESTA AVENUE<br>LAKE BALBOA, CA 91406 | P-0017844 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIEGER, NORMAN I<br>7322 GENESTA AVENUE<br>LAKE BALBOA, CA 91406 | P-0017835 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIEGFRIED, TODD WILLIAM<br>5821 HAWKWOOD COURT<br>LITHIA, FL 33547 | 3224 | 11/22/2017 | TK Holdings Inc. | $125.00 | | | | | $125.00 |
| SIEGLER, STEVEN N<br>13618 BRETON LANE<br>DELRAY BEACH, FL 33446 | P-0000239 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIEGMAN, MARK G<br>9270 WAITS FERRY CROSSING<br>JOHNS CREEK, GA 30097 | P-0053443 | 12/31/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| SIEHR, KENNETH<br>SIEHR, SHANNON<br>W362 N7437 N SHORE DR<br>OCONOMOWOC, WI 53066 | P-0007592 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIEJACK, ALEXANDER R 2008 BALDWIN MILL ROAD FALLSTON, MD 21047 | P-0024620 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIEK, WILLIAM SIEK, MARY ANN P.O. BOX 57134 TUCSON, AZ 85732 | P-0043902 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIEMENS PRODUCT LIFECYCLE MANAGEMENT SOFTWARE INC. 2000 EASTMAN DRIVE MILFORD, OH 45150 | 140 | 9/28/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| SIENKIEWICZ, THOMAS J 105 E 16TH ST APT 2C BROOKLYN, NY 11226 | P-0004410 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIERCKS, SANDRA Y SIERCKS, JOHN W 2713 PUDER ST BAKERSFIELD, CA 93306 | P-0057324 | 2/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIERCKS, SANDRA Y SIERCKS, JOHN W 2713 PUDER STREET BAKERSFIELD, CA 93306 | P-0020225 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIERRA GONZALES, ARELIS M HIUNDAI 8011 NORTH ROME AVE TAMPA, FL 33604 | P-0052616 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIERRA, MONIKA 12938 PEMBERTON WAY FORT MYERS, FL 33913 | P-0012096 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIERRA, RAFAEL 55 CALLE SANTIAGO IGLESIAS SAN JUAN, PR 00917-1125 | P-0033854 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIEVEN, HOWARD A SIEVEN, CAROLYN C 514 WEST END AVE APT 4B NEW YORK, NY 10024 | P-0044677 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIFUENTES, DELIA 2103 SAINT CLAIRE DRIVE ARLINGTON, TX 76012 | P-0033601 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIGALA, CARLY 421 FIRST ISHPEMING 49849 | 1651 | 11/2/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| SIGARTO, SAMUEL 1509 LIATRIS LN RALEIGH, NC 27613 | P-0048937 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIGARTO, SAMUEL 1509 LIATRIS LN RALEIGH, NC 27613 | P-0048939 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIGARTO, SAMUEL 1509 LIATRIS LN RALEIGH, NC 27613 | P-0048940 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIGARTO, SAMUEL 1509 LIATRIS LN RALEIGH, NC 27613 | P-0048948 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIGELAKIS, JASON<br>2318 SIRIUS ST<br>THOUSAND OAKS, CA 91360 | P-0046083 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIGELAKIS, NICHOLAS<br>SIGELAKIS, LINDA<br>2318 SIRIUS ST<br>THOUSAND OAKS, CA 91360 | P-0046090 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIGELAKIS, NICHOLAS<br>2318 SIRIUS ST<br>THOUSAND OAKS, CA 91360 | P-0046075 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIGG, WALTER W<br>7281 KEMPERWOOD COURT<br>BLACKLICK, OH 43004-8662 | P-0003309 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIGG, WALTER W<br>7281 KEMPERWOOD COURT<br>BLACKLICK, OH 43004-8662 | P-0023649 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIGLER, FRANK J<br>SIGLER, HEATHER A<br>1857 E 700 N<br>ALEXANDRIA, IN 46001 | P-0000983 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIGLIN, NORMA C<br>1725 OAK LANE<br>QUAKERTOWN, PA 18951 | P-0020275 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIGMA INTERNATIONAL<br>SUSIE KIM<br>36800 PLYMOUTH ROAD<br>LIVONIA, MI 48150 | 3545 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SIGMAN, MATTHEW<br>1318 2ND ST APT 203<br>SANTA MONICA, CA 90401 | P-0022622 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIGMON, MATTHEW S<br>6935 OVERLOOK HILL LANE<br>SUGAR LAND, TX 77479 | P-0034919 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIGNATER, ARTHUR J<br>SIGNATER, SARAH L<br>510 HARVEST HILL<br>MURPHY, TX 75094 | P-0019854 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIGNER, JASON<br>209 MAPLE LEAF DRIVE<br>ASHLAND, MO 65010 | P-0006586 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIGNO, KOUADIO R<br>8564 CHICAGO AVE.<br>LEWIS MCCHORD, WA 98433 | P-0023454 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIGONA, ROBERT<br>164 W.220TH ST. #8<br>CARSON, CA 90745 | P-0051961 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIGWORTH, SOON U<br>6242 WILMETTE DRIVE<br>BURKE, VA 22015 | P-0031852 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIGWORTH, SOON U.<br>6242 WILMETTE DRIVE<br>BURKE, VA 22015 | 3435 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SIIRILA, JOHN F<br>SIIRILA, EMMA<br>21006 SADDLEBACK CIR<br>PARKER, CO 80138 | P-0010022 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIIRILA, JOHN F<br>SIIRILA, EMMA<br>21006 SADDLEBACK CIR<br>PARKER, CO 80138 | P-0010048 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIKORA, GRACE A<br>3309 CRESTRIDGE DR<br>FARMINGTON, NM 87401 | P-0041893 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIKORA, HEATHER A<br>2592 NOTRE DAME ST NE<br>CANTON, OH 44721 | P-0012669 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIKORA, KENNETH R<br>404 DUBLIN ST<br>LEWISVILLE, TX 75067 | P-0002589 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILACCI, AMANDA J<br>PO BOX 6541<br>NAPA, CA 94581 | P-0026387 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILADI, PATRICIA C<br>18021 MAYFIELD ST.<br>LIVONIA, MI 48152 | P-0025632 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILBERBERG, PAUL<br>10800 ROSE AVE APT 8<br>LOS ANGELES, CA 90034 | P-0020181 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILBERBERG, PAUL<br>10800 ROSE AVE APT 8<br>LOS ANGELES, CA 90034 | P-0020182 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILBERMAN, GUILLERMO M<br>165 MADISON AVE RM 501<br>NEW YORK, NY 10016 | P-0006695 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILEO, JOSEPH A<br>1942A IWI WAY<br>HONOLULU, HI 96816-3908 | P-0014546 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILER GRUENTHAL, TERRI L<br>GRUENTHAL, MARTIN D<br>19217 ABDALE ST.<br>NEWHALL, CA 91321 | P-0027699 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILER II, FREDERICK N<br>615 BLACK BEARS WAY<br>APT. 7<br>TUSCALOOSA, AL 35401 | P-0055367 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILER II, FREDERICK N<br>615 BLACK BEARS WAY<br>APT. 7<br>TUSCALOOSA, AL 35401 | P-0055379 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILFEN, LAUREN<br>102 E 22ND ST APT 4C<br>NEW YORK, NY 10010 | P-0006762 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILL JR, STEVENSON C<br>5229 TRENTON MILL ROAD<br>UPPERCO, MD 21155 | P-0047840 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILL, JANET A<br>715 20TH STREET #102<br>VERO BEACH, FL 32960 | P-0004933 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILL, JANET A<br>715 20TH STREET #102<br>VERO BEACH, FL 32960 | P-0023672 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SILLAS, BRENDA I<br>1123 WATERLOO ST. APT #2<br>LOS ANGELES, CA 90026 | P-0040052 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILLAS, JULIETA<br>2225 COMMERCIAL STREET<br>APT 238<br>SAN DIEGO, CA 92113 | P-0048053 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILLER, RICHARD L<br>2400 CHESTNUT ST APT 2710<br>PHILADELPHIA, PA 19103 | P-0049963 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILLS, KENNETH X<br>SILLS, JULIE G<br>11 LAKEVIEW DR<br>PUTNAM VALLEY, NY 10579 | P-0055650 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVA, ALESSANDRA<br>4805 BIRKDALE CIR<br>FAIRFIELD, CA 94534 | P-0034840 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVA, ANNETTE<br>3677 W BENJAMIN HOLT DR<br>APT 140<br>STOCKTON, CA 95219 | P-0022131 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVA, BRANDY<br>64 HERON DR.<br>SANGER, TX 76266 | 1810 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SILVA, DANIEL N<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0044987 | 12/22/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SILVA, DAVID N<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044014 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SILVA, FABIAN O<br>1604 S. TAMAR DRIVE<br>WEST COVINA, CA 91790 | P-0024264 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVA, GUILLERMO<br>MIRAMONTE ST. C-2<br>URB. GARDEN COURT<br>GUAYNABO, PR 00966 | P-0035663 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVA, ISAAC I<br>25 CRAWFORD ST<br>FALL RIVER, MA 02724-2407 | P-0009830 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVA, JODY<br>759 JENNIFER ST<br>BRENTWOOD, CA 94513 | P-0054892 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVA, JOSEPH P<br>SILVA, CHERI R<br>5156 E. BRANCHWOOD DR.<br>BOISE, ID 83716 | P-0034360 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVA, KATHERINE J<br>15311 YORKSHIRE LANE<br>HUNTINGTON BEACH, CA 92647 | P-0021055 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVA, MARLENE A<br>5508 REDSTART COURT<br>WAKE FOREST, NC 27587 | P-0027901 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SILVA, MERILYN<br>2252 PTARMIGAN CT.<br>UNION CITY, CA 94587 | P-0015358 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVA, MICHAEL<br>1537 EL GRECO CIR<br>EL PASO, TX 79936 | P-0008477 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVA, MICHAEL J<br>69 HUNTERS CROSSING DR.<br>COVENTRY, RI 02816 | P-0005675 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVA, MICHAEL K<br>1300 EMPIRE ST<br>FAIRFIELD, CA 94533 | P-0048868 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVA, MICHAEL R<br>9850 KARMONT AVE<br>SOUTH GATE, CA 90280 | P-0012358 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVA, MICHAEL R<br>HERNANDEZ, JASMINE O<br>9850 KARMONT AVE<br>SOUTH GATE, CA 90280 | P-0012199 | 11/1/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| SILVA, PAUL J<br>3 MILLBROOK DRIVE<br>NASHUA, NH 03062 | P-0044380 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVA, REUBEN G<br>SILVA, REUBEN<br>13505 FITZHUGH LANE<br>WOODBRIDGE, VA 22191 | P-0035319 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVA, RICHARD A<br>15311 YORKSHIRE LANE<br>HUNTINGTON BEACH, CA 92647 | P-0021062 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVA, ROBERT E<br>SILVA, JOANNE<br>8109 WINSLOW AVENUE<br>LAS VEGAS, NV 89129 | P-0024300 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVA, RYAN D<br>203 ESPOSTI MEADOWS WAY<br>SANTA ROSA, CA 95403 | P-0028082 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVAN, RICHARD<br>125 SAXTON LN<br>MCDONOUGH, GA 30253 | P-0004243 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVAN, RICHARD C<br>125 SAXTON LN<br>MCDONOUGH, GA 30253 | P-0004252 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVAS, MARIA D<br>5677 BAKER ROAD<br>BRIDGEPORT, MI 48722A | P-0049060 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVEIRA, GREGORY<br>4760 LINWOOD ST<br>WEST BLOOMFIELD, MI 48324 | P-0024683 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVER, HEATHER L<br>376 DICKSON POINT RD<br>PLATTSBURGH, NY 12901 | P-0011512 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVER, HERB A<br>17215 BERMUDA VILLAGE DR<br>BOCA RATON, FL 33487 | P-0001650 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVER, JEANNE<br>2 GALAN STREET<br>LADERA RANCH, CA 92694 | P-0029415 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SILVER, JEFFREY A<br>780 S. HUDSON ST.<br>DENVER, CO 80246 | P-0043787 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVER, JEFFREY S<br>30180 FOX GROVE RD<br>FARMINGTON HILLS, MI 48334 | P-0057449 | 2/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVER, KATHLEEN W<br>SILVER, JAMES A<br>3030 WEISS LAKE BLVD<br>LEESBURG, AL 35983 | P-0024889 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVER, KENNETH<br>75 COUNTRY DRIVE<br>PLAINVIEW, NY 11803 | P-0006255 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVER, MICHAEL<br>RATEKIN, CHRISTINE<br>7501 MYRTLE VISTA AVE<br>SACRAMENTO, CA 95831 | P-0047233 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVERIO, DANTE V<br>503 TILDEN AVE<br>TEANECK, NJ 07666 | P-0006265 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVERMAN, MICHAEL<br>10663 E. TERRA DR.<br>SCOTTSDALE, AZ 85258 | P-0016220 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVERMAN, RITA<br>509 NW 28 ST.<br>WILTON MANORS, FL 3311 | P-0000975 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVERMAN, RONALD A<br>3638 CARLSBAD BLVD<br>CARLSBAD, CA 92008 | P-0041709 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVERNAIL, DAVID C<br>360 WHITE OAK DR<br>LUMBERTON, TX 77657 | P-0009555 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVERS, BRANDON A<br>104 BROOKSTONE DR SW<br>CALHOUN, GA 30701 | P-0032663 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVERS, KRISTEN L<br>104 BROOKSTONE DR SW<br>CALHOUN, GA 30701 | P-0032661 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVERSTEIN, CHRISTINE M<br>30 GARDEN STREET<br>RAMSEY, NJ 07446 | P-0010623 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVERSTEIN, GINA<br>C/O JAMES MOORE & ASSOC.<br>12400 WILSHIRE BLVD. #280<br>LOS ANGELES, CA 90025-1042 | P-0047555 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVERSTEIN, MARIAN R<br>2185 LEMOINE AVENUE, APT 2L<br>FORT LEE, NJ 07024-6017 | P-0038653 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVERSTEIN, RAYMOND A<br>1610 105TH AVE SE<br>BELLEVUE, WA 98004 | P-0016605 | 11/5/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| SILVERSTEIN, SANDRA T<br>8129 MAR DEL PLATA STREET EAS<br>JACKSONVILLE, FL 32256 | P-0000778 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SILVESTER, DANIEL R<br>218 COMMERCE ST (36104)<br>PO BOX 4160<br>MONTGOMERY, AL 36103-4160 | P-0048345 | 12/22/2017 | TK Holdings Inc., et al. | $2,000,000.00 | | | | | $2,000,000.00 |
| SILVESTRO, RICHARD J<br>P.O. BOX 268<br>BUZZARDS BAY, MA 02532 | P-0011523 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVEY, MICHAEL P<br>SILVEY, CHRISTA L<br>16569 SHOAL CREEK LN<br>FONTANA, CA 92336 | P-0051239 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVIA, STEPHEN J<br>PAXTON, JENNIFER A<br>7801 LEESBURG DRIVE<br>BETHESDA, MD 20817 | P-0007528 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVIA, STEPHEN J<br>PAXTON, JENNIFER A<br>7801 LEESBURG DRIVE<br>BETHESDA, MD 20817 | P-0007540 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVQ, GUILLERMO<br>MIRAMONTE ST. C-2<br>URB. GARDEN COURT<br>GUAYNABO, PR 00966 | P-0035633 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIM, JAE HUN<br>4301 SUNSET VIEW DR<br>DUBLIN, CA 94568 | P-0021262 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIM, WOO H<br>3 RIVER STREET APT 17<br>LITTLE FERRY, NJ 07643-1110 | P-0009516 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMANELLO, MARY ANN<br>1378 HARDIN DR.<br>EL CAJON, CA 92020-7215 | P-0038000 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMARD, PHILPE<br>JOSEPH TITONE, ESQ.<br>621 SE 5TH STREET<br>POMPANO BEACH, FL 33060 | 3477 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SIMATACOLOS, CHRISTINE D<br>1106 BENTWOOD PLACE COURT<br>LOUISVILLE, KY 40207 | P-0007664 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMATACOLOS, JAMES G<br>1106 BENTWOOD PLACE COURT<br>LOUISVILLE, KY 40207 | P-0007676 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMBA, JUNE<br>11417 ORCHARD PARK DRIVE #134<br>GLEN ALLEN, VA 23059 | P-0055856 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMBOB, JANICE L<br>117 LAKE EMERALD DR APT 109<br>OAKLAND PARK, FL 33309 | P-0054324 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMCIK, URI E<br>2726 FRANKFORT STREET<br>SAN DIEGO, CA 92117 | P-0039329 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIME, ISIDOR<br>473 ALCOTT STREET<br>PHILADELPHIA, PA 19120 | P-0012151 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMENTAL, CECILIA E<br>3907 FRANCONIA RD<br>ALEXANDRIA, VA 22310 | P-0039648 | 12/12/2017 | TK Holdings Inc., et al. | $75,000.00 | | | | | $75,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIMEON, ALIX<br>201 S. ORANGE AVE., SUITE 150<br>ORLANDO, FL 32801 | P-0043482 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMEONE, AMELIA M<br>311 KINGS CROFT<br>CHERRY HILL, NJ 08034 | P-0014594 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMERLY, ALLEN<br>1115 CR 2102<br>LOMETA, TX 76853 | 4892 | 3/9/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SIMINGTON, ROBIN L<br>P.O. BOX 736<br>HIGH POINT, NC 27261-0736 | P-0002071 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMIONESCU, EUGENE<br>1830 SNOWSHOE LANE<br>TRAVERSE CITY, MI 49685 | P-0046983 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMIONESCU, LESLIE K<br>GENERAL MOTORS<br>1830 SNOWSHOE LANE<br>TRAVERSE CITY, MI 49685 | P-0046792 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMKHAYEV, YUNNO<br>14442 73RD AVE<br>FLUSHING, NY 11367 | P-0016435 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMKIN, YAKOV<br>SIMKIN, GALINA<br>227 ESTATE CT<br>NORTHBROOK<br>NORTHBROOK, IL 60062 | P-0054646 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMKINS, LAURIE S<br>3927 PRINCETON PARK COURT<br>HOUSTON, TX 77058 | P-0006895 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMKINS, LAURIE S<br>3927 PRINCETON PARK COURT<br>HOUSTON, TX 77058 | P-0006907 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMKINS, LAURIE S<br>3927 PRINCETON PARK COURT<br>HOUSTON, TX 77058 | P-0006924 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMEROK, DIANE E<br>SIMMEROK, RALPH<br>10407 115TH. AVE.<br>LARGO, FL | P-0001902 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONDS, MARCIA LORRIANE<br>CHRISTINA A. MCKINNON, P.A.<br>THE VENETO BUILDING<br>3600 RED ROAD, STE. 402<br>MIRAMAR, FL 33025 | 3669 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SIMMONS, ADRIENNE J<br>165 VILLA PLACE CT<br>TUCKER, GA 30084 | P-0028488 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, BRADFORD R<br>SIMMONS, PATRICIA T<br>PERSHING LLC<br>809 ERIK LAKE RD<br>BRANDON, FL 33510 | P-0000988 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, BRANDI S<br>6418 AQUAPOINT WAY<br>GADSDEN, AL 35907 | P-0057776 | 3/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIMMONS, BRANDI S<br>6418 AQUA POINT WAY<br>SOUTHSIDE, AL 35907 | P-0020502 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, BRENDA R<br>3921 MILKY WAY CT<br>EL PASO, TX 79904 | P-0000949 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, CHARLIE R<br>7229 PLUM TREE PLACE<br>FONTANA, CA 92336 | P-0045174 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, DAWN<br>367 COG HILL DRIVE<br>FAIRBURN, GA 30213 | P-0005283 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, DENNIS G<br>SIMMONS, PATRICIA A<br>2114 LAWRENCE RD.<br>MANHATTAN, KS 66502 | P-0014734 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, EDRICE<br>2021 WASHINGTON AVE.<br>WILMETTE, IL 60091 | P-0025479 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, EDRICE<br>2021 WASHINGTON AVE.<br>WILMETTE, IL 60091 | P-0025480 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, ELMER<br>SIMMONS, GERALDINE<br>16486 W LAVA DR.<br>SURPRISE | P-0045717 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, FERDONYALE J<br>26055 NORTH KINGS MILL LANE<br>KINGWOOD, TX 77339 | P-0003146 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, GLORIA<br>2112 E. CONVERSE<br>SPRINGFIELD, IL 62702 | P-0009287 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, GLORIA<br>2112 E. CONVERSE<br>SPRINGFIELD, IL 62702 | P-0025583 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, JESSICA M<br>E9915 OLD INDIANTOWN RD.<br>MUNISING, MI 49862 | P-0031340 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, JOANN H<br>SIMMONS II, ALDEN<br>925 PALFREY ST<br>GRETNA, LA 70053 | P-0043499 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, JORDAN K<br>1338 NORTH HILLS DR.<br>UPLAND, CA 91784 | P-0031129 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, KAREN<br>167 CEDAR ROCK CIRCLE<br>SACRAMENTO, CA 95823 | P-0037156 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, KEITH E<br>1215 COBBLESTONE CT.<br>CARTHAGE, TX 75633 | P-0037042 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, LINDA J<br>1215 COBBLESTONE COURT<br>CARTHAGE, TX 75633 | P-0037038 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, LINDSAY N<br>410 VZ COUNTY ROAD 3901<br>WILLS POINT, TX 75169 | P-0050927 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIMMONS, MARNIE N<br>7229 PLUM TREE PLACE<br>FONTANA, CA 92336 | P-0045180 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, MICHAEL J<br>114 NORTH AVE.<br>NEWARK, NY 14513 | P-0054423 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, OMEGA S<br>SIMMONS, THEOTIS L<br>5743 LEE'S CROSSING<br>OLIVE BRANCH, MS 38654 | P-0053967 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, PAYTON E<br>2154 CALIFORNIA STREET<br>APT. D<br>CONCORD, CA 94520 | P-0031997 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, RA J<br>1338 N NORTH HILLS DRIVE<br>UPLAND, CA 91784 | P-0033272 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, ROBERT L<br>2221 FLEETWOOD COURT, SW<br>ATLANTA, GA 30311 | P-0006210 | 10/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SIMMONS, ROGER E<br>2935 DANBURY DR<br>NEW ORLEANS, LA 70131 | P-0054906 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, RONALD J<br>7521 QUENCY DRIVE<br>MOBILE, AL 36695 | P-0007797 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, ROY<br>PO BOX 11956<br>FORT LAUDERDALE, FL 33339 | P-0036927 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, ROY<br>PO BOX 11956<br>FORT LAUDERDALE, FL 33339 | P-0036939 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, RUBY M<br>202 SPEARS DR<br>FAYETTEVILLE, NC 28304 | P-0001194 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, SHAREE<br>14294 NW 17TH AVE<br>OPA LOCKA, FL 33054 | P-0010651 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, SHARLETTE M<br>CARMAX<br>4036 SUNSET LAKE LANE<br>MEMPHIS, TN 38135 | P-0057163 | 2/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, TERESA<br>29391 COUNTY ROAD 358<br>BUENA VISTA, CO 81211 | P-0042327 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, TRACY<br>BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.<br>CHRISTOPHER D. GLOVER<br>218 COMMERCE ST<br>MONTGOMERY, AL 36104 | 1478 | 11/2/2017 | TK Holdings Inc. | $200,000.00 | | | | | $200,000.00 |
| SIMMONT, SHELLEY M<br>SIMMONT, MATTHEW W<br>2025 WARWICK PL<br>NEW BRAUNFELS, TX 78130 | P-0023568 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIMMS, BEVERLY M 6038 RICHMOND HIGHWAY APARTMENT 413 ALEXANDRIA, VA 22303 | P-0035043 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMS, CARRINE 229 RUTGERS AVE PEMBERTON, NJ 08068-1724 | P-0025907 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMS, DAWNELL 6115 ABBOTTS BRIDGE RD APT 2414 JOHNS CREEK, GA 30097 | P-0053033 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMS, DAWNELL 6115 ABBOTTS BRIDGE ROAD APT. 2414 JOHNS CREEK, GA 30097 | P-0053032 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMS, DEBORAH L 203 HENDRICKS AVENUE WATERFORD WORKS, NJ 08089 | P-0043538 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMS, DEBORAH L 203 HENDRICKS AVENUE WATERFORD WORKS, NJ 08089 | P-0043543 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMS, MYCHAL R 3731 E TYLER AVE FRESNO, CA 93702 | P-0013585 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMS, PAT 2425 BLUE HERON DRIVE FLORISSANT, MO 63031 | P-0020201 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMS, PAT 2454 BLUE HERON DRIVE FLORISSANT, MO 63031 | P-0033565 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMS, RICHARD G 415 PENNSYLVANIA AVENUE SALEM, VA 24153 | P-0042729 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMS, STEFANIE 13770 SAYRE STREET SYLMAR, CA 91342 | P-0026402 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMON, ANDREW C 100 PARROTT DR. UNIT 1504 SHELTON, CT 06483 | P-0020274 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMON, ANNETT D 32274 W. 12 MILE RD FARMINGTON HILLS, MI 48334 | P-0013128 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMON, BARNET 170 ROSE LANE NEW HYDE PARK, NY 11040 | P-0002993 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMON, CAROL A 70 HARVEY DRIVE SHORT HILLS, NJ 07078 | P-0051177 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMON, CASEY J. 283 LAKE SHERWOOD DR WESTLAKE VILLAGE, CA 91361 | 3790 | 12/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SIMON, CHARLES 8714 LAFAYETTE AVE. OMAHA, NE 68114 | P-0012428 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIMON, CLIFFORD<br>22 OAK TRAIL ROAD<br>ENGLEWOOD, NJ 07631 | 2141 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SIMON, DIANA L<br>21851 NEWLAND ST. SPC153<br>HUNTINGTON BEACH, CA 92646 | P-0020363 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMON, JANET<br>1 DAWN COURT<br>FLORHAM PARK, NJ 07932 | P-0036149 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMON, JONATHAN T<br>85 KYLES LN<br>FT. WRIGHT, KY | P-0009674 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMON, JOSH<br>747 CUSTER AVE<br>SUITE A<br>EVANSTON, IL 60202 | P-0020196 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMON, LEIGH A<br>15303 GOODRICH DR NW<br>GIG HARBOR, WA 98329 | P-0054951 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMON, MARGARET M<br>6511 RIVER POINT DR<br>FLEMING ISLAND, FL 32003 | P-0007189 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMON, MARGARET M<br>6511 RIVER POINT DR<br>FLEMING ISLAND, FL 32003 | P-0007194 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMON, MARY<br>626 5TH AVE SE<br>ALBANY, OR 97321 | P-0053354 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMON, PHILIP D<br>3068 WYNDHAM WAY<br>MELBOURNE, FL 32940 | P-0000012 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMON, RALPH<br>P. O. BOX 20474<br>OKLAHOMA CITY, OK 73156-0474 | P-0021064 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMON, TIMOTHY S<br>SIMON, TIMOTHY<br>144 RICE CORNER RD<br>BROOKFIELD, MA 01506 | P-0024258 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMON, TREVON V<br>CAPITOL ONE AUTO<br>3542 FARMINGTON DR<br>GREENSBORO, NC 27407 | P-0055136 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMONCINI, JEFFREY KEITH<br>2225 45TH AVE SW<br>SEATTLE, WA 98116-2115 | 3677 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SIMONDS JR, PAUL W<br>210 GREENWOOD RD<br>WILMINGTON, DE 19804 | P-0014623 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMONDS, WILLIAM A<br>SIMONDS, SHEILA A<br>159 HEATHERLAND DR<br>BETHALTO, IL 62010 | P-0005742 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMONDS, WILLIAM A<br>SIMONDS, SHEILA A<br>159 HEATHERLAND DR<br>BETHALTO, IL 62010 | P-0005752 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIMONE, GARY F<br>23123 OSPREY RIDGE<br>SAN ANTONIO, TEXAS 78260 | P-0004441 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIMONE, MARC<br>2724 SHORT STREET<br>BELLMORE, NY 11710 | P-0023836 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIMONEAU, DANIEL O<br>SIMONEAU, KELLY K<br>2374 NW QUINN CREEK LOOP<br>BEND, OR 97703 | P-0041788 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIMONELLI, JOHN J<br>SIMONELLI, JULIE C<br>PO BOX 115<br>TAHOMA, CA 96142 | P-0024278 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIMONE-PAGLIARO, JUDY C<br>117 BOBOLINK WAY UNIT A<br>NAPLES<br>, FL 34105 | P-0001151 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIMONETTA, RALPH J<br>3299 EAST KINGBIRD DR<br>GILBERT, AZ 85297 | P-0036557 | 12/5/2017 | TK Holdings Inc., *et al*. | $11,427.00 | | | | | $11,427.00 |
| SIMONETTI, KATHRYN<br>2411 HASSONITE STREET<br>KISSIMMEE, FL 34744 | P-0028742 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIMON-HARRIS, VALERIE<br>1676 VIRGIL POND LN<br>LOGANVILLE, GA 30052 | P-0004761 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIMONS, ROBERT L<br>4725 15 MILE RD<br>KENT CITY, MI 49330 | P-0047905 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIMONSIC, MICHAEL J<br>NO ADDRESS PROVIDED | P-0046325 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIMONYAN, IZABEL<br>ALASKAUSA FEDERAL CREDIT UNIO<br>IZABEL SIMONYAN<br>308 E VERDUGO AVE UNIT C<br>BURBANK, CA 91502 | P-0021775 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIMONYAN, IZABEL<br>ALASKAUSA FEDERAL CREDIT UNIO<br>308 E VERDUGO AVE UNIT C<br>BURBANK, CA 91502 | P-0021938 | 11/10/2017 | TK Holdings Inc., *et al*. | $11,153.00 | | | | | $11,153.00 |
| SIMONYI, PAUL<br>836 HARMAN WAY S #1<br>ORTING, WA 98360 | P-0018748 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIMORA, VLADIMIR<br>8614 72ND AVE E<br>PUYALLUP, WA 98371 | 2622 | 11/15/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SIMOV, NIKOLAI<br>NIKOLAI SIMOV<br>550 FOREST WAY<br>BOLINGBROOK, IL 60440 | P-0052621 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIMOV, NIKOLAI<br>550 FOREST WAY<br>BOLINGBROOK, IL 60440 | P-0052542 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIMPKINS, CASSANDRA<br>P.O.BOX 2348<br>NEWARK, NJ 07114 | P-0026484 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMPKINS, LINDA S<br>11905 SE 178TH STREET<br>SUMMERFIELD, FL 34491 | P-0001526 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMPSON, BRANDY<br>800 TURNER TRAIL<br>CONWAY, AR 72034 | P-0012422 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMPSON, CYNTHIA C<br>9326 KNOLL CREST LOOP<br>AUSTIN, TX 78759 | P-0012067 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMPSON, DEBORAH M.<br>111 OAK LN<br>CEDAR CREEK, TX 78612 | 2380 | 11/13/2017 | TK Holdings Inc. | | | | | | $0.00 |
| SIMPSON, JAMES<br>SIMPSON, WANDA<br>1104 PARKMONT LANE<br>ROCK HILL<br>ROCK HILL, SC 29730 | P-0035288 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMPSON, JERRY<br>SIMPSON, SARAH K<br>P. O. BOX 308<br>HAGER HILL, KY 41222 | P-0042286 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMPSON, JOHN G<br>67 TURNEY ROAD<br>REDDING, CT 06896 | P-0012949 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMPSON, JON E<br>19351 W FAIRVIEW DRIVE<br>MUNDELEIN, IL 60060 | P-0008323 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMPSON, JOSEPH K<br>1624 W SUMMIT ST LOT 129<br>WINTERSET, IA 50273 | P-0041012 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMPSON, KEVIN W<br>7397 SHADY PALM DRIVE<br>SPRINGFIELD, VA 22153 | P-0008611 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMPSON, KIMBERLY A<br>1803 E CLEAR LAKE DRIVE<br>SALISBURY, MD 21804 | P-0020341 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMPSON, LOREN T<br>9326 KNOLL CREST LOOP<br>AUSTIN, TX 78759 | P-0024325 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMPSON, LOREN T<br>9326 KNOLL CREST LOOP<br>AUSTIN, TX 78759 | P-0024336 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMPSON, MARILYN<br>3705 MALONE DRIVE<br>AUSTIN, TX 78749 | P-0009748 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMPSON, MICHAEL A<br>80 ATHENS STREET<br>RANCHO MIRAGE, CA 92270 | P-0024954 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMPSON, RICHARD C<br>4000 N BAYOU HILLS LN<br>PARKER, CO 80134 | P-0007225 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIMPSON, ROBERT L<br>SIMPSON, JOANN M<br>2500 TRADITIONS DRIVE<br>KILLEEN, TX 76549 | P-0029913 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMPSON, SHARON K<br>4000 N BAYOU HILLS LN<br>PARKER, CO 80134 | P-0007212 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMPSON, TERRY K<br>5673 OREBANK RD<br>KINGSPORT, TN 37664 | P-0034340 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMPSON, THADDEUS S<br>18251 CALIFORNIA AVE<br>HOMEWOOD, IL 60430 | P-0007097 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMPSON, THERESA L<br>SIMPSON, ANDRE O<br>402 GLENWAY RD<br>GLENSIDE, PA 19038 | P-0057167 | 2/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMPSON, THOMAS E<br>1624 ELM RD NE<br>WARREN, OH 44483 | P-0005378 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMPSON, TRACIE CHERNAE<br>1105 S. CHICAGO AVE.<br>FORT WORTH, TX 76105 | 2137 | 11/7/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SIMS, ANGELA L<br>620 E. OLLIFF ST #7<br>STATESBORO, GA 30458 | P-0039041 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMS, ASHLEY L<br>9618 BALSA DRIVE<br>SHREVEPORT, LA 71115 | P-0002448 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMS, CATHERINE<br>10575 WILLOW RD<br>LOCH LOMOND, CA 95461 | P-0014844 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMS, DEBRA A<br>4761 WINTHROP DR<br>COLLEGE PARK, GA 30337 | P-0039012 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMS, EVANGELA D<br>974 OAKLAWN COURT<br>FORT WAYNE, IN 46803 | P-0057046 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMS, JEFFREY S<br>7556 DAWN CT<br>LITTLETON, CO 80125 | P-0040825 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMS, KAREN<br>21620 CLYDE AVE.<br>SAUK VILLAGE, IL 60411 | 1523 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SIMS, KAREN J<br>21620 CLYDE AVE<br>SAUK VILLAGE, IL 60411 | P-0025135 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMS, KEITH J<br>PO BOX 45<br>TALLEVAST, FL 34270-0045 | P-0035266 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMS, KRISTEN<br>4710 JEREMIAH ST<br>WEST LAFAYETTE, IN 47906 | P-0020022 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMS, LATOYA M<br>SIMS<br>3500 SPRING VALLEY COVE<br>JACKSONVILLE, AR 72076 | P-0013165 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIMS, LISA H<br>9217 CANTER DRIVE<br>DALLAS, TX 75231 | P-0008965 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMS, REBEKAH C<br>SIMS II, SUNDAY<br>2976 FAIR OAKS AVE<br>ALTADENA, CA 91001 | P-0023360 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMS, SHARON E<br>913 HADDINGTON DALE<br>PELHAM, AL 35124 | P-0021692 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMS, SHARON Y<br>3265 ENON ROAD<br>ATLANTA, GA 30349 | P-0055943 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMS, TERENCE H<br>5617 VERMILLION BLVD.<br>NEW ORLEANS, LA 70122 | P-0024537 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMS-PULIS, JOHNNA<br>4404 NW 32ND PLACE<br>OKLAHOMA CITY, OK 73112-3100 | P-0045341 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMUNEK, DIANE<br>710 7TH ST SE<br>WASHINGTON, DC 20003 | P-0040125 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIN, LOI<br>9633 MISTY BLUE CT<br>ELK GROVE, CA 95757 | P-0014263 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINCLAIR, CORLISS D<br>585 AGEE AVE NW<br>CAMDEN, AR 71701 | P-0054150 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINCLAIR, DUNCAN<br>14911 RIALTO AVENUE<br>BROOKSVILLE, FL 34613 | P-0030937 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINCLAIR, EUGENNIE<br>C/O PETER PRIETO<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043629 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SINCLAIR, JAMES A<br>29 SHAWNEE LANE<br>DOVER, NH 03820 | P-0035190 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINCLAIR, JAMES A<br>29 SHAWNEE LANE<br>DOVER, NH 03820 | P-0035243 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINCLAIR, JAMES W<br>SINCLAIR, KRISTIN H<br>1306 E. BRAEMERE RD<br>BOISE, ID 83702 | P-0012965 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINCLAIR, LAKSHMI<br>550 OKEECHOBEE BLVD<br>1714<br>WEST PALM BEACH, FL 33401 | P-0041439 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINCLAIR, LINDA A<br>23835 HEARTHSIDE DRIVE<br>DEER PARK, IL 60010 | P-0036007 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINCLAIR, MARCIA A<br>29 SHAWNEE LANE<br>DOVER, NH 03820 | P-0035194 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SINDELAR JR, JEFFREY C<br>259 STRATFORD DRIVE<br>BROADVIEW HTS, OH 44147 | P-0015822 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINDELAR, AMANDA M<br>259 STRATFORD DRIVE<br>BROADVIEW HTS, OH 44147 | P-0015883 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINE, SUSAN<br>1101 TAZWELL PLACE<br>RALEIGH, NC 27612 | P-0001790 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SING, PIERRE<br>15014 S. IRVING<br>DOLTON, IL 60419 | P-0009272 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGER JR., HAROLD L<br>320 WOLVERINE ST.<br>HAINES CITY, FL 33844 | P-0010676 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGER, BRETT M<br>45 CAMELOT LANE<br>WESTFIELD, MA 01085 | P-0005172 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGER, EVA<br>6701 BURNET ROAD<br>#367<br>AUSTIN, TX 78757 | P-0024474 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGER, IRWIN L<br>PO BOX 13611<br>SCOTTSDALE, AZ 85267 | P-0012289 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGER, JANEEN K<br>17027 LAWRENCE WAY<br>GRASS VALLEY, CA 95949 | P-0019602 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGER, MARCIA E<br>517 CHERRY RD<br>SYRACUSE, NY 13219 | P-0014030 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGER, MICHAEL J<br>SINGER, JUDITH A<br>2621 BRADSHAW TERRACE<br>SILVER SPRING, MD 20905-6512 | P-0044636 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGER, MICHAEL J<br>SINGER, JUDITH A<br>2621 BRADSHAW TERRACE<br>SILVER SPRING, MD 20905-6512 | P-0044801 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGER, MICHAEL J<br>SINGER, JUDITH A<br>2621 BRADSHAW TERRACE<br>SILVER SPRING, MD | P-0049935 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGER, MICHAEL J<br>SINGER, JUDITH A<br>2621 BRADSHAW TERRACE<br>SILVER SPRING, MD 20905-6512 | P-0050578 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGER, RONALD E<br>5328 PRECIOUS STONE DRIVE<br>ST. CHARLES, MO 63304 | P-0011067 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGH, ABHISHEK N<br>758 LAKEVIEW DR APT 2B<br>WHEELING, IL 60090 | P-0005996 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGH, ARVINDER<br>2105 SUMMIT DR<br>MCKINNEY, TX 75071 | P-0039031 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SINGH, BOPINDERJIT<br>334 DUNSMUIR TERRACE<br>UNIT 2<br>SUNNYVALE, CA 94085 | P-0048573 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGH, CHANDAN<br>2423 FOOT-HILL BLVD. #102A<br>LA CRESCENTA, CA 91214 | P-0036605 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGH, CHRISTOPHER R<br>3357 HAYGROUND WAY<br>SACRAMENTO, CA 95835 | P-0013649 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGH, DEEKSHA K<br>PO BOX 1778<br>AMHERST, NY 14226 | P-0045142 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGH, EMILY<br>11321 PEBBLE GARDEN LANE<br>AUSTIN, TX 78739 | P-0042308 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGH, GAGANDEEP<br>31910 PASEO NAVARRA<br>SAN JUAN CAPISTR, CA 92675 | P-0022859 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGH, GURDEEP<br>2037 TRAVESIA LN<br>CERES, CA 95307 | P-0041270 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGH, GURINDERJIT<br>36971 NEWARK BLVD APT # A<br>NEWARK, CA 94560 | P-0041983 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGH, HARPREET<br>40 CHASE FARM ROAD<br>SOUTH WINDSOR, CT 06074 | P-0015128 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGH, JASON<br>649 W. LAS BRISAS DRIVE<br>MOUNTAIN HOUSE, CA 95391 | P-0038198 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGH, JESSEY A<br>2734 VAL MAR CIRCLE<br>HIGHLAND, CA 92346 | P-0030252 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGH, JESSICA R<br>1038 ADANA TERRACE<br>UNION CITY, CA 94587 | P-0026767 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGH, JESUS R<br>2734 VALMAR CIRCLE<br>HIGHLAND, CA 92346 | P-0030334 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGH, KATHERINE A<br>1000 NORTHSIDE DRIVE NW<br>APT. 1651<br>ATLANTA, GA 30318 | P-0046116 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGH, KRISH<br>1533 LODI AVENUE<br>SAN MATEO, CA 94401 | P-0034748 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGH, KULDEEP<br>2676 E ROCKINGHAM CT<br>FRESNO, CA 93720 | P-0012625 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGH, PRITPAL<br>1040 OLD STATE ROUTE 22<br>DOVER PLAINS, NY 12522 | 1413 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SINGH, RAHUL<br>1415 ELDRIDGE PARKWAY APT 131<br>HOUSTON, TX 77077 | P-0029459 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SINGH, RAHUL<br>1415 ELDRIDGE PKWY APT 1311<br>HOUSTON, TX 77077 | P-0029455 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGH, RAHUL R<br>11344 OLD ROUTE 16<br>WAYNESBORO, PA 17268 | P-0050412 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGH, RAJAN<br>808 SHETLAND PL<br>SUNNYVALE, CA 94087 | P-0016260 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGH, RAMESH<br>1805 S REMINGTON CIR.<br>SIOUX FALLS, SD 57106 | P-0023027 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGH, RANA P<br>SINGH, EMILY<br>11321 PEBBLE GARDEN LANE<br>AUSTIN, TX 78739 | P-0042300 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGH, RAWAIL<br>6105 ARCADIA AVENUE<br>LOOMIS, CA 95650 | P-0039320 | 12/4/2017 | TK Holdings Inc., et al. | $100.01 | | | | | $100.01 |
| SINGH, RONDA S<br>1915 VIA GRANADA<br>BOYNTON BEACH, FL 33426 | P-0002681 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGH, SARABDAYAL<br>KAUR, MANPREET<br>21232 VALLEYVIEW DRIVE<br>WALNUT, CA 91789 | P-0049784 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGH, SONAL<br>108 MELLING PL.<br>CARY, NC 27519 | P-0005975 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGH, VINISHA V<br>22101 ANSEL<br>IRVINE, CA 92618 | P-0042037 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGHAL, AKSHAY A<br>38 DEVONSHIRE AVE APT 7<br>MOUNTAIN VIEW, CA 94043 | P-0041124 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGH-GILMER, IRENE<br>2445 EL PASO WAY<br>CHICO, CA | P-0016908 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLA, ASEEM<br>16508 BARRISTER LN<br>CHESTERFIELD, MO 63005 | P-0034131 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLE, ANDREW J<br>168 CLOVERLEAF LN.<br>MURPHY, NC 28906-5910 | P-0054004 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLER, JOHN W<br>SINGLER, JANET P<br>8105 EVERGREEN DR NE<br>OLYMPIA, WA 98506 | P-0027712 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLER, TIM<br>5428 MURDOCH<br>SAINT LOUIS, MO 63109 | P-0047313 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLER, TIMOTHY J<br>TIMOTHY J SINGLER<br>5428 MURDOCH AVE<br>SAINT LOUIS, MO 63109 | P-0047292 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SINGLETARY, DUSTIN<br>2547 ROSE BAY CT<br>TROPHY CLUB, TX 76262-5096 | P-0003401 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLETARY, FREDERICK L<br>12 DUNKIRK LANE<br>STAFFORD, VA 22554-7693 | P-0045550 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLETARY, FREDERICK L<br>12 DUNKIRK LANE<br>STAFFORD, VA 22554-7693 | P-0045555 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLETARY, FREDERICK L<br>12 DUNKIRK LANE<br>STAFFORD, VA 22554-7693 | P-0045528 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLETARY, JAMES T<br>33 MALLORYS WAY<br>SAVANNAH, GA 31419 | P-0019279 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLETARY, JOYCE<br>245 S.W. 7TH AVE<br>SOUTH BAY, FL 33493 | P-0050731 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLETARY, KENG T<br>111 GRIMES AVE<br>CRESTVIEW, FL 32536 | P-0029925 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLETARY, VERNETTE<br>1832 MONTIER STREET<br>PITTSBURGH, PA 15221 | P-0011639 | 11/1/2017 | TK Holdings Inc., et al. | $4,900.00 | | | | | $4,900.00 |
| SINGLETERRY, FRANCINE S<br>SINGLETERRY, RONALD C<br>598 MOORE ROAD<br>COOKEVILLE, TN 38506 | P-0011695 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLETON, AISHA<br>2035 GENEVIEVE TRAIL<br>WILLIAMSBURG, VA 23185 | P-0053136 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLETON, CHIMERE<br>7048 RADBOURNE RD<br>UPPER DARBY, PA 19082-5216 | P-0020446 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLETON, DAVID E<br>1535 ROUTE 908<br>NATRONA HEIGHTS, PA 15065 | P-0037024 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLETON, JOHN<br>310 W 10TH ST.<br>PORTAGEVILLE, MO 63873 | P-0011742 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLETON, JOHNIE N<br>6719 CASEY SAVANNAH LN<br>CHESTERFIELD, VA 23234 | P-0010578 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLETON, LAKINGYA<br>651 MORELAND AVE<br>ATLANTA, GA 30316 | P-0005942 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLETON, LAKISHA N<br>8790 COLONIAL DRIVE<br>WINTER HAVEN, FL 33884 | P-0000259 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLETON, LANISHA S<br>60 TRELAWNEY LANE<br>COVINGTON, GA 30016 | P-0011657 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLETON, LANISHA S<br>60 TRELAWNEY LANE<br>COVINGTON, GA 30016 | P-0011663 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SINGLETON, LANISHA S<br>60 TRELAWNEY LANE<br>COVINGTON, GA 30016 | P-0011670 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLETON, SEBASTIAN L<br>18258 NW WALKER RD<br>13F<br>BEAVERTON, OR 97006 | P-0036797 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLETON, T. ANTROY<br>3293 SHEFFIELD CIRCLE<br>DECATUR, GA 30032 | 4667 | 1/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SINGRUN, MARGARET A<br>6123 S. JAGUAR DRIVE<br>FORT MOHAVE, AZ 86426 | P-0025100 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGSTOCK, TIMOTHY<br>4910 LIVE OAKS CT<br>DUMFRIES, VA 22025 | 3392 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SINGSTOCK, TIMOTHY<br>4910 LIVE OAKS CT<br>DUMFRIES, VA 22025 | 3399 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SINGSTOCK, TIMOTHY<br>4910 LIVE OAKS CT<br>DUMFRIES, VA 22025 | 3403 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SINGSTOCK, TIMOTHY<br>4910 LIVE OAKS CT<br>DUMFRIES, VA 22025 | 3411 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SINGSTOCK, TIMOTHY<br>4910 LIVE OAKS CT<br>DUMFRIES, VA 22025 | 3421 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SINHA, ASEEMA<br>DUNHAM, BRIAN M<br>1882 DERBY WAY<br>UPLAND, CA 91784 | P-0021038 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINICK, KENNETH W<br>SINICK, PATRICIA A<br>5304 THAXTON PLACE<br>RALEIGH, NC 27612 | P-0025043 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINITSKY, THOMAS J<br>SINITSKY, DIANE M<br>12 BLOSSOM LN<br>BREWSTER, NY 10509 | P-0031713 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINK, JOEL I<br>4187 BRIAR CREEK RD<br>CLEMMONS, NC 27012 | P-0028617 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINK, JOEL I<br>4187 BRIAR CREEK RD<br>CLEMMONS, NC 27012 | P-0028621 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINKO, CLIFFORD H<br>SINKO, CLIFFORD<br>1650 CEDARWOOD DR. #137<br>WESTLAKE, OH 44145 | P-0007300 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINKOVICH, GERALD M<br>948 SOUTHMOOR CIR NE<br>CANTON, OH 44721 | P-0022397 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINNER, EUGENE J<br>307 SARATOGA STREET<br>CHILTON, WI 53014 | P-0033198 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIOSHANSI, RAMTEEN M<br>60 E SPRING ST APT 121<br>COLUMBUS, OH 43215 | P-0034749 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIOU, EDWARD Y<br>1665 204TH AVE NE<br>SAMMAMISH, WA 98074 | P-0040360 | 12/14/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| SIOXSON, CHELSEA<br>1515 PADRES CT.<br>SAN JOSE, CA 95125 | 1800 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SIPE, CHARLES C<br>SIPE, TIFFANEY M<br>8058 BROADWAY ST.<br>137N<br>SAN ANTONIO, TX 78209 | P-0000921 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIPE, PERRY L<br>2810 N GEORGE ST<br>YORK, PA 17406 | P-0047572 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIPE, RICK W<br>740 UNION AVE<br>MORGANTOWN, WV 26505-5753 | P-0041575 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIPE, RICK W<br>740 UNION AVE<br>MORGANTOWN, WV 26505-5753 | P-0041577 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIPEL, HEIDI M<br>104 N PERRY ST<br>VANDALIA, OH 45377 | P-0017767 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIPES, MITCHELL L<br>310 PENCRSOO PLACE<br>LOUISVILLE, KY 40223 | P-0006116 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIPKA, LOUIS J<br>SIPKA, LORI N<br>1787 FIDDLERS RIDGE DR<br>ORANGE PARK, FL 32003 | P-0042842 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIPKA, LUKE J<br>1787 FIDDLERS RIDGE DR<br>ORANGE PARK, FL | P-0042835 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIPPY, ANUP<br>PO BOX 33031<br>SEATTLE, WA 98133-0031 | P-0015781 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIPPY, ANUP<br>PO BOX 33031<br>SEATTLE, WA 98133-0031 | P-0015786 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIPPY, ANUP<br>PO BOX 33031<br>SEATTLE, WA 98133-0031 | P-0015794 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIPPY, SHOBHA<br>PO BOX 33031<br>SEATTLE, WA 98133 | P-0015717 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIPPY, SHOBHA<br>PO BOX 33031<br>SEATTLE, WA 98133 | P-0015810 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIQUINA, VICTOR E<br>3280 SW 170TH AVE APT 814<br>BEAVERTON, OR 97003 | P-0055666 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIRBAUGH, DENNIS E<br>SIRBAUGH, CAROL A<br>6835 ST. ANNES DRIVE<br>FAYETTEVILLE, PA 17222 | P-0024077 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIRBAUGH, DENNIS E<br>SIRBAUGH, CAROL A<br>6835 ST. ANNES DRIVE<br>FAYETTEVILLE, PA 17222 | P-0024078 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIRES, SUSAN B<br>EARTHWORK ENTERPRISES, INC<br>PO BOX 726<br>MUKILTEO, WA 98275 | P-0042407 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIRI, LORI L<br>45-727 WAIAWI STREET<br>KANEOHE, HI 96744 | P-0032254 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIRINSKY, ERIC<br>207 ONWENTSIA RD.<br>VERNON HILLS, IL 60061 | P-0053581 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIRMON, BRADLEY D<br>SIRMON, DELAINE W<br>461 W. ROBERTS ROAD<br>CANTONMENT, FL 32533 | P-0007939 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIROTA, ANNE G<br>19409 PLUMMER STREET<br>NORTHRIDGE, CA 91324 | P-0035180 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIROTA, ANNE G<br>19409 PLUMMER STREET<br>NORTHRIDGE, CA 91324 | P-0035176 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIROTA, ANNE G<br>19409 PLUMMER STREET<br>NORTHRIDGE, CA 91324 | P-0035178 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIROTA, MARCI B<br>9217 KOLMAR AVE<br>SKOKIE, IL 60076 | P-0032236 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIROTEK, NORMAN A<br>SIROTEK, VALERIE A<br>46682 TENNIS ISLAND NORTH<br>WELLESLEY ISLAND, NY 13640 | P-0011981 | 11/1/2017 | TK Holdings Inc., et al. | $651.00 | | | | | $651.00 |
| SIRR, HEATHER L<br>14622 NE 113TH STREET<br>VANCOUVER, WA 98682 | P-0019022 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIRRINE, DESTA L<br>P.O.BOX 2793<br>SALEM, OR 97308 | P-0022180 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SISCO, LAQUITA<br>8632 WINDERSGATE DRIVE<br>OLIVE BRANCH, MS 38654 | 5023 | 7/3/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SISK WALTER, JOY O<br>7466 BRANCY ST<br>KANNAPOLIS, NC 28081 | P-0035379 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SISK, EDGAR<br>3253 WHITE OAK STREET<br>HIGHLANDS RANCH, CO 80129 | P-0011996 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SISK, LARRY D<br>SISK, REBECCA J<br>P O BOX 201<br>DYER, AR 72935 | P-0033393 | 11/29/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SISK, REBECCA J<br>SISK, LARRY D<br>P O BOX 201<br>DYER, AR 72935 | P-0033399 | 11/29/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| SISK, RITAGAY<br>5759 YOUNGVILLE RD<br>SPRINGFIELD, TN 37172 | P-0033985 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SISKA, THOMAS G<br>SISKA, KRISTIN L<br>4 BULLDOG LANE<br>MERCERVILLE, NJ 08619 | P-0007333 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SISLER, JAMES K<br>3372 DUSA DR<br>LAS VEGAS, NV 89121 | P-0015472 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SISNEROS, CYNTHIA A<br>5004 ROCKCRESS DR NW<br>ALBUQUERQUE, NM 87120 | P-0011894 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SISON, MYRNA C<br>4955 WIOTA STREET<br>LOS ANGELES, CA 90041 | P-0036697 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SISON, RUTH A<br>96 BERGEN AVENUE<br>BERGENFIELD, NJ 07621 | P-0038756 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SISSELMAN, ALAN H<br>122 THORNCLIFF RD.<br>BUFFALO, NY 14223 | P-0010800 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SISSING, THADDEUS<br>BRYSON, LAUREL<br>40480 CRYSTAL AIRE CT<br>MURRIETA, CA 92562 | P-0024488 | 11/13/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| SISSON, REBECCA A<br>12954 SARAH LANE<br>LARGO, FL 33773 | P-0000028 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SISSOYEV, GINA R<br>EWER, MICHAEL S<br>5528 DOWNEY AVE.<br>LAKEWOOD, CA 90712 | P-0051381 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SISTO, JOSEPH<br>130 CHANDON CT.<br>DULUTH, GA 30097 | P-0019442 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SITARZ, MICHAEL E<br>11850 DR M.L.K. JR ST N<br>APT. 16-305<br>SAINT PETERSBURG, FL 33716 | P-0022789 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SITES, LINDA M<br>46B WELLWOOD LN<br>PALM COAST 32164 | P-0034614 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIU, ANITA<br>204 PATRIOT HILL DR<br>BASKING RIDGE, NJ 07920 | P-0036595 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIU, JOSEPHINE C<br>P.O. BOX 423<br>MONTEREY PARK, CA 91754 | P-0034230 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIU, KITTY K<br>136 S. FIRCROFT ST.<br>WEST COVINA, CA 91791 | P-0022767 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIV, SODAVY<br>2455 W SERENE AVE 939<br>LAS VEGAS, NV 89123 | P-0040904 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIVAK, MICHAEL T<br>SIVAK, CAROLYN A<br>127 S.8TH ST.<br>COPLAY, PA 18037-1113 | P-0011007 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIVERTS, ROBIN M<br>6109 W. SAGUARO PARK LANE<br>GLENDALE, AZ 85310 | P-0021977 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIVIA, PETER J<br>2425 N JEFFERSON ROAD<br>MIDLAND, MI 48642 | 1743 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SIWA, DIANA L<br>5759 FALKENBURY RD<br>NORTH BRANCH, MI 48461 | P-0016466 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIWAK, CASIMIR<br>SIWAK, RHONDA L<br>1115 S AHRENS AVE<br>LOMBARD, IL 60148 | P-0057207 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIWAK, MARC A<br>1376 WEST SELFRIDGE BLVD<br>CLAWSON, MI 48017 | P-0047059 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIWAK, NICOLE B<br>1376 WEST SELFRIDGE BLVD.<br>CLAWSON, MI 48017 | P-0038182 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIWINSKI, HOLLY L<br>1240 TRALEE LANE<br>LOCKPORT, IL 60441 | P-0007268 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIWINSKI, MELANIE M<br>1240 TRALEE LANE LOCKPORT IL<br>LOCKPORT, IL 60441 | P-0007162 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIZEMORE, DIANE<br>WILDER, RALPH S<br>70 CORNELIUS DR<br>P.O. BOX 52 ESSIE KY 40827<br>ESSIE, KY 40827 | P-0035516 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKAFAR, JANET M<br>1224 SILVER LANE<br>MCKEES ROCK, PA 15136 | P-0042122 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKAFF, TARAH M<br>154 DOVER LANE<br>DELAND, FL 32724 | P-0019549 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKAGGS, DONALD V<br>3354 FIELDSTONE PATH<br>THE VILLAGES, FL 32163-2457 | P-0026592 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKAGGS, JULIE A<br>PO BOX 128<br>DOWLING, MI 49050 | P-0016598 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKAGGS, VICKI A<br>2215 HARRIMAN LN<br>UNIT B<br>REDONDO BEACH, CA 90278 | P-0016453 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKAJA, DAVID B<br>1815 W GLEN OAKS LN<br>MEQUON, WI 53092 | P-0047088 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SKARBEK, RYAN J<br>12373 SW 1ST ST<br>CORAL SPRINGS, FL 33071 | P-0039169 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKARIA, ARUN<br>7 KATHARINA PLACE<br>WASHINGTON TWP, NJ 07676 | P-0010181 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKARSKI, RICHARD B<br>5310 HIGH CREST DRIVE<br>CRESTWOOD, KY 40014 | P-0055235 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKAVINSKY, BARBARA J<br>PO BOX 351<br>WILSON, NY 14172 | P-0052522 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKAY, ROBERT M<br>SKAY, CHARLENE<br>10864 FM 2016<br>TYLER, TX 75706 | P-0003273 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKEEN PLUMBING AND GAS, INC.<br>220 CHRISTOPHER COVE<br>RIDGELAND, MS 39157 | P-0012954 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKEETERS, CHERIE<br>5410 AUTUMN LANE<br>DICKINSON, TX 77539 | P-0036219 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKEETERS, SANDY<br>5410 AUTUMN LANE<br>DICKINSON, TX 77539 | P-0036486 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKELTON, JAMES P<br>16 THOMPSON COURT<br>BOONSBORO, MD | P-0049293 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKELTON, NATHAN G<br>7343 EAST HARVARD AVE<br>UNIT J<br>DENVER, CO 80231 | P-0005534 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKELTON, ROYCE G<br>7314 BLENHEIM PALACE LN<br>HOUSTON, TX 77095-3551 | P-0018546 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKENANDORE SR, ROBERT J<br>1600 W SHAWANO AVE<br>212<br>GREEN BAY, WI 54303 | P-0047290 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKENANDORE, CARLTON<br>PO BOX # 2809<br>CHINLE, AZ 86503 | P-0008640 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKETCHLER, OWEN<br>SKETCHLER, ERIN<br>MURRAY DARNELL & ASSOCIATES<br>1540 N. BROAD ST.<br>NEW ORLEANS, LA 70119 | P-0048258 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKHAL, LISA<br>5719 KNOLLVIEW DR<br>WATERLOO, LA 50701 | 3391 | 11/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SKIADOS, CHRISTINE E<br>11767 102ND STREET<br>LARGO, FL 33773 | P-0056531 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKIBA, ROSE<br>255 CHADEAYNE ROAD<br>OSSINING, NY 10562 | P-0003979 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SKIBA, THOR E<br>75 HYDE HILL RD<br>GREENVILLE, PA 16125 | P-0055529 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKIBSKI, RICHARD<br>1441 YOSEMITE PARKWAY<br>ALGONQUIN, IL 60102 | 2336 | 11/12/2017 | TK Holdings Inc. | $250.00 | | | | | $250.00 |
| SKICKI, STEPHEN M<br>1940 2ND STREET NORTH<br>WISCONSIN RAPIDS, WI 54494 | P-0023166 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKIDMORE, ANGELA D<br>157 MONAHAN DRIVE<br>UNIT D<br>FORT WALTON BEAC, FL 32547 | P-0052412 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKIDMORE, ELLEN C<br>8970 SW 200 STREET<br>CUTLER BAY, FL 33157 | P-0015322 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKIDMORE, ROBERT C<br>7800 POINT MEADOWSO DR.<br>APT. 1015<br>JACKSONVILLE, FL 32256-4622 | P-0001079 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKILES, KERRI A<br>SKILES, MICHAEL T<br>9 RUTH DRIVE<br>OLD SAYBROOK, CT 06475-2219 | P-0007597 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKILLERN, KEVIN P<br>WEI, JANE C<br>624 BANISTER LANE<br>ALAMO, CA 94507 | P-0028781 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKINNER, ALEX J<br>176 BERMUDA LANE<br>BUTLER, AL 36904 | P-0014424 | 11/3/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| SKINNER, BRITTNEY L<br>2114 CHESTER LN.<br>BAKERSFIELD, CA 93304 | P-0023928 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKINNER, CASSANDRA A<br>36334 S. RIVERVIEW DRIVE<br>EASTLAKE, OH 44095 | P-0052449 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKINNER, CYNTHIA A<br>4395 POST RD<br>MELBOURNE, FL 32934 | P-0010465 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKINNER, GLEN D<br>6509 KINGSWOOD DR<br>FT WORTH, TX 76133 | P-0042455 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKINNER, HARLYN G<br>127 SONOMA WAY<br>CHAPEL HILL, NC 27516 | P-0025929 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKIPPER, JENNIFER M<br>7217 JAFFREY COURT<br>TALLAHASSEE, FL 32312 | P-0042352 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKIPPER, SCOTT<br>SKIPPER, JAMIE<br>24917 DRACAEA AVE<br>MORENO VALLEY, CA 92553 | P-0035465 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKIRGAUDAS, JOHN<br>SKIRGAUDAS, PAMELA S<br>1735 ALTA LA JOLLA DRIVE<br>LA JOLLA, CA 92037 | P-0033189 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SKITZKI, FRANCES A<br>1114 DARTMOUTH STREET<br>SCRANTON, PA 18504 | P-0010218 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKJODT, DAN<br>SKJODT-BARRETT CONTRACT PACKA<br>401 S. ENTERPRISE BLVD.<br>LEBANON, IN 46052 | P-0002244 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKJONSBY, DANIEL J<br>SKJONSBY, JULIE A<br>4246 CHESTNUT LANE NE<br>PRIOR LAKE, MN 55372-1184 | P-0011662 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKLADANOVSKIY, VITALIY<br>15367 FOLIAGE AVE<br>APPLE VALLEY, MN 55124 | P-0012704 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKLBA, DAYVYD L<br>47 TOWER RIDGE RD.<br>CARTERSVILLE, GA 30121 | P-0057795 | 3/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKLENICKA, CHRISTOPHER J<br>124 E MAIN ST<br>NEW LONDON, OH 44851 | P-0049835 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKODAK, CLIFFORD A<br>18687 ANCHOR DRIVE<br>BOCA RATON, FL 33498-6303 | P-0027517 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKOLFIELD, BRYCE<br>SZOSTAK, SUZANNE<br>1237 GUERRERO ST<br>SAN FRANCISCO, CA 94110 | P-0025297 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKON, MERRIE CLAIRE<br>5809 SOLTERRA PL NE<br>ALBUQUERQUE, NM 87111 | 4265 | 12/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SKORDALELLIS, NICKOLAOS K<br>11 PINEBROOK PLACE<br>BAY SHORE, NY 11706 | P-0007250 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKORICK, JAMI L<br>908 NW HILL ST<br>CAMAS, WA 98607 | P-0015642 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKOTT, CORINNE S<br>6336 STATION MILL DRIVE<br>NORCROSS, GA 30092 | P-0004515 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKOUGAARD, TRISTEN J<br>4485 S SONIA ROSE COURT<br>HOLLADAY, UT 84124 | P-0004734 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKOWRON, BARBARA<br>7956 NW 7TH COURT<br>PLANTATION, FL 33324 | P-0002987 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKOWRON, OSCAR<br>7956 NW 7TH COURT<br>PLANTATION, FL 33324 | P-0002979 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKOWRONSKA, ANNA<br>232 FALMOUTH AVENUE<br>ELMWOOD PARK, NJ 07407 | P-0012334 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKRILOFF, LESLIE G.<br>5 LAMBERT RIDGE<br>CROSS RIVER, NY 10518 | 836 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SKROBOT, BETSY K<br>5042 BATESON BEACH DRIVE NE<br>THORNVILL, OH 43076 | P-0002619 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SKROBOT, DAVID M<br>5042 BATESON BEACH DRIVE NE<br>THORNVILLE, OH 43076 | P-0002497 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKROVANEK, DANIEL J<br>331 FREY DR.<br>WEXFORD, PA 15090 | P-0029835 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKRZAT, JOSEPH J<br>1729 BLUE RIDGE DR.<br>POMONA, CA 91766 | P-0028449 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKRZYNSKI, KRZYSZTOF<br>PO BOX 2371<br>POMPANO BEACH, FL 33061 | P-0029263 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKRZYNSKI, MARK<br>1421 SE 36TH TER<br>CAPE CORAL, FL 33904 | P-0000233 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKRZYPCZAK, ANN M<br>3702 KNIGHTSBRIDGE CLOSE<br>WORCESTER, MA 01609-1173 | P-0038099 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKRZYPEK, MONICA M<br>410 FARMINGTON AVENUE<br>Q8<br>NEW BRITAIN, CT 06053 | P-0034564 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKUDDER, KENNETH P<br>28 VILLAGE LN<br>BERLIN, MA 01503 | P-0046071 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKUJINA, GUNA M<br>2300 E 22ND ST<br>MINNEAPOLIS, MN 55406 | P-0011533 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKUNDRICH, ABIGAIL A<br>114 CASSIE DR APT 2<br>NORWICH, NY 13185 | P-0055482 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKUPIEN, JOHN A<br>SKUPIEN, ANNETTE M<br>5904 WEST WARWICK<br>CHICAGO, IL 60634 | P-0042634 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKWARCAN, LAWRENCE<br>3145 COPP RD<br>NILES, MI 49120 | P-0053329 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLACK, ANDREW R<br>8321 MERIN RD<br>CHAPEL HILL, NC 27516 | P-0056274 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLACK, DANIEL M<br>3515 DRUM ROAD<br>MIDDLEPORT, NY 14105 | P-0010083 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLACK, DANIEL M<br>3515 DRUM ROAD<br>MIDDLEPORT, NY 14105 | P-0010087 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLACK, MARTHA E<br>SLACK, ROBERT C<br>211 COVERED BRIDGE RD<br>SAUTEE NACOOCHEE, GA 30571 | P-0023860 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLACK, SHARON M<br>2351 MAPLE AVE<br>MORROW, GA 30260 | P-0026184 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLADE, DENYSE T<br>788 SHEFFIELD LANE<br>LINCOLN, CA 95648 | P-0044612 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SLADE, DENYSE T<br>788 SHEFFIELD LANE<br>LINCOLN, CA 95648 | P-0048017 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLADE, DENYSE T<br>788 SHEFFIELD LANE<br>LINCOLN, CA 95648 | P-0054003 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLADE, PAUL D<br>4381 SOUTHERN OAK<br>HIGH POINT, NC 27265 | 2581 | 11/14/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| SLADE, PAUL D<br>4381 SOUTHERN OAKS DR<br>HIGH POINT, NC 27265 | 2619 | 11/14/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| SLAGLE, TAMMIE L<br>131 E. WASHINGTON ST<br>ASHLAND, OH 44805 | P-0055992 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLATER, CLIFFORD<br>P.O. BOX 75<br>SILVER SPRINGS, NY 14550 | P-0032305 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLATER, FRANCIS<br>SLATER, ELIZABETH<br>PO BOX 1264<br>BLOOMFIELD, NM 87413 | P-0035198 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLATER, KENNETH H<br>221 ETHAN ALLEN RD<br>CHESTER, VT 05143 | P-0005703 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLATER, PAUL J<br>18 FLORENCE AVE<br>APT B<br>HAVERHILL, MA 01832 | P-0012984 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLATER, RAYMOND L<br>1801 CHARLOTTE AVE<br>MISSOULA, MT 59801 | P-0033578 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLATER, RICHARD<br>1310 FOX AVE<br>BEAVER FALLS, PA 15010 | P-0024025 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLATER, RICHARD<br>1310 FOX AVE<br>BEAVER FALLS, PA 15010 | P-0029484 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLATTERY, EDWARD J<br>EDWARD J SLATTERY<br>YORKLAND RD<br>COLUMBUS OH 4 | P-0004708 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLATTERY, RAY C<br>148 BURLWOOD DR<br>SAN FRANCISCO, CA 94127 | P-0016527 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLAUGHTER, ALFRED V<br>4825 SPRINGTREE DRIVE<br>ARLINGTON, TN 38002 | P-0028125 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLAUGHTER, BERNARDO A<br>P O BOX 13431<br>RICHMOND, VA 23225 | P-0054385 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLAUGHTER, BRENDA L<br>4751 OAKWOOD DRIVE<br>SAINT CLOUD, FL 34772 | P-0002999 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLAUGHTER, CHRYSTAL<br>8102 TROPHY PLACE DR<br>HUMBLE, TX 77346 | 849 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SLAUGHTER, DJUANIQUE<br>15507 S. NORMANDIE AVE<br>402<br>GARDENA, CA 90247 | P-0027280 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLAUGHTER, GREGORY N<br>300 YELLOW WOOD LN<br>TRUSSVILLE, AL 35173 | P-0029237 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLAUGHTER, GREGORY N<br>300 YELLOW WOOD LN<br>TRUSSVILLE, AL 35173 | P-0029314 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLAUGHTER, KELVIN D<br>COLLINS, DEMETRIA Y<br>756 WEST MADISON AVE<br>ASHBURN, GA 31714 | P-0055982 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLAUGHTER, PATRICIA E<br>62 RAILWAY DRIVE<br>KIRKWOOD, PA 17536 | P-0034098 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLAUGHTER, RICHARD G<br>6107 HIGHLANDALE DR.<br>AUSTIN, TX 78731 | P-0020741 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLAUSON, CRAIG R<br>10466 MATTHEW LANE<br>GRASS VALLEY, CA 95949 | P-0039353 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLAUSON, RYAN T<br>1835 INCLINE WAY<br>ROSEVILLE, CA 95661 | P-0017434 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLAUSON, RYAN T<br>1835 INCLINE WAY<br>ROSEVILLE, CA 95661 | P-0017439 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLAVEN, SCOTT E<br>SLAVEN, KYLE L<br>24 LEDYARD COURT<br>STUARTS DRAFT, VA 24477 | P-0032804 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLAVIK, JOHN S<br>10216 AYLEBURY DRIVE<br>SOUTH LYON, MI 48178 | P-0012181 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLAVIK, ROBERT R<br>SLAVIK, GLORIA A<br>733 LANCASTER AVENUE<br>NORTHERN CAMBRIA, PA 15714-1815 | P-0034422 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLAVITT, WAYNE C<br>3121 LAMA AVE<br>LONG BEACH, CA 90808 | P-0018395 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLAVOV, DIANA S<br>7610 ROCKHAMPTON AVE<br>LAS VEGAS, NV 89113 | P-0013721 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLAVOV, IVAYLO D<br>7610 ROCKHAMPTON AVE<br>LAS VEGAS, NV 89113 | P-0013712 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLAWSON, ROBERT T<br>59 ASH TREE TRAIL<br>WELLS, ME 04090 | P-0005705 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLAYTON, JOHN F<br>SLAYTON, LINDA F<br>4203 SAN ANSELINE AVE<br>LAKEWOOD, CA 90713 | P-0035103 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SLAYTON, JOSEPH R<br>DIXON, CHRISTOPHER J<br>2840 ORCHARD CREEK LN APT 203<br>WINSTON SALEM, NC 27127 | P-0051822 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLAYTON-CLARKE, MONICA E<br>3801 ASPEN DRIVE<br>HARVEY, LA 70058 | P-0053963 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLEET, TRACIE<br>426 CRESCENT DRIVE<br>DANVILLE, KY 40422 | P-0030922 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLEMMER, GAIL<br>130 SNOWY PEAKS DRIVE<br>MONTROSE, CO 81403 | P-0015415 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLEMMER, ROBERT W<br>5968 ORCHARD DRIVE<br>CINCINNATI, OH 45230 | P-0036651 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLEPOKURA, LINDA L<br>26 BEDFORD DR<br>SKILLMAN, NJ 08445-2435 | P-0041427 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLEPOKURA, LINDA L<br>26 BEDFORD DR<br>SKILLMAN, NJ 08558 | P-0041431 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLIGHTAM, JENNIFER J<br>207 DROWN AVENUE<br>OJAI, CA 93023 | P-0051180 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLIMMER, SARAH B<br>SLIMMER, MATTHEW P<br>46749 HOBBLEBUSH TERRACE<br>STERLING, VA 20164 | P-0028586 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLINGERLAND, HAROLD E<br>SLINGERLAND, GINA<br>400 WILLOW WOOD CT<br>ST. CHARLES, MO 63303 | P-0012241 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLINGERLAND, HAROLD E<br>SLINGERLAND, GINA<br>400 WILLOW WOOD CT<br>ST. CHARLES, MO 63303 | P-0012360 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLIPER, MYRON I<br>1441 AUDUBON LANE<br>XENIA, OH 45385 | P-0022094 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLIPHER SR, JOSEPH E<br>715 NURSERY AVE<br>METAIRIE, LA 70005 | P-0020362 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLIPHER SR, JOSEPH E<br>715 NURSERY AVE<br>METAIRIE, LA 70005 | P-0020367 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLIPHER SR, JOSEPH E<br>715 NURSERY AVE<br>METAIRIE, LA 70005 | P-0020423 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLIVON, JOHN F<br>SLIVON, CHRISTINE L<br>3896 GLADMAN WAY<br>LEXINGTON, KY 40514 | P-0005609 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLOAN, DAVID B<br>1900 WEBSTER STREET<br>SAN FRANCISCO, CA 94115 | P-0035191 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SLOAN, DAVID B<br>1900 WEBSTER STREET<br>SAN FRANCISCO, CA 94115 | P-0035204 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLOAN, DAVID B<br>1900 WEBSTER STREET<br>SAN FRANCISCO, CA 94115 | P-0035212 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLOAN, DEBRA M<br>SLOAN, DAVID L<br>47 JARED LANE<br>LITTLE EGG HARBO, NJ 08087 | P-0008776 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLOAN, DEE G<br>254 HARTSVILLE PIKE<br>CARTHAGE, TN 37030-2112 | P-0048625 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLOAN, DEE G<br>254 HARTSVILLE PIKE<br>CARTHAGE, TN 37030-2112 | P-0048639 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLOAN, IAN<br>21225 MINNETONKA RD<br>APPLE VALLEY, CA 92308 | 2882 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SLOAN, JESSICA M<br>111 FERN CREEK<br>BEAUMONT, CA 92223 | P-0050854 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLOAN, PATRICE L<br>1351 INDIANA STREET<br>TALLAHASSEE, FL 32304 | P-0002772 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLOAN, TAREENA N<br>132 SWEDESBORO AVE<br>GIBBSTOWN, NJ 08027 | P-0011397 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLOBODIAN, RODNEY<br>BROOKS WILKINS SHARKEY & TURCO PLLC<br>MATTHEW E. WILKINS<br>401 S. OLD WOODWARD AVENUE, SUITE 400<br>BIRMINGHAM, MI 48009 | 157 | 10/3/2017 | TK Holdings Inc. | $41,700.00 | | | | | $41,700.00 |
| SLOBODNIK, ELLEN V<br>50-C RIDGE ROAD<br>GREENBELT, MD 20770 | P-0022192 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLODYSKO, GERIANN H<br>SLODYSKO, GREGORY C<br>264 PARSONAGE STREET<br>HUGHESTOWN, PA 18640 | P-0011404 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLOMBA, SHARON M<br>1394 SAINT PAUL CHURCH RD<br>CLOVER, SC 29710 | P-0021836 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLONE, LYNN A<br>SLONE, WILLIAM L<br>229 ANDERSON AVENUE<br>CROSWELL, MI 48422-1029 | P-0027949 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLONE, LYNN A<br>SLONE, WILLIAM L<br>229 ANDERSON AVENUE<br>CROSWELL, MI 48422-1029 | P-0027954 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLONE, WILLIAM L<br>SLONE, LYNN A<br>229 ANDERSON AVENUE<br>CROSWELL, MI 48422-1029 | P-0027870 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SLONE, WILLIAM L<br>SLONE, LYNN A<br>229 ANDERSON AVENUE<br>CROSWELL, MI 48422-1029 | P-0027959 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLOUGH, PATRICIA A<br>505 WEST MAIN STREET<br>APT C<br>SALEM, VA 24153 | P-0008792 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLOUGH, PATRICIA A<br>505 WEST MAIN STREET<br>APT C<br>SALEM, VA 24153 | P-0023252 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLOVAK JR, BENJAMIN B<br>1109 BROADWAY BLVD.<br>TOMS RIVER, NJ 08757 | P-0033087 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLOVER, CHRISTOPHER D<br>2351 OSPREY WOODS CIRCLE<br>ORLANDO, FL 32820 | P-0030283 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLOVER, DANIEL A<br>2413 FREETOWN DRIVE<br>RESTON, VA 20191 | P-0049444 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLOVER, DANIEL A<br>2413 FREETOWN DRIVE<br>RESTON, VA 20191 | P-0049792 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLOWINSKI, RAYMOND J<br>512 SCHROEDER AVE<br>APT 4W<br>PEOTONE, IL 60468 | P-0030580 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLUDER, JENNIFER D<br>15127 WALL STREET<br>SALE CREEK, TN 37373 | P-0003489 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLUE, LEONORA<br>40042 CAMBRIDGE ST APT 202<br>CANTON, MI 48187-4540 | 2555 | 11/14/2017 | TK Holdings Inc. | $150,000.00 | | | | | $150,000.00 |
| SLUIS, ERIC H<br>3208 ALDERWOOD AVE<br>BELLINGHAM, WA 98225 | P-0055375 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLUSAREV, BORIS<br>80 GLENWOOD ROAD<br>TENAFLY, NJ 07670 | P-0036006 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLUSAREV, BORIS<br>80 GLENWOOD ROAD<br>TENAFLY, NJ 07670 | P-0036090 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLUSS, KIMBERLY L<br>50 WILLARD AVE<br>SEEKONK, MA 02771 | P-0025540 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLY, BETHANY A<br>5322 W. MT. MORRIS ROAD<br>MOUNT MORRIS, MI 48458 | P-0052452 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLYDELL, TOIRIAH<br>1698 ESSEX LANE<br>RIVIERA BEACH, FL 33404 | P-0034075 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMAJO, MARY ELLEN<br>1249 W. ARDMORE AVE., FLOOR 1<br>CHICAGO, IL 60660-3409 | P-0020298 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMALL, CRAIG 7140 OLD US HIGHWAY 45 BOAZ, KY 42027-9611 | P-0047637 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMALL, DALISHA 18 SCENERIDGE AVE 1ST FL PGH, PA 15227 | P-0051842 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMALL, DALISHA T 18 SCENERIDGE AVE 1ST FL PGH, PA 15227 | P-0051925 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMALL, LISA J SMALL, CRAIG T 578 N ALPINE TRAIL RD ALPINE, CA 91901 | P-0020750 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMALL, PRISCILLA J 1089 IRON GATE BLVD JONESBORO, GA 30238 | P-0050122 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMALL, RICHARD J SMALL, SUSAN C 551 W WILLOW COURT LOUISVILLE, CO 80027 | P-0009603 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMALL, VELMA L 201 MAGNOLIA AVENUE CROSBY, TX 77532 | P-0057959 | 5/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMALLEY, DIANE SCIULLO 4140 N. CENTRAL AVENUE #1070 PHOENIX, AZ 85012 | 4771 | 1/29/2018 | Takata Americas | $0.00 | | | | | $0.00 |
| SMALLS, MYLECHIA 9201 BIRCH CLIFF DRIVE FREDERICKSBURG, VA 22407 | P-0034966 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMALLWOOD III, WILLIAM R 17343 MOUNTAIN VIEW RD SE MONROE, WA 98272-1642 | P-0052079 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMALLWOOD, BETTY 7951 ASPENDALE DRIVE LAS VEGAS, NV 89123 | P-0026025 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMALLWOOD, DAVID B SMALLWOOD, MELISSA A 9807 46TH COURT EAST PARRISH, FL 34219 | P-0024192 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMALLWOOD, LUCILLE D LUCILLE SMALLWOOD 195 FRIES MILL ROAD, APT. 601 TURNERSVILLE, NJ | P-0011004 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMART CENTER SAN DIEGO DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056805 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMART, JANE J 38601 10TH STREET EAST APT# 126 PALMDALE, CA 93550 | P-0030612 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMART, LEE A 629 WOODCREEK DRIVE WATERFORD, MI 48327 | P-0016100 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMART, LEE A 629 WOODCREEK DRIVE WATERFORD, MI 48327 | P-0016106 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMART, LEE A<br>629 WOODCREEK DRIVE<br>WATERFORD, MI 48327 | P-0016117 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMART, ROBERT C<br>136 MELANIE DRIVE<br>LAKE PLACID, FL 33852-7858 | P-0041216 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMARTT, MICHAEL I<br>3532 SOUTHWESTERN BLVD<br>DALLAS, TX 75225 | P-0004968 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMAT, JAMES J<br>695 AMERICANA DR.<br>APT. 32<br>ANNAPOLIS, MD 21403 | P-0006451 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMAZAL, BRENDA<br>706 S APPLE AVE<br>MARSHFIELD, WI 54449 | P-0053009 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMEAD, JOHN<br>1401 NE 2ND AVE.<br>DELRAY BEACH, FL 33444 | 529 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMEDLEY, JESSE H<br>3950 SOMERLED TRAIL<br>COLLEGE PARK, GA 30349 | P-0029079 | 11/20/2017 | TK Holdings Inc., et al. | $4,200.00 | | | | | $4,200.00 |
| SMEDLEY, LASHAUNA D<br>8205 BURLOAK WAY<br>ELK GROVE, CA 95758 | P-0014288 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMEJKAL, SANDRA R<br>3080 HILLTOP DR<br>PARMA, OH 44134 | P-0036441 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMELTER, LAURA E<br>3455 STATE HIGHWAY 110<br>GRAND SALINE, TX 75140 | P-0026197 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMELTZ, WILLIAM C<br>6375 KIMBERLY DRIVE<br>HAMILTON, OH 45011-5022 | P-0048658 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMERNOFF, SUSAN L<br>240 SOUTH MADISON ST<br>DENVER, CO 80209 | P-0050634 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMIALEK, BRIAN J<br>2 CARLSBAD DR.<br>TOMS RIVER, NJ 08757 | P-0003836 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMIALEK, ROB<br>2222 MEMORY LANE<br>WESTLAKE VILLAGE, CA 91361 | P-0027137 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMICKLEY, FRANK J<br>12693 S 183RD AVE<br>GOODYEAR, NJ 85338 | P-0023577 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMILEY, LEATRICE R<br>VANTAGE CREDIT UNION<br>4020 FEE FEE RD<br>BRIDGETON, MO 63044 | P-0007255 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMILEY, LEATRICE R<br>VANTAGE CREDIT UNION<br>4020 FEE FEE RD<br>BRIDGETON, MO 63044 | P-0007239 | 10/28/2017 | TK Holdings Inc., et al. | $10,800.00 | | | | | $10,800.00 |
| SMILO, MATTHEW<br>109 REYNOLDS AVE.<br>DUBOIS, PA 15801 | 1919 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMILONICH, GREGORY<br>635 7TH ST NE APT 131<br>AUBURN, WA 98002-4309 | P-0037262 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMILTH, WENDY J<br>721 WINTHER BLVD<br>NAMPA, ID 83651 | P-0053722 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH BARNES, DEVON NICOL<br>22285 ERWIN ST.<br>WOODLAND HILLS, CA 91367 | P-0039415 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH III, FRANK J<br>SMITH, LA VERNE C<br>2719 BITTERROOT DR.<br>GREAT FALLS, MT 59404-3656 | P-0026800 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH III, JOHN H<br>5616 GARY AVENUE<br>ALEXANDRIA, VA 22311 | P-0009124 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH JR, GERALD J<br>SMITH, KATHY J<br>1383 SW 90TH STREET<br>AUGUSTA, KS 67010-8292 | P-0052706 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH JR, GERALD J<br>SMITH, KATHY J<br>1383 SW 90TH STREET<br>AUGUSTA, KS 67010-8292 | P-0052971 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH JR, THEOTIS F<br>1036 REMBRANDT DRIVE SW<br>CONCORD, NC 28027 | P-0039566 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH KAREN, RANDAL W<br>SMITH, KAREN A<br>RANDAL W. SMITH<br>617 COUNTY ROAD 610<br>FARMERSVILLE, TX 75442 | P-0048766 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH PARKER, LAQUITA<br>PARKER, JEFFREY<br>116 MAGNOLIA CIRCLE<br>BATESVILLE, MS 38606 | P-0013820 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH ROBINSON, JESSICA A<br>6315 PENNACOOK DRIVE<br>CHARLOTTE, NC 28214 | P-0029649 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH SR, ELWOOD R<br>3241 MOORE AVE<br>BENSALEM, PA 19020 | P-0014306 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, AARON D<br>39052 CHANTILLY DRIVE<br>STERLING HEIGHTS, MI 48313-5106 | P-0049238 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, AARON S<br>SMITH, KIMBERLY M | P-0019327 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, ADRIAN L<br>514 CURRIN RD.<br>DURHAM | P-0013103 | 11/2/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| SMITH, AIRICA C<br>2535 MANDERY AVE<br>CINCINNATI, OH 45214 | P-0055223 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, ALEXIS C<br>10460 BIRCHWOOD DR<br>BATON ROUGE, LA 70807 | P-0018337 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, ALICE H<br>KNIGHT, SANDRA J<br>657 SOUTH MAIN<br>LA GRANGE, TX 78945 | P-0043825 | 12/21/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| SMITH, ALICIA D<br>23207 BRIGHT STAR DRIVE<br>SPRING, TX 77373 | P-0004128 | 10/25/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| SMITH, ALLEN D<br>108 WATER CREST DRIVE<br>LEXINGTON, SC 29072 | P-0023771 | 11/13/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| SMITH, ALLEN D<br>108 WATER CREST DRIVE<br>LEXINGTON, SC 29072 | P-0023764 | 11/13/2017 | TK Holdings Inc., *et al.* | $25.00 | | | | | $25.00 |
| SMITH, ALMEADER Y<br>1554 STIRLING LAKES DR<br>PONTIAC, MI 48340 | P-0024882 | 11/14/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| SMITH, AMAND L<br>PO BOX 159<br>CLOVIS, NM 88102 | P-0023579 | 10/30/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| SMITH, AMY E<br>17830 BALDWIN FARMS PLACE<br>APT #715<br>ROBERTSDALE, AL 36567 | P-0051530 | 12/27/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| SMITH, AMY E<br>17830 BALDWIN FARMS PLACE<br>APT#715<br>ROBERTSDALE, AL 36567 | P-0047756 | 12/26/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| SMITH, AMY M<br>4506 E SUMAC DR.<br>SPOKANE, WA 99223 | P-0019295 | 11/7/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| SMITH, ANDREA E<br>7316 72ND AVE SE<br>SNOHOMISH, WA 98290 | P-0056171 | 1/30/2018 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| SMITH, ANDREW<br>8 GLEN ROAD<br>LEXINGTON, MA 02420 | P-0009120 | 10/30/2017 | TK Holdings Inc., *et al.* | $3,923.00 | | | | | $3,923.00 |
| SMITH, ANDREW J<br>4750 S DUDLEY STREET NUMBER 3<br>LITTLETON, CO 80123 | P-0032125 | 11/27/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| SMITH, ANDREW J<br>2216 ARCHER TRAIL<br>DENTON, TX 76209 | P-0055151 | 1/18/2018 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| SMITH, ANDREW J<br>2216 ARCHER TRAIL<br>DENTON, TX 76209 | P-0055858 | 1/24/2018 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| SMITH, ANGELA<br>3943 SAVANNAH DR.<br>COLUMBUS, GA 31907 | P-0033474 | 11/29/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| SMITH, ANITA K<br>SMITH, SCOTT<br>2 ALLISON COURT<br>GRAY, TN 37615 | P-0025720 | 11/15/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| SMITH, ANNETTE LOUISE<br>5133 THRALL ROAD<br>ELLENSBURG, WA 98926 | 1765 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, ANNETTE LOUISE<br>5133 THRALL ROAD<br>ELLENSBURG, WA 98926 | 2177 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, ANNETTE LOUISE<br>5133 THRALL ROAD<br>ELLENSBURG, WA 98926 | 2693 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, ANTHONY<br>3712 214TH PL<br>MATTESON, IL 60443 | P-0033409 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, ANTHONY D<br>395 S HOWARD ST SE<br>ATLANTA, GA 30317 | P-0052646 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, ANTHONY D<br>395 S HOWARD ST SE<br>ATLANTA, GA 30317 | P-0052922 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, ANTOINE C<br>175 GUS SMITH ROAD<br>GASTON, NC 27832 | P-0002066 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, APRIL M<br>1306 CAMELOT DRIVE<br>FAYETTEVILLE, NC 28304 | P-0038518 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, ARISTE M<br>3610 TRILLIUM FOREST DRIVE<br>SNELLVILLE, GA 30039 | P-0012518 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, AUSTIN<br>4972 HUBNER CIRCLE<br>SARASOTA, FL 34241 | P-0026990 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, AYANNA N<br>PO BOX 36902<br>SHREVEPORT, LA 71133-6902 | P-0058384 | 1/14/2019 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, BARBARA J<br>6866 BAY FOREST DRIVE<br>WESTERVILLE, OH 43082-8668 | P-0000062 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, BARBARA M<br>1374 TURNBERRY DRIVE<br>CASTLE ROCK, CO 80104 | P-0032220 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, BEATRICE K<br>5973 PASEO ENCANTADA<br>CAMARILLO, CA 93012 | P-0035095 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, BEDFORD M<br>SMITH, LYN M<br>450 NE 11TH STREET<br>GRANTS PASS, OR 97526 | P-0031568 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, BETTY J<br>SMITH, BYRON H<br>1204 W. TIMBERLINE DRIVE<br>EAGAR, AZ 85925 | P-0024961 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, BEVERLY J<br>4620 N PARK AVE APT 405W<br>CHEVY CHASE, MD 20815-4581 | P-0025133 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, BOBBIE J<br>161 COURTENAY SMITH DR<br>SENECA, SC 29672 | P-0034877 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, BONNIE D<br>255 CLIFF RUN RD<br>BAINBRIDGE, OH 45612 | P-0028729 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, BONNIE D<br>255 CLIFF RUN RD<br>BAINBRIDGE, OH 45612 | P-0032399 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, BRANDY M<br>SMITH, JEREMY A<br>4420 ABBEY WAY<br>POWDER SPRINGS, GA 30127 | P-0034173 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, BRET<br>2307 CORP KENNEDY STREET<br>#3<br>BAYSIDE, NY 11360 | P-0051105 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, BRET<br>2307 CORPORAL KENNEDY STREET<br>#3<br>BAYSIDE, NY 11360 | P-0051284 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, BRIAN<br>12309 HIDDENBROOK DR<br>TAMPA, FL 33624 | P-0004892 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, BRIAN W<br>SMITH, BRIAN W.<br>8 WINNERS CIRCLE #1B<br>OWINGS MILLS, MD 21117 | P-0023264 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, BRIANNE<br>3410 ROYAL RIDGE DRIVE<br>ROCKWALL, TX 75087 | P-0002830 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, BRIDGET<br>10101 BANCROFT AVE<br>OAKLAND, CA 94603 | P-0017544 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, BRIDGETT S<br>9835 WHITE POPLAR DRIVE<br>OLIVE BRANCH, MS 38654 | P-0054733 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, BRITANYA<br>1200 COLLEGE PARKWAY APT 312<br>LEWISVILLE, TX 75077 | P-0003677 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, BRYAN F<br>872 OAKWOOD DR<br>MELBOURNE, FL 32940 | P-0000042 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CAMESISHA L<br>1112 DUPES STREEY<br>GRETNA, LA 70053 | P-0053172 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CAROL D<br>P.O. BOX 4553<br>FRANKFORT, KY 40601 | P-0011920 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CAROL I<br>34315 AL HWY 91<br>CULLMAN, AL 35055 | P-0007742 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CAROLYN W<br>135 DELISSA DRIVE<br>GEORGETOWN, KY 40324 | P-0009499 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CASAUNDRA<br>SMITH, WAYNE O<br>18 DALE DRIVE<br>INDIAN HEAD, MD 20640 | P-0033074 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CATHERINE T<br>SMITH, JAMES D<br>4021 FOREST GROVE PASS NW<br>ACWORTH, GA 30101 | P-0029428 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, CECILY E 116 VALLEY VIEW WAY #222 SUTTER CREEK, CA 95685 | P-0035274 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CHARLENE C 1228 S. SANDUSKY TULSA, OK 74112-5216 | P-0047245 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CHARLES A 236 JUBILEE ST. NEW BRITAIN, CT 06051 | P-0030010 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CHARLES F 5 REGENTS PARK SUGAR LAND, TX 77479 | P-0002940 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CHARLES H 2385 WEST GATE DRIVE PITTSBURGH, PA 15237-1623 | P-0043060 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CHARLES M 6625 ALVARADO RD #7105 SAN DIEGO, CA 92120 | 2105 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, CHARLES M 104 JOHN THOMAS GEORGETOWN, TX 78628 | P-0039876 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CHARLES P 982 AMBER DR CAMARILLO, CA 93010 | P-0020427 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CHARLES T 2472 N 49TH STREET MILWAUKEE, WI 53210 | P-0028531 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CHERYL L 1221 PORTOLA AVENUE SPRING VALLEY, CA 91977 | P-0016480 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CHEVONNE 1152 VERNON ODOM BLVD AKRON, OH 44307 | 1060 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, CHRISTINA E 3045 MARINA BAY DR 6307 LEAGUE CITY, TX 77573 | P-0019019 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CHRISTINA M 4108 SE 92ND AVE PORTLAND, OR 97266 | P-0023133 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CHRISTOPHER 710 N. 4TH ST. UNIT 107 MINNEAPOLIS, MN 55401 | P-0011432 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CHRISTOPHER 10651 DARDEN HILL RD AUSTIN, TX 78737 | 1409 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, CINDI R 18812 SE 262ND ST COVINGTON, WA 98042 | P-0021885 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CINDY L 1147 DEVONSHIRE AVE MANTECA, CA 95336 | P-0017113 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CLARK D 415 TOLEDO WAY NE ST PETERSBURG, FL 33704 | P-0004653 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, CLAYTON D<br>SMITH, ALYECE R<br>17040 ROAD 504<br>KILN, MS 39556 | P-0007910 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CLEAVIAN<br>202 ESTATE DRIVE<br>APT A<br>O'FALLON, IL 62269 | P-0004162 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CLIFFORD E<br>5441 TWILIGHT WAY<br>PARKER, CO 80134 | P-0013330 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CONAN W<br>9864 NATICK ROAD<br>BURKE, VA 22015 | P-0008597 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CRAIG J<br>4011 SE WOODWARD ST.<br>PORTLAND, OR 97202 | P-0031790 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CRISTINA S<br>SMITH, FRANK<br>7000 SW VERMONT ST APT 203<br>PORTLAND, OR 97223 | P-0031460 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CURTIS G<br>SMITH, CATHY A<br>20496 LOOKOUT ROAD<br>PINE GROVE, CA 95665 | P-0052828 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CYDNEYE R<br>3923 PACIFIC GROVE CT<br>TURLOCK, CA 95382 | P-0033168 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CYNTHIA J<br>7245 COMPTON CIRCLE<br>CUMMING, GA 30040 | P-0028171 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DANE T<br>116 MANCHESTER ST<br>GLEN ROCK, PA 17327 | P-0013379 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DANIEL B<br>SMITH, REBECCA G<br>1321 GOLDLEN EAGLE DRIVE<br>DURHAM, NC 27704 | P-0003248 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DANIEL J<br>1305 N 11TH AVE<br>WEST BEND, WI 53090 | P-0032708 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DANIEL P<br>PO BOX 513<br>HUMAROCK, MA 02047-0513 | P-0050432 | 12/27/2017 | TK Holdings Inc., et al. | $581.00 | | | | | $581.00 |
| SMITH, DANIEL R<br>108 BAUM BAY DR<br>MILLEDGEVILLE, GA 31061 | P-0023287 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DANIELA<br>1801 UTAH ST<br>FAIRFIELD, CA 94533 | P-0055533 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DANNY A<br>768 TWILIGHT DRIVE<br>CRESCENT SPRINGS, KY 41017 | P-0003193 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DANNY A<br>768 TWILIGHT DRIVE<br>CRESCENT SPRINGS, KY 41017 | P-0023666 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, DARLENE SMITH, FREDDIE L 1059 PRECIOUS LANE SE BROOKHAVEN, MS 39601 | P-0023646 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DARQUES 2358 UNIVERSITY AVE #214 SAN DIEGO, CA 92104 | P-0020781 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DARREL D 1594 AUGUSTA LANE UNIT 2D JOLIET, IL 60433 | P-0022966 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DAVID 9402 NW LEAHY RD PORTLAND, OR 97229 | P-0038291 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DAVID A BLUE MOON L & D ,LLC PO BOX 2012 SANTA FE, NM 87504 | P-0028183 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DAVID A 88 EAST RAVENWOOD AVENUE YOUNGSTOWN, OH 44507 | P-0006865 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DAVID C 1905 STANGER AVE WILLIAMSTOWN, NJ 08094 | P-0020192 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DAVID C 1815 CHURCH ROAD ALLENTOWN, PA 18104-1600 | P-0054142 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DAVID C 1 CHADDBURY LANE CHADDS FORD, PA 19317 | P-0008189 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DAVID C 1 CHADDBURY LANE CHADDS FORD, PA 19317 | P-0008194 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DAVID C 2385 WEST GATE DRIVE PITTSBURGH, PA 15237-1623 | P-0043286 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DAVID F 6866 BAY FOREST DRIVE WESTERVILLE, OH 43082-8668 | P-0000045 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DAVID G 206 LORETTA AVENUE FOLLANSBEE, WV 26037 | P-0032343 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DEAN M P.O. BOX 640067 KENNER, LA 70064 | P-0039763 | 12/13/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| SMITH, DEBBIE R 2878 TIPANY COURT DECATUR, GA 30034 | P-0019876 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DEBORA Y SMITH, GRAYLING E 3037 VINEYARD WAY SE SMYRNA, GA 30082-1851 | P-0035485 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DEBORAH L SMITH, GRANT S 141 W FRANCIS ST IRONWOOD, MI 49938 | P-0029909 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, DEBRA L<br>212 PALESTINE RD<br>LINDEN, NC 28356 | P-0002421 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DENISE L<br>6524 WATCHSPRING COURT<br>NORTH CHESTERFIELD, VA 23234 | 1360 | 11/4/2017 | TK Holdings Inc. | | | | | | $0.00 |
| SMITH, DENISE M<br>5498 EL DIENTE ST<br>GOLDEN, CO 80403 | P-0049377 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DENISE M<br>5498 EL DIENTE ST.<br>GOLDEN, CO 80403 | P-0049846 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DENNIS A<br>2101 WHITETAIL RIDGE<br>WHITE BEAR LAKE, MN 55110 | P-0030749 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DEREK A<br>140 S HIGH ST<br>APT 505<br>COLUMBUS, OH 43215 | P-0016448 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DEREK E<br>11920 COMANCHE DRIVE<br>SMITHSBURG, MD 21783 | P-0022637 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DEREK J<br>106 HARRY COURT<br>HAMILTON, MT 59840 | P-0048872 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DEVIN<br>3414 JEFFCOTT ST<br>FT MYERS, FL 33916 | P-0038126 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DIANA R<br>1399 JEREZ CT<br>HAYWARD, CA 94544 | P-0018648 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DI'ANN R<br>6130 RED CEDAR DRIVE #1A<br>HIGH POINT, NC 27265 | P-0038863 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DONALD F<br>2910 S DEERFIELD AVE<br>YORKTOWN HGTS, NY 10598 | P-0053264 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DONALD GORDON<br>2919 124TH CIRCLE NE<br>BLAINE, MN 55449 | 3386 | 11/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, DONALD H<br>SMITH, WENDY G<br>1947 SPRUCE CREEK LANDING<br>PORT ORANGE, FL 32128 | P-0053213 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DONALD N<br>10983 ENGLISH ROAD<br>HAMPTON, GA 30228 | P-0042289 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DONN S<br>7615 S FITZGERALD ST<br>TAMPA, FL 33616 | P-0002584 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DONNA C<br>MURRAY - COX, JENNIFER L<br>489 COLORADO<br>VAN, TX 75790 | P-0004005 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DOROTHY J<br>82 PHILLIPS 277<br>WEST HELENA, AR 72390 | P-0020422 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, DOUGLAS O<br>23366 CAMINITO ANDRETA<br>LAGUNA HILLS, CA 92653 | P-0048234 | 12/26/2017 | TK Holdings Inc., et al. | $4,650.00 | | | | | $4,650.00 |
| SMITH, DOUGLAS R<br>SMITH, REBECCA M<br>7566 SCHROEDER CT<br>FAIRFIELD, OH 45011 | P-0046827 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DOUGLAS R<br>7566 SCHROEDER CT<br>FAIRFIELD, OH 45011 | P-0047257 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DREW<br>4972 HUBER CIRCLE<br>SARASOTA, FL 34241 | P-0026849 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, EBONY D<br>5811 KINGMAN AVE<br>UNIT B<br>BUENA PARK, CA 90621 | P-0014811 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, EDWIN G<br>3638 DENNISON AVE<br>DOLOMITE, AL 35061-1105 | P-0002577 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, ELAINE<br>109 SHELBYS COVE CT<br>PONTE VEDRA BEAC, FL 32082 | P-0003206 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, ELBERT<br>6100 LONGRIDGE AVE<br>VAN NUYS, CA 91401 | P-0047579 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, ELWOOD R<br>4001 NASA PARKWAY<br>236<br>ELLAGO, TX 77586 | P-0035618 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, ERIC E<br>45716 IMPERIAL SQUARE<br>APT 408<br>STERLING, VA 20166 | P-0026091 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, ERICA B<br>3550 GRANDVIEW PKWY APT 811<br>BIRMINGHAM, AL 35243 | P-0004770 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, ERIN C<br>124 S MORGAN ST.<br>UNIT 5415<br>TAMPA, FL 33602 | P-0035298 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, ERNEST M.<br>7539 DICKENSON PLACE<br>PHILADELPHIA, PA 19153 | 1611 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, EVELYN<br>1818 PEPPER TREE DRIVE<br>COLTON, CA 92324 | P-0022271 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, FELICIA C<br>BANK OF THE WEST<br>439 S HARLEM AVENUE<br>FOREST PARK, IL 60130 | P-0053870 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, FELICIA C<br>SMITH, MADELINE K<br>439 S. HARLEM AVE<br>FOREST PARK, IL 60130 | P-0048202 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, FELICIA C<br>SMITH, MADELINE K<br>439 S. HARLEM AVE<br>FOREST PARK, IL 60130 | P-0048223 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, FELICIA C<br>439 S. HARLEM AVE.<br>FOREST PARK, IL 60130 | P-0049504 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, FRANK<br>7000 SW VERMONT ST APT 203<br>PORTLAND, OR 97223 | P-0031411 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, FRANK<br>C/O PETER PRIETO<br>ONE SE THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0044004 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SMITH, FRED W<br>309 SHELDON AVE<br>MOUNT SHASTA, CA 96067 | P-0036316 | 12/5/2017 | TK Holdings Inc., et al. | $70.00 | | | | | $70.00 |
| SMITH, GAIL L<br>1131 WOODFIELD LANE<br>N/A<br>HOUSTON, TX 77073 | P-0039413 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, GARY C<br>170 WASHINGTON CIRCLE<br>HURRICANE, WV 25526 | P-0004208 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, GARY C<br>170 WASHINGTON CIRCLE<br>HURRICANE, WV 25526 | P-0004372 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, GARY C<br>170 WASHINGTON CIRCLE<br>HURRICANE, WV 25526 | P-0004378 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, GARY D<br>PO BOX 833<br>OLD LYME, CT 06371 | P-0034284 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, GARY L<br>2437 RENNER DRIVE NW<br>DOVER, OH 44622 | P-0041230 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, GARY L<br>451 JACARANDA DRIVE<br>CHULA VISTA, CA 91910 | P-0058145 | 7/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, GEORGE<br>2608 ROBIN AVENUE<br>ALTOONA, PA 16602 | P-0056181 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, GERALD W<br>1201 HAMMOCK SHADE DRIVE<br>LAKELAND, FL 33809-4654 | P-0019732 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, GINA<br>1900 EVERGREEN ST<br>LEAVENWORTH, KS 66048 | P-0016714 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, GINA R<br>111 CLEMENT ROAD<br>BELTON, SC 29627 | P-0007984 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, GRAHAM<br>4972 HUBNER CIRCLE<br>SARASOTA, FL 34241 | P-0026984 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, GREGORY C<br>PO BOX 1302<br>EUSTIS, FL 32727-1302 | P-0022348 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, GREGORY D<br>P.O. BOX 111<br>ANTON CHICO, NM 87711 | P-0027750 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, GUANESSA<br>541 HINSON DRIVE 538<br>MYRTLE BEACH, SC 29579 | 1550 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, GWENDOLEN<br>3175 MILLS CREEK CIR. APT 810<br>SCOTTDALE, GA | P-0017904 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, HAZEL S<br>175 GUS SMITH ROAD<br>GASTON, NC 27832 | P-0040335 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, HEATHER A<br>2124 PIONEER AVE<br>PITTSBURGH, PA 15226 | P-0054493 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, HEATHER R<br>12901 DALE ST #19<br>GARDEN GROVE, CA 92841 | P-0057839 | 4/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, HEIDI J<br>52715<br>WODA DRIVE PO BOX 130<br>BEALLSVILLE, OH 43716 | P-0021349 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, HELEN<br>289 SHOFNER AVE<br>MEMPHIS, TN 38109 | P-0019120 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, HERBERT<br>106 MARIE CIRCLE<br>MADISON, AL 35758 | 563 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, HOLLY M<br>38678 MORRISONVILLE RD<br>LOVETTSVILLE, VA 20180 | P-0027325 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, III, JAMES E<br>47 STEVENS AVE<br>BRAINTREE, MA 02184 | P-0010126 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, III, JAMES E<br>47 STEVENS AVE<br>BRAINTREE, MA 02184 | P-0010131 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, IRENE M<br>SMITH, LARRY C<br>412 MAIN ST<br>P O BOX 133<br>GRAVITY, IA 50848 | P-0046565 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, IVANA<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE, STE 2700<br>MIAMI, FL 33131 | P-0043794 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SMITH, J<br>JONES, JAMIE<br>19322 S 4080 RD<br>CLAREMORE, OK 74019 | P-0035728 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JACK D.<br>12415 E 128TH ST N<br>COLLINSVILLE, OK 74021 | 1583 | 11/7/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| SMITH, JACOB<br>SMITH, AMANDA<br>2743 AYLESBURY WAY<br>JOHNSTOWN, CO 80534 | P-0028618 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, JACQUELENE N<br>18527 BRIDOON DR<br>CYPRESS, TX 77433 | P-0013798 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JAMES A<br>SMITH, REBECCA J<br>920 LANTANA COURT<br>SAN MARCOS, CA 92069 | P-0017903 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JAMES A<br>4637 SYLVAN DR.<br>ALLISON PARK, PA 15101 | P-0014394 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JAMES E<br>360 DUNCAN LOOP EAST<br>APT 26-102<br>DUNEDIN, FL 34698 | P-0054473 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JAMES E<br>1033 WEALDSTONE ROAD<br>CRANBERRY TWP., PA 16066-8306 | P-0038652 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JAMES G<br>101 TAYLOR ST<br>ESSEX, MO 63846 | P-0012475 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JAMES G<br>9512 PERIMETER STREET<br>DENTON, TX 76207 | P-0006428 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JAMES G<br>101 TAYLOR ST<br>ESSEX, MO 63846 | P-0012465 | 11/1/2017 | TK Holdings Inc., et al. | $1,282.16 | | | | | $1,282.16 |
| SMITH, JAMES M<br>30 AMALIA LANE<br>RENSSELAER, NY 12144 | P-0055232 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JAMES M<br>SMITH, HOLLY H<br>4069 27 RD N<br>ARLINGTON, VA 22207 | P-0040711 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JAMES M<br>SMITH, HOLLY H<br>4069 27 RD N<br>ARLINGTON, VA 22207 | P-0034100 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JAMES M<br>SMITH, HOLLY H<br>4069 27 RD N<br>ARLINGTON, VA 22207 | P-0040709 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JAMES O<br>3804 HANSBERRY COURT NE<br>WASHINGTON, DC 20018 | P-0039966 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JAMES R<br>1910 23RD STREET SE<br>APT. 132A<br>WASHINGTON, DC 20020 | P-0040189 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JAMES T.<br>3410 ROYAL RIDGE DR.<br>ROCKWALL, TX 75087 | 644 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, JAMES W<br>7816 PARADISE DR<br>DONALSONVILLE, GA 39845 | P-0032626 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JAMES W<br>SMITH, MELODY C | P-0032283 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, JANETHA D<br>2105 THISTLE LANE<br>FORNEY, TX 75126 | P-0054302 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JANIE L<br>403 E. CHELSEA CIRCLE<br>APT. 3<br>FORT MITCHELL, KY 41017 | P-0033394 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JASON M<br>SMITH, JENNIFER L<br>7831 MAVIS AVE.<br>WAXAHACHIE, TX 75167 | P-0051196 | 12/27/2017 | TK Holdings Inc., et al. | $23,000.00 | | | | | $23,000.00 |
| SMITH, JASON R<br>1659 W. OGDEN AVE. APT 2A<br>CHICAGO, IL 60612 | P-0041034 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JAYLENE R<br>375 VISTA ROMA WAY #130<br>SAN JOSE, CA 95136 | P-0035557 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JEAN<br>3410 ROYAL RIDGE DRIVE<br>ROCKWALL, TX 75087 | P-0002827 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JEFFREY B<br>1149 GLENGARY PL<br>COLORADO SPRINGS, CO 80921 | P-0041047 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JEFFREY E<br>3301 WELLHOUSE COURT<br>HERNDON, VA 20171-3328 | P-0039069 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JENNIFER<br>25351 ORELLANO WAY<br>LAGUNA HILLS, CA 92653 | P-0052251 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JENNIFER L<br>1407 BANIFF CT.<br>SNELLVILLE, GA 30078 | P-0045514 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JENNIFER M<br>2385 WEST GATE DRIVE<br>PITTSBURGH, PA 15237-1623 | P-0043260 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JEROME K<br>12 DONNA DR<br>ROCKAWAY, NJ 07866 | P-0030710 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JERRY C<br>SMITH, ELAINE M<br>3145 STONEY POINT RD. SW #1<br>CEDAR RAPIDS, IA 52404 | P-0037708 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JERRY O<br>412 GRASSHOPPER COURT<br>ORANGEBURG, SC 29118 | P-0011491 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JESSICA L<br>207 E MAIN STREET<br>LAKEMILLS, IA 50450 | P-0029814 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JESUS J<br>SMITH, JOSE E<br>URB MARINA BAHIA ME41<br>CATANO, PR 00962 | P-0019070 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JILL L<br>2908 FOXBORO CT.<br>BAKERSFIELD, CA 93309 | P-0025475 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, JIMMY D<br>995 B.K. PICKERING DR.<br>TEXARKANA, TX 75501 | P-0001834 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JOAN C<br>4526 CASEYVILLE AVE.<br>EAST ST. LOUIS, IL 62204 | P-0006026 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JOAN C<br>4526 CASEYVILLE AVE.<br>EAST ST. LOUIS, IL 62204 | P-0021027 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JOE T<br>SMITH, MELINDA L<br>100 OAK MAIN<br>COMANCHE, OK 73529 | P-0027860 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JOHN<br>814 COLONNA LANE<br>NAZARETH, PA 18064 | P-0015017 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JOHN<br>5124 SEDGEBROOK ROAD<br>KERNERSVILLE, NC 27284 | 1388 | 11/1/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| SMITH, JOHN<br>1234 SMITH LANE<br>PHILADELPHIA, PA 19111 | 3249 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, JOHN B<br>8435 HONWYSUCKLE DRIVE<br>COLLINSVILLE, MS 393251YVHZ | P-0051846 | 12/27/2017 | TK Holdings Inc., et al. | $115.56 | | | | | $115.56 |
| SMITH, JOHN C<br>2125 KNAPTON WAY<br>ROSEVILLW, CA 95747 | P-0015456 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JOHN C<br>SMITH, EARLEEN<br>15520 OLIVE BRANCH DRIVE<br>LA MIRADA | P-0031395 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JOHN S<br>1930 SUTTERVILLE ROAD<br>SACRAMENTO, CA 95822 | P-0052906 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JOSEPH A<br>SMITH, KAREN A<br>10833 NEWBRIDGE DR<br>RIVERVIEW, FL 33579 | P-0031545 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JOSEPH B<br>464 LAKES OF DOGWOOD BLVD.<br>SHEPHERDSVILLE, KY 40165 | P-0036799 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JOSEPH K<br>9744 AMARANTH<br>FORT WORTH, TX 76177 | P-0054188 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JOSEPHINE A | P-0004009 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JUAN C<br>14561 SW 124TH PL<br>MIAMI, FL 33186 | P-0037465 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JULIA C<br>1577 LAKE JAMES DR<br>VIRGINIA BEACH, VA 23464 | P-0009808 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JULIE A<br>2510 VINTAGE ROSE AVE<br>HENDERSON, NV 89052 | P-0041684 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, JUSTIN K<br>21222 1ST AVE S<br>DES MOINES, WA 98198 | P-0033887 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KARA I<br>1024 SW 138TH ST<br>OKLAHOMA CITY, OK 73170 | P-0053928 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KAREN B<br>447 PROBACO RD<br>EAST WINDSOR, NJ 08520 | 1563 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, KAREN B<br>447 PROBASCO RD<br>EAST WINDSOR, NJ 08520 | P-0012367 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KAREN D<br>2424 W 14TH AVE SPACE 10<br>SPOKANE, WA 99224 | P-0032789 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KAREN G<br>2341 SHOAL CREEK DRIVE<br>PENSACOLA, FL 32514 | P-0020565 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KAREN L<br>3108 DOLORES CT.<br>SANTA MARIA, CA 93455 | P-0032504 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KAREN L<br>2556 SPRING LANE<br>SAYLORSBURG, PA 18353 | P-0033765 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KAREN LEE<br>BEASLEY, ALLEN, CROW, METHVIN & MILES, P.C.<br>CHRISTOPHER D. GLOVER<br>218 COMMERCE ST<br>MONTGOMERY, AL 36104 | 1138 | 10/30/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| SMITH, KARINE<br>22702 PACIFIC PARK DR.<br>APT. A37<br>ALISO VIEJO, CA 92656 | P-0054612 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KATHLEEN<br>47 PARIS STREET<br>MEDFORD, MA 02155 | P-0015564 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KATHLEEN C<br>314 LAUREL STREET<br>EASTON, MD 21601 | P-0022918 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KATHRYN A<br>4408 CARLY'S WAY<br>GREENSBORO, NC 27410 | P-0003136 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KATHY K<br>664 SPYGLASS RD<br>VALLEY SPRINGS, CA 95252 | P-0049405 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KATRINIA<br>4220 TALBOT LANE<br>LORAIN, OH 44055 | 706 | 10/26/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SMITH, KELLY C<br>1206 S JOLIET CT<br>APT 308<br>AURORA, CO 80012 | P-0041074 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KELLY E<br>SMITH, ANGELA M<br>9104 IRON GATE BLVD<br>MILTON, FL 32570 | P-0032758 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, KENDRA L<br>1725 HIDDEN SHOALS DRIVE<br>CONYERS, GA 30013 | P-0004797 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KENNETH D<br>17830 BALDWIN FARMS PLACE<br>APT#715<br>ROBERTSDALE, AL 36567 | P-0050604 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KENNETH L<br>SMITH, TERRY L<br>170 MEADOWS ROAD SOUTH<br>BOURBONNAIS, IL 60914 | P-0016840 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KENNETH P<br>422 LABOR DR.<br>JACKSONVILLE, IL 62650-3512 | P-0005822 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KENNETH T<br>7207 LYNE BAY DR<br>ROSEVILLE, CA 95747 | P-0031467 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KEVIN A<br>2766 DRANE HWY<br>OSCEOLA MILLS, PA 16666 | P-0012323 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KEVIN F<br>SMITH, JUDITH L<br>45 BEECH ROAD<br>NARRAGANSETT, RI 02882 | P-0008458 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KEVIN G<br>SMITH, SEAN P<br>KEVIN SMITH<br>272 DIVINITY ST. APT 3<br>BRISTOL, CT 06010 | P-0040624 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KEVIN G<br>272 DIVINITY ST.APT 3<br>BRISTOL, CT 06010 | P-0040693 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KEVIN J<br>6804 WILLIAMS ISLAND CT<br>LAS VEGAS, NV 89131 | P-0000563 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KEVIN T<br>SMITH, SHANNON L<br>1571 N BROAD ST<br>BEAVER DAM, KY 42320 | P-0048563 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KIM<br>8445 BEAR TRAIL DRIVE<br>TOBYHANNA, PA 18466 | P-0036898 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KIM<br>8445 BEAR TRAIL DRIVE<br>TOBYHANNA, PA 18466 | 3911 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, KIMBERLIE<br>2703 FAIRGROVE CT<br>PEARLAND, TX | P-0003450 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KIMBERLY WEAVER<br>P.O. BOX 119<br>PALMERDALE, AL 35123 | 4289 | 12/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, KRIS L<br>104 NEWSOME STREET<br>UNION POINT, GA 30669 | P-0012030 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KUTAKA<br>5643 MARION AVNEUNE<br>KANNAPOLIS, NC 28081 | 1334 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, KUTAKA<br>5643 MARION AVENUE<br>KANNAPOLIS, NC 28081 | 1338 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, L'EROY<br>23690 WILDWOOD ST.<br>OAK PARK, MI 48237 | P-0041048 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, LAKEISHA S<br>1120 DELTA ST. D1<br>REDDING, CA 96003 | P-0057114 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, LARRY C<br>SMITH, IRENE M<br>412 MAIN ST<br>P O BOX 133<br>GRAVITY, IA 5848 | P-0046584 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, LARRY J<br>4531 OTSEGO ST<br>DULUTH, MN 55804 | P-0040282 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, LATRICE R<br>1530 W 145TH ST<br>UNIT#105<br>GARDENA, CA 90247 | P-0036413 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, LAURIE L<br>494 CHESTNUT RIDGE ROAD<br>PENN RUN, PA 15765 | P-0011622 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, LAWRENCE D<br>SMITH, JANICE E<br>1815 WEST LAKE DRIVE<br>KELSEYVILLE, CA 95451 | P-0015295 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, LAWRENCE D<br>SMITH, JANICE E<br>1815 WEST LAKE DRIVE<br>KELSEYVILLE, CA 95451 | P-0015392 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, LEIGH A<br>1405 BUTLER RD<br>NEWBERN, TN 38059 | P-0028949 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, LESLIE A<br>1213 GAME TRAIL NORTH<br>BOURBONNAIS, IL 60914 | P-0007112 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, LISA A<br>4034 BEDFORD AVE.<br>WINTER HAVEN, FL 33884 | P-0006701 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, LISA M<br>2834 REXFORD LN<br>CARY, NC 27518 | P-0002000 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, LORA L<br>6710 SHADY ACRES BLVD<br>NEW PORT RICHEY, FL 34653 | P-0036720 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, LORRAINE A<br>12 FERNWOOD AVENUE<br>PITTSBURGH, PA 15228 | P-0009710 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, LYNN A<br>2550 STATE RD 580 LOT 258<br>CLEARWATER, FL 33761 | P-0001028 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, M A<br>1569 EAGLETON LANE<br>VA BEACH, VA 23455 | P-0052037 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, MAELOA AND DONNELL ALVIN SIMES P.O. BOX 1248 FORREST CITY, AR 72336 | 2902 | 11/17/2017 | TK Holdings Inc. | $2,500,000.00 | | | | | $2,500,000.00 |
| SMITH, MALEYAH N 3229 CENTRAL AVENUE INDIANAPOLIS, IN 46205 | P-0051913 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MANDY L SMITH, LAWRENCE 5468 HIGHWAY 7 WEST LIBERTY, KY 41472 | P-0012116 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MARCUS 6005 FIR CT MCKINNEY, TX 75070 | 3931 | 12/7/2017 | TK Holdings Inc. | $1,000.00 | $0.00 | | | | $1,000.00 |
| SMITH, MARGARET C 7002 DUNSFORD DR. CORPUS CHRISTI, TX 78413-5311 | P-0002198 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MARGARET M 13513 N MAYFAIR LN SPOKANE, WA 99208-6013 | P-0028029 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MARGO L 518 NORTH CIRCLE ITASCA, IL 60143-1670 | P-0005933 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MARK A SMITH, SUSAN M 158 VIA SEDILLO TIJERAS, NM 87059 | P-0005255 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MARK E SMITH, VICTORIA S 6960 GLEN ARBOR DRIVE FLORENCE, KY 41042 | P-0018650 | 11/7/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| SMITH, MARK F 102 ELM ST MEDFIELD, MA 02052 | P-0010375 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MARK T 2037 WARREN ROAD LAKEWOOD, OH 44107 | P-0049970 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MARTHA S 2816 GEORGETOWN ST. HOUSTON, TX 77005 | P-0044750 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MARTIN 3700 TOONE ST. APT 2475 BALTIMORE, MD 21224 | 3789 | 12/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, MARY INGA D. LEWIS-SHANNON 607 SOUTH LAKE STREET, SUITE A GARY , IN  46403 | 2025 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, MARY A 10011 BERRYPATCH LANE TOMBALL, TX 77375-0416 | P-0010254 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MARY T 149-12 18TH AVENUE WHITESTONE, NY 11357 | P-0048598 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MARYCARLYN 23429 OXNARD STREET WOODLAND HILLS, CA 91367 | P-0052495 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, MATTHEW J<br>3120 BLAYNEY RD<br>SUNBURY, OH 43074 | P-0000480 | 10/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, MATTHEW R<br>9233 OAK AVE<br>GARY, IN 46403 | P-0008839 | 10/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, MATTHEW T<br>SORRELLS-SMITH, LISA K<br>27954 MANDERA CT<br>VALENCIA, CA 91355 | P-0015310 | 11/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, MATTHEW W<br>SMITH HEATING & AIR CONDITION<br>P. O. BOX 8306<br>STOCKTON, CA 95208 | P-0030588 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, MATTHEW W<br>610 E CENTER ST<br>ALPINE, UT 84004 | P-0005735 | 10/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, MAURICE V<br>P. O. BOX 1714<br>DURHAM, NC 27702 | P-0003111 | 10/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, MAYA<br>813 LEVICK STREET<br>PHILADELPHIA, PA 19111 | P-0048789 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, MAYA A<br>813 LEVICK STREET<br>PHILADELPHIA, PA 19111 | P-0048884 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, MELANIE K<br>14 WILLOWBROOK LANE<br>FREEPORT, NY 11520 | P-0038511 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, MELISSA<br>PO BOX 11170<br>HILO, HI 96721 | 3711 | 11/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, MELISSA R<br>185 BRISTOL FOREST TRAIL<br>SANFORD, FL 32771 | P-0009576 | 10/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, MELVA L<br>200 EAST 30TH STREET #33<br>SAN BERNARDINO, CA 92404 | P-0036255 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, MICHAEL<br>161 CANE MILL ROAD<br>LENA, MS 39094-9392 | P-0027556 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, MICHAEL A<br>808 SOUTH 14TH STREET<br>BURLINGTON, IA 52601-3938 | P-0056415 | 2/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, MICHAEL B<br>949 HUNTCLUB BLVD<br>AUBURN HILLS, MI 48326 | P-0013216 | 11/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, MICHAEL T<br>2 WESTMOUNT CT<br>GREENSBORO, NC 27410 | P-0025536 | 11/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, MICHAEL T<br>2 WESTMOUNT CT.<br>GREENSBORO, NC 27410 | P-0025372 | 11/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SMITH, MICHAEL W<br>13202 FERGUSON FOREST DRIVE<br>CHARLOTTE, NC | P-0038681 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, MICHELE A ESTATE OF, ADMINISTRX WALTON K. SMITH, DECEASED E STEWART JONES HACKER MURPHY 28 SECOND STREET TROY, NY 12180 | P-0017695 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MICHELE M 124 LEE ROAD 528 PHENIX CITY, AL 36870 | P-0009177 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MICHELLE A 3738 HOWARD AVE APT 206 KENSINGTON, MD 20895 | P-0028802 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MICHELLE L SMITH, DENNIS J 696 WEST SHORE TRAIL SPARTA, NJ 07871 | P-0024442 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MICHELLE R 21222 1ST AVE S DES MOINES, WA 98198 | P-0033844 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MIKE S SMITH, DONNA M PO BOX 3516 CRESTLINE, CA 92325-3516 | P-0027615 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MIKEL K 140 RAILROAD AVE WASHINGTON, NJ 07882 | P-0042856 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MIMI W 3268 ARGONNE DR NW ATLANTA, GA 30305 | P-0011542 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MISTY A 3036 SARAH LOU DR SNELLVILLE, GA 30078 | P-0006300 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MONICA 814 COLONNA LANE NAZARETH, PA 18064 | P-0015010 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MONIQUE M P O BOX 302 PROSPERITY, WV 25909 | P-0036868 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MONTGOMERY T 3170 BUNTING RUN CUMMING, GA 30041 | P-0004166 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, NANCY 8158 GILES ST, #105 LAS VEGAS, NV 89123 | P-0042087 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, NANCY E 3473 PRYOR RD COLDWATER, MS 38618 | P-0050701 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, NANCY E 3513 WILMOT AVE. COLUMBIA, SC 29205 | P-0056836 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, NANCY L 89 ELM ST. APT. 9 MONTPELIER, VT 05602 | P-0030323 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, NAOMI 15 SEMINARY STREET #3 MIDDLEBURY, VT 05753 | 4778 | 1/31/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, NATALI L<br>429 CASTLE STREET<br>GENEVA, NY 14456 | P-0012083 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, NICOLE<br>27282 CANAL RD. APT 309<br>ORANGE BEACH, AL 36561-4920 | P-0057580 | 3/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, NICOLE P<br>2256 PLEASANT BROOK WAY<br>BURLINGTON, NC 27217 | P-0002640 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, NORMAN J<br>SMITH, AMELIA A<br>11276 S 73RD EAST CT<br>BIXBY, OK 74008 | P-0006671 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, NORMAN J<br>SMITH, AMELIA A<br>11276 S 73RD EAST CT<br>BIXBY, OK 74008 | P-0006680 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, PATRICIA A<br>12984 DURKEE RD<br>GRAFTON, OH 44044 | P-0048271 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, PATRICIA L<br>3941 WESTRIDGE MEADOW CIRCLE<br>CLEMMONS, NC 27012 | P-0005480 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, PATRICK A<br>5046S. NELSON ST., APT B<br>LITTLETON, CO 80127 | P-0006189 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, PATRICK S<br>SMITH, MARINA P<br>PO BOX 382<br>ILWACO, WA 98624 | P-0023641 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, PAUL  W<br>104 OAKHILL RD<br>MIDLAND CITY, AL 36350 | 1781 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, PAUL E<br>5489 CEDAR ISLAND RD.<br>WHITE LAKE, MI 48383 | P-0019544 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, PAUL E<br>SMITH, ROSEMARY K<br>6 GUYAN OAKS DRIVE<br>HUNTINGTON, WV 25705-2414 | P-0039147 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, PAUL S<br>652 S. 16TH ST.<br>BLAIR, NE 68008 | P-0012872 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, PEGGY W<br>1541 JAY ROAD<br>BREWTON, AL 36426 | P-0043058 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, PETER H<br>84A FURNACE DOCK RD<br>CROTON ON HUDSON, NY 10520 | P-0037942 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, PETER H<br>84A FURNACE DOCK RD<br>CROTON ON HUDSON, NY 10520 | P-0037945 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, PETER H<br>84A FURNACE DOCK RD<br>CROTON ON HUDSON, NY 10520 | P-0037951 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, PHILIP A<br>821 CHURCHILL TERRACE<br>HAMPTON, VA 23666 | P-0049127 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, QUENTIN<br>3339 WOODWARD DOWN TRAIL<br>BUFORD, GA 30519 | 4468 | 12/27/2017 | TK Holdings Inc. | $75,000.00 | | | | | $75,000.00 |
| SMITH, QUENTIN<br>3339 WOODWARD DOWN TRAIL<br>BUFORD, GA 30519 | 4472 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, QUENTIN E<br>NEW CITY FUNDING<br>195 ELK STREET<br>APT. 2<br>ALBANY, NY 12210 | P-0056731 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, QUENTIN J<br>1000 AIRPORT ROAD SW<br>F23<br>HUNTSVILLE, AL 35802 | P-0055645 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, QUENTIN J<br>1000 AIRPORT ROAD SW<br>F-23<br>HUNTSVILLE, AL 35802 | P-0055512 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, RAMONA W<br>45 EAST HARTSDALE AVENUE<br>APT. 6P<br>HARTSDALE, NY 10530 | P-0033895 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, RAYMOND L<br>SMITH, EVA O<br>2689 KOEBIG RD<br>SEGUIN, TX 78155 | P-0026577 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, REBECCA A<br>3327 TRUMBULL AVE<br>COPLEY, OH 44321 | P-0051706 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, REGINA<br>SMITH, KWAME<br>SANTANDER CONSUMER USA<br>1310 ROAN DR.<br>LANCASTER, TX 75134 | P-0057239 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, RHONDA S<br>11920 COMANCHE DRIVE<br>SMITHSBURG, MD 21783 | P-0022641 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, RICARDO<br>7456 NW 115 TERRACE<br>PARKLAND, FL 33076 | P-0001920 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, RICHARD<br>1116 22ND AVE SW<br>CEDAR RAPIDS, IA 52404-5544 | P-0009774 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, RICHARD C<br>SMITH, KATHERINE P<br>341 DEWEY AVE<br>EVANSTON, IL 60202 | P-0010617 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, RICHARD T<br>7207 CHARLTON ST.<br>PHILADELPHIA, PA 19119 | P-0042142 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, RICHARD T<br>7207 CHARLTON ST.<br>PHILADELPHIA, PA 19119 | P-0042146 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, RICHARD W<br>16627 LEAVENWORTH STREET<br>OMAHA, NE 68118 | P-0025647 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, ROBERT B<br>SMITH, DIANE R<br>5016 NEELY AVE<br>GUNTERSVILLE, AL 35976 | P-0010794 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, ROBERT L<br>SMITH, LINDA L<br>1906 GREEN CREEK RD<br>CEDAR FALLS, IA 50613 | P-0054566 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, ROBERT L<br>SMITH, LINDA L<br>1906 GREEN CREEK RD<br>CEDAR FALLS, IA 50613 | P-0054567 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, ROBIN J<br>384 SURREY LANE<br>FAIRFIELD, CT 06824 | 2357 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, ROGER E<br>7629 S MARSHFIELD AVE<br>CHICAGO, IL 60620-4258 | P-0025985 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, ROGER E.<br>7629 S. MARSHFIELD AVE.<br>CHICAGO, IL 60620 | 2412 | 11/10/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| SMITH, RON A<br>1824 CLAYTON WAY<br>SACRAMENTO, CA 95835 | P-0040961 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, RONALD<br>1029 DILLEWOOD<br>CLEVELAND, OH 44119 | P-0040915 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, RONALD L<br>RONALD L. SMITH<br>228 JUNIATAST<br>BOSWELL, PA 15531-1006 | P-0044396 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, RONDA<br>12114 LITTLE PATUXENT PARKWAY<br>APT G<br>COLUMBIA, MD 21044 | P-0054097 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, RONNIE W<br>SMITH, GWEN A<br>1744 W59TH ST<br>DAVENPORT, IA 52806 | P-0014216 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, ROSEMARY<br>1324 NE JEFFERSON<br>TOPEKA, KS 66608 | P-0043099 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, ROSS<br>2405 WEST COUNTRY CLUB DR<br>FARGO, ND 58013 | 4428 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, RUNETTE<br>62 PERSONS ROAD<br>CEDARTOWN, GA 30125 | P-0033700 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, RUTH E<br>644 THETA AVE<br>PORTERVILLE, CA 93257 | P-0020239 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, RUTH E<br>SMITH, ALLEN M<br>800 NW 4TH AVE<br>CAMAS, WA 98607 | P-0045980 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, RYAN C<br>SMITH, TASHANDA M<br>820 UNION BLVD<br>APT. 102<br>ENGLEWOOD, OH 45322 | P-0049183 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, RYAN C<br>RYAN SMITH<br>13217 IRELAND LANE<br>SAN DIEGO, CA 92129 | P-0018144 | 11/6/2017 | TK Holdings Inc., et al. | $1,245.00 | | | | | $1,245.00 |
| SMITH, RYAN L<br>SMITH, LEZLI A<br>852 E 75 N<br>BOUNTIFUL, UT 84010 | P-0053245 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, SABRA<br>27290 RIVER ROYALE COURT<br>BONITA SPRINGS, FL 34135 | P-0057312 | 2/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, SABRA<br>NO ADDRESS PROVIDED | P-0057144 | 2/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, SANDRA K<br>2361 CONEJO LANE<br>FULLERTON, CA 92833 | P-0040062 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, SANDRA L<br>890 COUNTY ROUTE 23<br>BURKE, NY 12917 | P-0013568 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, SANDRA L<br>890 COUNTY ROUTE 23<br>BURKE, NY 12917 | P-0013588 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, SANFORD D<br>3257 BERT KOUNS INDUSTRIAL<br>APT. 17201<br>SHREVEPORT, LA 71118 | P-0016769 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, SANGIE G<br>1152 EDWARDS KEYS RD<br>ROARING RIVER, NC 28669 | P-0004439 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, SARA<br>1336 EAST 43RD ST<br>TACOMA, WA 98404 | P-0032612 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, SARA E<br>1620 GRAYLOCK ST<br>LANCASTER, O) 43130 | P-0041722 | 12/18/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| SMITH, SARA E<br>1620 GRAYLOCK ST<br>LANCASTER, OH 43130 | P-0041641 | 12/18/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| SMITH, SARAH A<br>127 S PENN ST<br>YORK, PA 17401 | P-0011221 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, SAUNDRA<br>2355 RUSHING DR<br>MOBILE, AL 36617 | 1153 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, SCOTT C<br>PO BOX 734<br>MINOT, ND 58702 | P-0057073 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, SCOTT C<br>PO BOX 734<br>MINOT, ND 58702 | P-0057772 | 3/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, SCOTT M<br>22882 N. 103RD AVE<br>PEORIA, AZ 85383 | P-0048618 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, SCOTT N<br>4404 TRAILWOOD DRIVE<br>GREENSBORO, NC 27407 | P-0005083 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, SEAN T<br>SEAN SMITH<br>5298 WARLAMOUNT ROAD<br>HILLSBORO<br>, OH 45133 | P-0054338 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, SHAMECIA<br>700 ARNDT AVENUE<br>APT. B25<br>RIVERSIDE, NJ 08075 | 5099 | 6/20/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, SHAMEKA<br>993 SHEP COOK AVENUE<br>FORKLAND, AL 36740 | P-0049737 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, SHANNA L<br>7543 MENGI CIRCLE<br>NEW PORT RICHEY, FL 34653 | P-0004501 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, SHANNON<br>730 HALEY WOODS DR.<br>KODAK, TN 37764 | 607 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, SHAWN L<br>2804 FOUNTAINGRASS LANE<br>CHARLOTTE, NC 28269 | P-0051676 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, SHAWN L<br>2804 FOUNTAINGRASS LANE<br>CHARLOTTE, NC 28269 | P-0051995 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, SHEILA A<br>350 TANGLEWOOD DRIVE<br>MADISON HEIGHTS, VA 24572 | P-0039208 | 12/11/2017 | TK Holdings Inc., et al. | $792.00 | | | | | $792.00 |
| SMITH, SHELDON M<br>400 GREENFIELD DR SP127<br>EL CAJON, CA 92021 | P-0039054 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, SHERITA L<br>11969 E OUTER DR<br>DETROIT, MI 48224 | P-0017736 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, STACEY<br>PO BOX 48191<br>CUMBERLAND, NC 28331 | P-0040607 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, STACEY M<br>600 SW BENJAMIN PL<br>LEES SUMMIT, MO 64081 | P-0055087 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, STACY<br>1478 CHAPEL HILL LANE SW<br>MARIETTA, GA 30008 | P-0005505 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, STEPHANIE R<br>DFWK<br>594 CEDAR ST APT 45<br>CALVERT CITY | P-0004195 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, STEPHANIE<br>1380 SCHEURING RD<br>DE PERE, WI 54115 | 1013 | 10/31/2017 | TK Holdings Inc. | | | | | | $0.00 |
| SMITH, STEPHANIE L<br>2729 BISMARK STREET<br>WALDORF, MD 20603 | P-0046048 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, STEPHEN F<br>SMITH, JULIA M<br>1366 TY BLUFF RD<br>FOREST, VA 24551-3444 | P-0041201 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, STERLING S<br>7015 ROSELAND DR<br>URBANDALE, IA 50322 | P-0020956 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, STEVEN H<br>SMITH, CYNTHIA A<br>579 W. BEDFORD<br>CLOVIS, CA 93611 | P-0018417 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, STEVEN K<br>SMITH, EILEEN T<br>10018 LAKESIDE DR.<br>ST. LOUIS, MO 63123 | P-0010978 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, SUMMER<br>MID GA LEASE AND SALES<br>1317 SELLS RD<br>MILNER, GA 30257 | P-0005921 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, SUSAN<br>7194 STILES DR.<br>ANN ARBOR, MI 48103-9642 | 2116 | 11/7/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| SMITH, SUSAN M.<br>1256 E. AVENIDA KINO<br>CASA GRANDE, AZ 85122-1000 | 1650 | 11/2/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| SMITH, SUSANNAH H<br>467 29TH ST<br>SAN FRANCISCO, CA 94131 | P-0020915 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, SYLVIA<br>SMITH, BOBBY<br>606 WOOD ST<br>LUMBERTON, MS 39455 | P-0013894 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, SYMATHIA<br>3839 BRIARGROVE LN, APT 4216<br>DALLAS, TX 75287 | P-0047785 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, TAMISHA R<br>5025 FAIRFAX AVENUE<br>APT. B<br>OAKLAND, CA 94601 | P-0029175 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, TAQUISHA Y<br>4436 OLD COUNTRY WAY<br>SNELLVILLE, GA 30039 | P-0013698 | 11/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SMITH, TARI B<br>3410 ROYAL RIDGE DRIVE<br>ROCKWALL, TX 75087 | P-0002828 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, TERENCE J<br>1422 VISTA CREEK DRIVE<br>ROSEVILLE, CA 95661 | P-0039574 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, TERENCE J<br>1422 VISTA CREEK DRIVE<br>ROSEVILLE, CA 95661 | P-0042983 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, TERRY<br>SMITH, TAMMY<br>219 CURTIS CROSSROADS<br>HENDERSONVILLE, TN 37075 | P-0017970 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, THERESA<br>605 W ELM ST<br>1ST FLOOR<br>LINDEN, NJ 07036 | P-0019825 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, THERESA L<br>1003 TOWN SQUARE COURT<br>LAWRENCEVILLE, GA 30046 | P-0028758 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, THERESA L<br>1003 TOWN SQUARE COURT<br>LAWRENCEVILLE, GA 30046 | P-0028760 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, THERESA L<br>1003 TOWN SQUARE COURT<br>LAWRENCEVILLE, GA 30046-8329 | P-0049307 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, THOMAS A<br>640 MILAM STREET APT 69<br>KINGSPORT, TN 376603978 | P-0001186 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, THOMAS B<br>1102 LARKSPUR LANE<br>SEABROOK, TX 77586 | P-0002683 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, THOMAS F<br>SMITH, SUSAN M<br>8020 E BANDANA COURT<br>PRESCOTT VALLEY, AZ 86314-4264 | P-0009454 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, THOMAS K<br>SMITH, SHANNON S<br>1 PAMELA DRIVE<br>LITTLE ROCK, AR 72227 | P-0014502 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, TIFFANY D<br>1035 E. PRICE ST<br>PHILADELPHIA, PA 19138 | P-0011166 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, TIMOTHY A<br>3023 CEDARBRIDGE RD<br>NORTHFIELD, NJ 08225 | P-0015687 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, TIMOTHY B<br>SMITH, JENNIFER M<br>PO BOX 291<br>PINEOLA, NC 28662 | P-0029013 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, TIMOTHY F<br>3303 FRESHMEADOWS DRIVE<br>HOUSTON, TX 77063-6201 | P-0008080 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, TINA M<br>SMITH, JAMES E<br>1567 HIGHWAY 31 NORTH<br>PRATTVILLE, AL 36067 | P-0006126 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, TOD<br>4712 TAHITI DRIVE<br>AKRON, OH 44319 | P-0006332 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, TONI E<br>1426 CENTRAL AVE<br>BETTENDORF<br>, IA 52722 | P-0028878 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, TONYA M<br>20840 STUBBS RD LAURINBURG NC<br>LAURINBURG | P-0001446 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, TRACY C<br>230 DOVE LANE<br>FALLING WATERS, WV 25419 | P-0016200 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, TRACY J<br>79440 CANTERBURY<br>LA QUINTA, CA 92253 | P-0038909 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, TRAVIS C<br>12576 WOLF RUN RD<br>NOBLESVILLE, IN 46060 | P-0015789 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, TY R<br>21222 1ST AVE S<br>DES MOINES, WA 98198 | P-0033870 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, VALERIE L<br>1792 BENT TWIG LANE<br>SAINT LOUIS, MO 63138 | P-0025184 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, VICKI A<br>1924 MEADOWAIRE DRIVE<br>FORT COLLINS, CO 80525 | P-0010106 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, VICTORIA L<br>3139 EVERGREEN RD<br>TOLEDO, OH 43606 | P-0013447 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, WALTER M<br>5920 CR 231<br>COILA, MS 38923 | P-0040412 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, WENDI F<br>503 MORRIS STREET<br>GLOUCESTER CITY, NJ 08030 | P-0010335 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, WENDY J<br>721 WINTHER BLVD<br>NAMPA, ID 83651 | P-0053957 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, WESLEY A<br>2166 S FIELDCREST CT<br>WICHITA, KS 67209 | P-0030894 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, WILLIAM A<br>SMITH, CAROL A<br>2939 W DEL MAR LN<br>PHOENIX, AZ 85053 | P-0039840 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, WILLIAM A<br>SMITH, CAROL A<br>2939 W DEL MAR LN<br>PHOENIX, AZ 85053 | P-0039841 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, WILLIAM A<br>SMITH, CAROL A<br>2939 W DEL MAR LN<br>PHOENIX, AZ 85053 | P-0039842 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, WILLIAM A<br>SMITH, CAROL A<br>2939 W DEL MAR LN<br>PHOENIX, AZ 85053 | P-0039843 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, WILLIAM B<br>SMITH, LYN T<br>6935 W WINDAMERE<br>LUDINGTON, MI 49431-9580 | P-0029781 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, WILLIAM F 1461 COOSA COUNTY ROAD 119 ALEXANDER CITY, AL 35010 | P-0022540 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, WILLIAM S 812 SWEENEY DR LITTLE RIVER, SC 29566 | P-0048730 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, WINSTON 9105 SEVEN LOCKS RD BETHESDA, MD 20817-2059 | P-0053960 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, WINSTON A 321 PINECREST RD., NE ATLANTA, GA 30342 | P-0045826 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, WINSTON I 9105 SEVEN LOCKS RD BETHESDA, MD 20817 | P-0053961 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH,III, JAMES E 47 STEVENS AVE BRAINTREE, MA 02184 | P-0010060 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH-CALLOWAY, ANDREA L 393 YOUNG JAMES CIR STOCKBRIDGE, GA 30281 | P-0058209 | 9/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITHEE, STEVEN E 4209 W. 823 RD. FORT GIBSON, OK 74434 | P-0013525 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH-HILL, JANICE L 2568 MOSER STREET MOSCOW, ID 83843 | P-0048133 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH-KAESTNER, GABRIELE 4700 LAWNDALE DR STE.H GREENSBORO, NC 27455 | P-0003291 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH-SANCHEZ, SUANNA T SANCHEZ, ANTHONY M 207 SOUTH 58TH ST YAKIMA, WA 98901 | P-0019075 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITTLE, BRIAN C 1180 CRYSTAL COVE SAN DIEGO, CA 92154 | P-0041534 | 12/18/2017 | TK Holdings Inc., et al. | $13,659.84 | | | | | $13,659.84 |
| SMITTLE, JESSICA 1796 CAMPBELL CT. FRISCO, TX 75034 | P-0002561 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITTLE, MIKE 1796 CAMPBELL CT. FRISCO, TX 75034 | P-0002562 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMOAKS, KEYANDA D 2864 BANKS MILL RD APT.A AIKEN, SC 29803 | P-0035138 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMOGER, GERSON H 7080 NORFOLK RD BERKELEY, CA 94705 | P-0037790 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMOKER, CATHERINE A 1410 FERRIS AVENUE WAXAHACHIE, TX 75165 | P-0006689 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMOLOSKY, MARK I 19955 EAST GREENWOOD DR AURORA, CO 80013 | 2498 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMOLOVIC, JOVANA<br>18531 MAYALL ST.<br>UNIT B<br>NORTHRIDGE, CA 91324 | P-0041364 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMOOHA, JOSHUA A<br>NO ADDRESS PROVIDED | P-0032029 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMOOT, DEBORAH M<br>403 KING GEORGE DR<br>GLEN BURNIE<br>, MD 21061 | P-0055818 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMOOT, WILLIAM R<br>SMOOT, CHERI M<br>24104 EAST KENNEDY RD. NE<br>BENTON CITY, WA 99320 | P-0023982 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMOTHERMAN JR, IRA J<br>SMOTHERMAN, CAROL R<br>4263 PALISADE DRIVE<br>BOZEMAN, MT 59718 | P-0039152 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMOTHERS, ALICIA L<br>25006 LAKECREST GLEN DRIVE<br>KATY, TX 77493 | P-0054295 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMREK, MICHAEL D<br>2390 LAKE AVENUE<br>ALLISON PARK, PA 15101 | P-0032779 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMTOHRES, MARY L<br>20707 RIDGEVIEW ROAD<br>LAGO VISTA, TX 78645 | P-0041412 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMYTH, SEAN<br>2300 W. BYRON ST.<br>CHICAGO, IL 60618 | P-0027695 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMYTH, SEAN<br>2300 W. BYRON ST.<br>CHICAGO, IL 60618 | 4843 | 2/15/2018 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| SMYTHE, JEFFREY R<br>3475 STONEVISTA LANE<br>COLUMBUS, OH 43221 | P-0021964 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMYTHE-ROBINSON, TIFFANY C<br>3928 SW 47TH COURT<br>SUITE 301<br>FORT LAUDERDALE, FL 33312 | P-0057285 | 2/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNAY, DONALD E<br>105 TURTLE BAY CRT<br>SUMMERVILLE, SC 29483 | P-0034208 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNEDDON, DANIEL J<br>106 FAIR OAKS ST APT 4<br>SAN FRANCISCO, CA 94110 | P-0014657 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNEDDON, DORIAN S<br>11 QUAIL DR.<br>KIRKSVILLE, MO 63501 | P-0004351 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNEDEKER, SHARON A<br>44-26 CRAWFORD DR. EAST<br>UNION, CT 06076 | P-0035681 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNEED, JODY L<br>1069 E. US HWY 160<br>EVERTON, MO 65646 | P-0011559 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SNEED, JODY L<br>JODY SNEED<br>1269 S. ROME<br>REPUBLIC, MO 65738 | P-0057800 | 3/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNEED, JOHN W<br>909 NIGHT HERON DRIVE<br>MOUNT PLEASANT, SC 29464-4105 | P-0036674 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNEED, YVONNE F<br>13219 FOX BOW DRIVE<br>UPPER MARLBORO, MD 20774-8677 | P-0048057 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNELL, JOHN<br>1479 GUERNEVILLE ROAD<br>SANTA ROSA, CA 95403 | P-0017708 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNELLGROVE, WILLIAM L<br>SNELLGROVE, CHERYL R<br>P. O. BOX 7<br>AUTAUGAVILLE, AL 36003 | P-0043324 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNIDER, CAROLYN K<br>572 GA HIGHWAY 56 N<br>SWAINSBORO, GA 30401 | P-0048077 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNIDER, DEIDRA<br>4340 ALEXANDRIA JACKSONVILLE HWY<br>JACKSONVILLE, AL 36265 | 4735 | 1/19/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SNIDER, DEIDRA R<br>4340 ALEX-JVILLE HWY<br>JACKSONVILLE | P-0055210 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNIDER, DIANA M<br>166 SW LANCELOT LANE<br>MAYO, FL 32066-4076 | 4259 | 12/23/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SNIDER, DIANA M<br>SNIDER, PAUL S<br>166 SW LANCELOT LANE<br>MAYO, FL 32066-4076 | P-0045678 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNIDER, GREGORY S<br>1206 MAZELAND DRIVE<br>BEL AIR, MD 21015 | P-0005622 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNIDER, H<br>7036 OLD VILLAGE<br>LAS VEGAS, NV 89129 | P-0000471 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNIDER, PAUL S<br>SNIDER, DIANA M<br>166 SW LANCELOT LANE<br>MAYO, FL 32066-4076 | P-0045643 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNIDERMAN, ANDREA<br>4326 PARK FORTUNA<br>CALABASAS, CA 91302 | P-0035898 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNIDERMAN, BRAD<br>4326 PARK FORTUNA<br>CALABASAS, CA 91302 | P-0035903 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNIDERMAN, BRAD<br>4326 PARK FORTUNA<br>CALABASAS, CA 91302 | P-0035992 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNIPES, BILLY R<br>SNIPES, PATRICIA K<br>4115 FLAT CREEK ROAD<br>LANCASTER, SC 29720 | P-0013284 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SNIPES, JAMES<br>7671 PEPPERCORN LANE<br>NORTH CHARLESTON, SC 29420 | P-0003790 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNIPES, LATISHA A<br>PO BOX 10466<br>DANVILLE, VA 24543 | P-0048959 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNIPES, SCOTT B<br>1419 KEYS CROSSING DR NE<br>ATLANTA, GA 30319 | P-0027160 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNITZKY, THOMAS J<br>2033 HILLSIDE RD<br>SEVEN HILLS, OH 44131 | P-0042901 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNODGRASS, COURTNEY<br>2590 BRYN MAWR AVE.<br>BILOXI, MS 39531 | P-0010493 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNOOK, DENNIS M<br>2717 E. MORENCI RD.<br>SAN TAN VALLLEY, AZ 85143 | P-0006432 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNOW, DENISE D<br>3970 SWEETWATER PKWY<br>ELLENWOOD, GA 30294 | P-0019352 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNOW, JASON M<br>SNOW, MARIANNE<br>6 NICHOLS ST<br>MERRIMAC, MA 01860 | P-0057998 | 6/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNOWDEN, BRITTANY N<br>1314 DEANWOOD RD<br>BALTIMORE, MD 21234 | P-0043609 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNOWDEN, TAMI J<br>SNOWDEN, WILLIAM G<br>11957 E STAGECOACH DRIVE<br>PARKER, CO 80138 | P-0038505 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNOWDEN, WILLIAM G<br>SNOWDEN, TAMI J<br>11957 E STAGECOACH DRIVE<br>PARKER, CO 80138 | P-0038510 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNURR II, GORDON R<br>SNURR, SHIRLEY J<br>109 RIDGEWOOD DRIVE<br>FORT ASHBY, WV 26719 | P-0014319 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNURR II, GORDON R<br>SNURR, SHIRLEY J<br>109 RIDGEWOOD DRIVE<br>FORT ASHBY, WV 26719 | P-0014327 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNYDER, AUDREY M<br>65 HOOK RD<br>WESTMINSTER, MD 21157 | P-0051535 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNYDER, BETH<br>151 W. 11TH STREET<br>HOLLAND, MI 49423 | P-0020166 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNYDER, BRYAN R<br>1891 PRINCETON DRIVE<br>CLEARWATER, FL 33765 | P-0034951 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNYDER, CHRISTOPHER D<br>12220 N WOODRIDGE CT<br>DUNLAP, IL 61525 | P-0009791 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SNYDER, CHRISTOPHER E<br>6532 E 15TH ST<br>TULSA, OK 74112 | P-0000774 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNYDER, DAVID M<br>SNYDER, JAMIE C<br>45 WINSLOW PARK DRIVE<br>CATONSVILLE, MD 21228 | P-0048724 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNYDER, DAVID M<br>SNYDER, JAMIE C<br>45 WINSLOW PARK DRIVE<br>CATONSVILLE, MD 21228 | P-0048738 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNYDER, DAVID W<br>20937 CEDAR BLUFF PLACE<br>LAND O LAKES, FL 34638 | P-0001397 | 10/21/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| SNYDER, DEBORAH L<br>618 HILLCREST ROAD<br>CARSON CITY, NV 89703 | P-0045937 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNYDER, DENNIS L<br>SNYDER, FAYE I<br>PO BOX 21<br>FREE UNION, VA 22940 | P-0035818 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNYDER, DENNIS L<br>SNYDER, FAYE I<br>PO BOX 21<br>FREE UNION, VA 22940 | P-0035838 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNYDER, GEOFF<br>407 TRUDELL<br>SAN ANTONIO, TX 78213 | P-0001926 | 10/22/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SNYDER, GEOFF<br>407 TRUDELL<br>SAN ANTONIO, TX 78213 | P-0001954 | 10/22/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SNYDER, JAMES D<br>SNYDER, RITA K<br>908 ST. HELENA DR.<br>LEANDER, TX 78641-2549 | P-0017449 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNYDER, JONATHAN W<br>3512 SORRENTO AVE<br>LOUISVILLE, KY 40241 | P-0023651 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNYDER, KAREN C<br>903 HERSHBERGER ROAD<br>ROANOKE, VA 24012 | P-0042827 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNYDER, KAREN L<br>P.O. BOX 143<br>GRIFFITHSVILLE, WV 25521 | P-0006533 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNYDER, KAREN M<br>6N391 ROSELLE RD<br>ROSELLE, IL 60172 | P-0050810 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNYDER, LINDSEY C<br>P.O. BOX 1386<br>FORT ASHBY, WV 26719 | P-0033406 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNYDER, MARK M<br>SNYDER, LYDIA L<br>15612 E112TH ST N<br>OWASSO, OK 74055 | P-0042725 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SNYDER, MICHELLE<br>SNYDER, MICHELLE L<br>19400 FRAZIER DR<br>ROCKY RIVER, OH 44116 | P-0027401 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNYDER, RANDY L<br>SNYDER, TERRY L<br>15990 NW RONDOS DRIVE<br>PORTLAND, OR 97229 | P-0016596 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNYDER, RICHARD D<br>8519 BUTTON ROAD<br>CICERO, NY 13039 | P-0038879 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNYDER, SHAUNA MARIE<br>2A FAWN TRAIL<br>FAIRFIELD, PA 17320 | 1107 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SNYDER, TAMARA L<br>6717 HONESTY DRIVE<br>BETHESDA, MD 20817 | P-0008979 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNYDER, ZEE L<br>TRAVIS, TODD N<br>513 BALTIMORE ROAD<br>ROCKVILLE, MD 20850 | P-0016132 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNYDER, ZEE L<br>TRAVIS, TODD N<br>513 BALTIMORE ROAD<br>ROCKVILLE, MD 20850 | P-0016273 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNYDER, ZEE L<br>TRAVIS, TODD N<br>513 BALTIMORE ROAD<br>ROCKVILLE, MD 20850 | P-0016284 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNYDER'S LTD.<br>PODHURST ORSECK PA<br>ONE SE THIRD AVE SUITE 2300<br>MIAMI, FL 33131 | P-0049009 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SO, FRANCIS M<br>5621 MAIN STREET<br>OAKLEY, CA 94561 | P-0050720 | 12/27/2017 | TK Holdings Inc., et al. | $781.54 | | | | | $781.54 |
| SO, HELEN<br>SO, CLIFF<br>2940 NEWARK WAY<br>SAN JOSE, CA 95124 | P-0046572 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SO, RACHEL K<br>619 S ANDOVER DR<br>ANAHEIM, CA 92807 | P-0030700 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SO, SUN S<br>619 S ANDOVER DR<br>ANAHEIM, CA 92807 | P-0030626 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOBASZEK, MARSHALL<br>SOBASZEK, JOY<br>15738 HARRISON<br>ALLEN PARK, MI 48101 | P-0011814 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOBAT, DENNIS R.<br>2550 DOMBEY ROAD<br>PORTAGE, IN 46368-1824 | 839 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SOBEL, JAY<br>20 W64TH STREET, APT. 35S<br>NEW YORK, NY 10023 | P-0009285 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SOBEL, MICHAEL J<br>8328 THE MIDWAY<br>ANNANDALE, VA 22003 | P-0008190 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOBIECH, RUTH E<br>SOBIECH, JANET E<br>10 RIVERSIDE DRIVE APT 4<br>BINGHAMTON, NY 13905 | P-0051709 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOBIERALSKI, RONALD J<br>SOBIERALSKI, LINDA P<br>45 OXFORD AVE<br>YONKERS, NY 10710 | P-0018813 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOBOCINSKI, JOAN W<br>3 CHATEAU CIRCLE<br>MARLTON, NJ 08053 | 1399 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SOBOCINSKI, STEPHEN<br>3 CHATEAU CIRCLE<br>MARLTON, NJ 08053 | 1394 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SOBON, MARY THERESA<br>190 COUNTY ROUTE 67<br>STILLWATER, NY 12170 | 1325 | 10/31/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| SOBOWALE, MICHAEL O<br>203 ARROW POINT<br>MT. JULIET, TN 37122 | P-0053395 | 12/30/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SOBOWALE, OLUSEGUN M<br>203 ARROW POINT<br>MT. JULIET, TN 37122 | P-0053402 | 12/30/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| SOBRIAN, ESTHER F<br>SOBRIAN, TERRENCE R<br>8529 LONG ACRE DRIVE<br>MIRAMAR, FL 33025/2817 | P-0000683 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOBRIAN, ESTHER F<br>SOBRIAN, TERRENCE R<br>8529 LONG ACRE DRIVE<br>MIRAMAR, FL 33025/2817 | P-0000724 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOCCODATO, FRANK A<br>41 TULIP ROAD<br>BREWSTER, NY 10509 | P-0010525 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOCCODATO, FRANK A<br>41 TULIP ROAD<br>BREWSTER, NY 10509 | P-0010535 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOCHA, JOANNE<br>1007 BEAVER ROAD<br>SEWICKLEY, PA 15143 | P-0009847 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOCHAY, SCOTT G<br>SOCHAY, MICHELE D<br>5316 MATTERHORN DR NE<br>FRIDLEY, MN 55421 | P-0010857 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOCHAY, SCOTT G<br>SOCHAY, MICHELE D<br>5316 MATTERHORN DR NE<br>FRIDLEY, MN 55421 | P-0010863 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOCKS, PENELOPE O<br>13476 EDGE ROCK COURT<br>CHANTILLY, VA 20151 | P-0048982 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SOCORRO, DEBRA L<br>SOCORRO, CARLOS J<br>958 NE DAHOON TERRACE<br>JENSEN BEACH, FL 34957 | P-0051490 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SODA, SCOTT S<br>3437 W 1340 N<br>CLINTON, UT 84015 | P-0003428 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SODER, NATASHA D<br>SODER, MARK J<br>16 MARSHWOOD DRIVE<br>COLLEGEVILLE, PA 19426 | P-0011915 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SODERBECK, PAMELA M<br>THE PAMELA M SODERBECK TRUST<br>PO BOX 905<br>CAYUCOS, CA 93430 | P-0027756 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SODERBERG, DOUGLAS M<br>5248 KNOX AVE S<br>MINNEAPOLIS, MN 55419-1042 | P-0038891 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SODERBERG, ERIK C<br>15431 ALVARADO STREET<br>LAKE ELSINORE, CA 92530 | P-0055445 | 1/21/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SODERBERG, KENDRA<br>6981 MOUNT NIMBUS ST<br>WELLINGTON, CO 80549 | 4751 | 1/24/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SODERBERG, PENNY S<br>P.O. BOX 1740<br>SNOHOMISH, WA 98291-1740 | P-0048597 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SODERBERG, PENNY S<br>P.O. BOX 1740<br>SNOHOMISH, WA 98291-1740 | P-0048812 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SODERGREN, THEODORE L<br>SODERGREN, ELIZABETH B<br>141 CEDARCREST LANE<br>DOUBLE OAK, TX 75077-8438 | P-0033748 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SODERSTROM, ERIK A<br>ERIK SODERSTROM<br>5 PECK HILL RD.<br>WOODBRIDGE, CT 06525 | P-0044448 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOELDNER, TANYA L<br>2653 TROJAN DRIVE<br>APT 408<br>GREEN BAY, WI 54304 | P-0019991 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOENKSEN, CHRISTIAN J<br>905 FLINTWOOD CT<br>ROUND LAKE HEIGH, IL 60073 | P-0007046 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOENTGEN, SARAH<br>827 OTTER AVE<br>WATERFORD, MI 48328 | P-0018297 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOFIA, YDALBERTO<br>492 EDGEFIELD PLACE<br>BRENTWOOD, CA 94513 | P-0047329 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOHL, ELIZABETH<br>100 HIGH TOP CIRCLE EAST<br>HAMDEN, CT 06514 | P-0004713 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SOILES, THOMAS T<br>SOILES, KAREN T<br>4923 14TH ST NORTH<br>ARLINGTON, VA 22205 | P-0009144 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOJACK, FRANK S<br>7904 WATERVIEW DR.<br>ORCHARD BEACH, MD 21226 | P-0008610 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOJTARIC, EZIB<br>1346 JOPLIN DR #2<br>SAN JOSE, CA 95118 | P-0023515 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOJTARIC, EZIB<br>1346 JOPLIN DR #2<br>SAN JOSE, CA 95118 | 2347 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SOKOL, CATHY A<br>1179 KINGSLEY LANE<br>AURORA, IL 60505 | P-0025994 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOKOL, STEVE<br>EDDY CURRENT<br>16206 RIGGS RD<br>STILWELL, KS 66085 | P-0013495 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOKOLOFF, STEVEN M<br>4160 LAFAYETTE PLACE<br>CULVER CITY, CA 90232 | P-0028672 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLA, BRITTAINY J<br>8401 CRISP RD<br>WILLIAMSBURG, MI 49690 | P-0034905 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLAN, DEBRA L<br>179 BAY STREAM DR<br>TOMS RIVER, NJ 08753-2510 | P-0037284 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLANKI, MAHMAD S<br>25574 MINDFUL CT<br>ALDIE, VA 20105 | P-0026951 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLANO, JASMIN<br>150 MAJESTIC COURT<br>UNIT 1104<br>MOORPARK, CA 93021 | P-0041913 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLANO, JASMIN<br>150 MAJESTIC COURT<br>UNIT 1104<br>MOORPARK, CA 93021 | P-0041922 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLANO, KEVIN L<br>1790 N. PHEASANT ST.<br>ANAHEIM, CA 92806 | P-0024740 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLARTE, CORRINA<br>1495 VALLEJO DR<br>CORONA, CA 92882 | P-0024545 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLARTE, JOSE M<br>1495 VALLEJO DR<br>CORONA, CA 92882 | P-0024547 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLARZ, ALAN H<br>SOLARZ, ALAN H.<br>51 ROCK RIDGE DRIVE<br>RYE BROOK, NY 10573 | P-0035056 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLARZ, ALAN H<br>SOLARZ, ALAN H.<br>51 ROCK RIDGE DRIVE<br>RYE BROOK, NY 10573 | P-0035057 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SOLARZ, ALAN H<br>SOLARZ, ALAN H.<br>51 ROCK RIDGE DRIVE<br>RYE BROOK, NY 10573 | P-0035060 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLBERG, SCOTT L<br>5425 ZUMBRA DR.<br>EXCELSIOR, MN 55331-7756 | P-0023883 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLBERG, VINCENT R<br>E3825 DENMARK ROAD<br>WEYAUWEGA, WI 54983 | P-0049443 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLE, WARREN E<br>2118 NE 85TH ST, #3<br>SEATTLE, WA 98115-8314 | P-0022896 | 11/12/2017 | TK Holdings Inc., et al. | $6,800.00 | | | | | $6,800.00 |
| SOLED, JASON<br>19100 OLD BALTIMORE ROAD<br>BROOKEVILLE, MD 20833 | P-0010000 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLED, JASON L<br>19100 OLD BALTIMORE ROAD<br>BROOKEVILLE, MD 20833 | P-0009992 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLED, JASON L<br>19100 OLD BALTIMORE ROAD<br>BROOKEVILLE, MD 20833 | P-0009997 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLENA LANDSCAPE, GRE INC DBA<br>438 MAIN ST SUITE 210<br>HUNTINGTON BEACH, CA 92648 | P-0023896 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLENDER/HALL, INC.<br>ELIZABETH SOLENDER<br>5440 DEL ROY DRIVE<br>DALLAS, TX 75229-3017 | P-0045232 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLER, ALICE K<br>1450 MELROSE AVENUE #81<br>CHULA VISTA, CA 91911 | 4492 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SOLERO FERRER, JOSE J<br>1407 PARKVIEW LN<br>DAVENPORT, IA 52807 | P-0011094 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLERO FERRER, JOSE J<br>1407 PARKVIEW LN<br>DAVENPORT, IA 52807 | P-0011191 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLERO FERRER, JOSE J<br>1407 PARKVIEW LN<br>DAVENPORT, IA 52807 | P-0026049 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLERO FERRER, JOSE J<br>1407 PARKVIEW LN<br>DAVERPORT, IA 52807 | P-0025612 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLES JR., ROBERT E<br>6545 MARKET AVENUE NORTH<br>NORTH CANTON, OH 44721 | P-0025829 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLFRONK, MATTHEW D<br>1426 BROOK GROVE DRIVE<br>KATY, TX 77450 | P-0020542 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLHJOO, LITCY<br>156 ORCHARD AVE<br>WOODBURY, CT 06798 | P-0034019 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLHJOO, LITCY<br>156 ORCHARD AVE<br>WOODBURY, CT 06798 | P-0031871 | 11/26/2017 | TK Holdings Inc., et al. | $51,693.00 | | | | | $51,693.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SOLIDCLIMB LLC<br>RENEE TWERSKY<br>4637 EL CABALLERO DRIVE<br>TARZANA, CA | P-0015506 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLINGA, LISA<br>44 ROSE HILL AVENUE<br>NEW ROCHELLE, NY 10804 | P-0012205 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLIS, CHRISTOPHER J<br>53 GLENVIEW DRIVE<br>SAN FRANCISCO, CA 94131 | P-0018002 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLIS, CYNTHIA E<br>NO ADDRESS PROVIDED | P-0006172 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLIS, ERIN B<br>3650 GUILFORD AVE<br>INDIANAPOLIS, IN 46205 | P-0001120 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLIS, MICHAEL<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0027408 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLIS, SHANNON<br>MITCHELL A. TOUPS, LTD.<br>P.O. BOX 350<br>BEAUMONT, TX 77704-0350 | P-0048609 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLIS, VICTOR<br>1232 ORCHARD AVE<br>CHICAGO HEIGHTS, IL 60411 | P-0006581 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLIZ, ERCILIA<br>3727 FALLS DR<br>DALLAS, TX 75211 | P-0005259 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLIZ, ERCILIA M<br>3727 FALLS DR<br>DALLAS TX | P-0005250 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLK, GERALD<br>RUBINSTEIN, RONALD<br>PO BOX 470698<br>SAN FRANCISCO, CA 94147-0698 | P-0028328 | 11/18/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| SOLLNER-FIGLER, SUZANNE<br>214 SIDNEY ROAD<br>PITTSTOWN, NJ 08867-4145 | P-0034142 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLMO, NICHOLAS P<br>SOLMO, VICKY L<br>123 COLUMBIA ST NW<br>POPLAR GROVE, IL 61065 | P-0052939 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLOMAN, SANDRA M<br>9487 HILL CHURCH ST SE<br>EAST CANTON, OH 44730 | P-0039900 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLOMON JR., CLIFTON H<br>1005 COLERIDGE CT.<br>APT. B<br>BALTIMORE, MD 21229-1028 | P-0031409 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLOMON OIL COMPANY<br>7195 ALMA TERRACE DRIVE<br>NEW ALBANY, OH 43054 | P-0015122 | 11/4/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| SOLOMON, AIEDA<br>11923 TILDENWOOD DRIVE<br>N BETHESDA, MD 20852 | P-0058192 | 8/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SOLOMON, CLEMENT<br>SOLOMON, PAULINE<br>449 LAWNVIEW DRIVE<br>MORGANTOWN, WV 26505 | P-0040421 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLOMON, GENE<br>SOLOMON, SHANTIKA<br>10565 MACEDONIA ROAD<br>BRIGHTON, TN 38011 | P-0021684 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLOMON, HEIDI<br>PO BOX 941<br>FOLSOM, CA 95763 | P-0023814 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLOMON, JACQUELINE K<br>7195 ALMA TERRACE DRIVE<br>NEW ALBANY, OH 43054 | P-0015143 | 11/4/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SOLOMON, JAMES W<br>2217 KINGSDALE DR<br>DEER PARK, TX 77536 | P-0001570 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLOMON, JOEL<br>PO BOX 941<br>FOLSOM, CA 95763 | P-0023831 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLOMON, KATHERINE A<br>4588 FAIRGROVE ROAD<br>COLUMBUS, OH 43231 | P-0015267 | 11/4/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SOLOMON, LINDA<br>SOLOMON, BARRY<br>3435 ENCHANTED HILLS DR.<br>SALT LAKE CITY, UT 84121 | P-0004194 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLOMON, LISA P<br>6200 TURKEY RD<br>KANNAPOLIS, NC 28083 | P-0001283 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLOMON, PAUL D<br>290 CENTRAL AVENUE<br>SUITE 104<br>LAWRENCE, NY 11559 | P-0040147 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLOMON, PHILLIP D<br>3801 GEORGIA AVE NW<br>APT 301<br>WASHINGTON, DC 20011 | P-0038951 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLOMON, SHANTERIA L<br>609 HOLT CIRCLE<br>WINTER HAVEN, FL 33880 | P-0000597 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLOMON, TERRY A<br>7373 KAHANA DR<br>BOYNTON BEACH, FL 33437-7199 | P-0034545 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLOMON, UTON C<br>11453 MALLORY SQUARE DRIVE<br>TAMPA, FL 33635 | P-0044459 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLOMON, WILLIAM E.<br>10301 SW 114 TERRACE<br>MIAMI, FL  33176-4037 | 2459 | 11/11/2017 | TK Holdings Inc. | $3,000.00 | | | | | $3,000.00 |
| SOLORZANO, TOM E<br>3507 ORINDA DRIVE<br>SAN MATEO, CA 94403 | P-0014586 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLORZANO, TOM E<br>3507 ORINDA DRIVE<br>SAN MATEO, CA 94403 | P-0014603 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SOLORZANO, TOM E<br>3507 ORINDA DRIVE<br>SAN MATEO, CA 94403 | P-0014732 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLOYANIS, SUSAN<br>4610 FOX ROAD<br>CASCADE, CO 80809 | P-0009903 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLTAN, KELLY S<br>9000B SANDALWOOD DRIVE<br>MANASSAS, VA 20110 | P-0028639 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLVATION SERVICES<br>616 ORLEANS AVENUE<br>NEW IBERIA, LA 70563 | P-0018802 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOM, JOHN<br>4516 WALNUT ST<br>APT 1<br>PHILADELPHIA, PA 19139 | P-0041931 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOM, JOHN<br>4516 WALNUT ST<br>APT 1<br>PHILADELPHIA, PA 19139 | P-0041935 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOMAIO, VINCENT M<br>716 GOODE STREET<br>BALLSTON SPA, NY 12020 | P-0034451 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOMASEGARAN, SHAGUN<br>3564 S. 197TH STREET<br>OMAHA, NE 68130 | P-0021612 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOMERS, HOLLY D<br>5019 FOOTHILLS RD., APT. D<br>LAKE OSWEGO, OR 97034 | P-0019247 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOMERS, JOHN I<br>3 DOWLIN FORGE LN<br>DOWNINGTOWN, PA 19335 | P-0050772 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOMERVILL, EMILY A<br>7333 S. TAMARAC ST.<br>CENTENNIAL, CO 80112 | P-0038434 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOMICH, DAVID<br>SOMICH, JANELL<br>10390 CULIACAN PASS TRAIL<br>RENO, NV 89521 | P-0038730 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOMICH, DAVID<br>SOMICH, JANELL<br>10390 CULIACAN PASS TRAIL<br>RENO, NV 89521 | P-0038732 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOMMA, LILLIAN O<br>SOMMA, LOUIS A<br>9 WAMPUM DRIVE<br>SARATOGA SPRINGS, NY 12866 | P-0013895 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOMMER, SIMONE<br>SOMMER HEALTH SERVICES, PC<br>SIMONE SOMMER<br>PO BOX 4562<br>GREENSBORO, NC 27404 | P-0051275 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOMMER, STEVEN F<br>3 LANDSDOWNE DR<br>NEWNAN, GA 30265 | P-0025264 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SOMMER, THOMAS R<br>TSCHANZ, KAREN S<br>1449 BALDWIN ROAD<br>INVERNESS, IL 60067 | P-0047221 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOMMER, WILLIAM B<br>92 GOODALE DRIVE<br>NEWINGTON, CT 06111 | P-0056410 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOMMER, WILLIAM B<br>92 GOODALE DRIVE<br>NEWINGTON, CT 06111 | P-0033353 | 11/29/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| SOMMERDORF, SCOTT A<br>5217 MODDISON AVE<br>SACRAMENTO, CA 95819 | P-0057356 | 2/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOMMERER, WILLIAM J<br>SOMMERER, BARBARA A<br>103 ORCHARD SPRING ROAD<br>PITTSBURGH, PA 15220 | P-0044779 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOMMERS, CHAD A<br>29037 HEMLOCK CT<br>ELKHART, IN 46517 | P-0016496 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOMMERS, LINNA K<br>29037 HEMLOCK CT<br>ELKHART, IN 46517 | P-0016703 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOMMERS, ZACH<br>350 E LOCUST ST<br>APT 303<br>DES MOINES, IA 50309 | P-0033192 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOMMERVILLE, ROBERT L<br>SOMMERVILLE, MARIA J<br>6161 RIVER ROAD<br>UNIT 38<br>RICHMOND, VA 23226-3334 | P-0044252 | 12/21/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SOMNUK, WIRIYA<br>15030 SW 168TH STREET<br>MIAMI, FL 33187 | P-0041715 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOMOTUN, MODUPE K<br>815 N. LA BREA AVENUE #456<br>INGLEWOOD, CA 90302 | P-0022525 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOMU, RAMANARED V<br>16 ALLERTON WAY<br>EAST WINDSOR, NJ 08520 | P-0041496 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SON, SUL K<br>ANTIN, EHRLICH & EPSTEIN, LLP<br>49 WEST 37TH STREET, 7TH FLOO<br>NEW YORK, NY 10018 | P-0056973 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SONDERGAARD, ARLENE K<br>744 12TH ST<br>WASHOUGAL, WA 98671 | P-0023246 | 11/12/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SONDERGAARD, CRAIG A<br>744 12TH ST<br>WASHOUGAL, WA 98671 | P-0023239 | 11/12/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SONDERLEITER, MARGO J<br>1200 BURTON DRIVE<br>APT 34<br>VACAVILLE, CA 95687-3513 | P-0052769 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SONDHEIM, JAY B<br>10830 ARIANNA COURT<br>GRASS VALLEY, CA 95949 | P-0015729 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SONDHEIM, JAY B<br>10830 ARIANNA COURT<br>GRASS VALLEY, CA 95949 | P-0015746 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SONEKEO, KHAMPHANH<br>3408 HARRELL STREET<br>SILVER SPRING, MD 20906 | P-0008741 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SONENBERG, MARC I<br>3209 W. SANTIAGO ST<br>TAMPA, FL 33629 | P-0039615 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SONES, RANDY K<br>SONES, DONNA D<br>PO BO 371<br>3094 MCPHERSON STREET<br>HYDE, PA 16843 | P-0052314 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SONG, JIANSHENG<br>18728 BLOOMFIELD AVE<br>CERRITOS, CA 90703 | P-0017834 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SONG, NA R<br>10242 BONSER AVE<br>GARDEN GROVE, CA 92840 | P-0036426 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SONG, NELLY<br>301 CURTNER AVENUE #7<br>PALO ALTO, CA 94306 | P-0051929 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SONG, TAO<br>27 HOMEWARD LANE<br>NATICK, MA 01760 | P-0041128 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SONG, TAO<br>27 HOMEWARD LANE<br>NATICK, MA 01760 | P-0041129 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SONG, YISHU<br>19539 TAMARACK WAY<br>HOUSTON, TX 77094 | P-0003701 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SONG, ZHENZHEN<br>4446 BRISBANE WAY<br>UNIT 3<br>OCEANSIDE, CA 92058 | P-0034187 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SONGONUGA, OLUWOLE O<br>5907 S KINGS HWY<br>#159<br>MYRTLE BEACH, SC 29575 | P-0035884 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SONIN, JAMES M<br>1821 MOORE CT.<br>ST. CHARLES, IL 60174 | P-0016346 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SONNEMAN, RANDY K<br>661 E IRELAND CT<br>HERNANDO, FL 34442 | P-0048831 | 12/27/2017 | TK Holdings Inc., et al. | $22,081.00 | | | | | $22,081.00 |
| SOOD, BHANU<br>112 LAZY HOLLOW DR<br>GAITHERSBURG, MD 20878 | P-0030284 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOOD, UMESH C<br>3 HACHALIAH BROWN DR<br>SOMERS, NY 10589 | P-0019291 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SOOHOO, LIEN<br>160-51 84TH STREET<br>HOWARD BEACH, NY 11414 | P-0045834 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOOHOO, LIEN<br>160-51 84TH STREET<br>HOWARD BEACH, NY 11414 | P-0045839 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOOMRO, ESSAM A<br>1920 W SUNSET DR<br>NOGALES, AZ 85621 | P-0035113 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOOS, FRANCOIS<br>149 HILDEGARDE RD.<br>ROCHESTER, NY 14626 | P-0018184 | 11/7/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| SOP, JORGE<br>2241 NW 21ST ST<br>OKLAHOMA CITY, OK 73107 | P-0037689 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOPER, GREG<br>SOPER, GREG L<br>1445 303RD AVE<br>WEVER, IA 52658 | P-0047139 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOPER, JOHN E<br>5006 LUPREESE LANE<br>VERSAILLES, KY 40383 | 443 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SOPER, STEVE S<br>SOPER, PATRICIA J<br>43450 WENDY WAY<br>LANCASTER, CA 93536 | P-0056221 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOPHER, CHRISTOPHER S<br>2842 RIVER BIRCH DRIVE<br>SUGAR LAND, TX 77479 | P-0021543 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOPHER, MARCIA J<br>103 MIDDLEGROUND PLACE<br>CRANBERRY TOWNSH, PA 16066 | P-0009301 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOPHER, PAUL J.<br>142 W HILLCREST<br>HAVERTOWN, PA 19083 | P-0012728 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOPHUS, NICOLE<br>342 REMINGTON GREEN CT.<br>HOUSTON, TX 77073 | P-0013315 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOPKO, DAVID C<br>5865 HAMMERSMITH RD<br>STONE MOUNTAIN, GA 30087-2517 | P-0020827 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOPKO, DAVID J<br>8710 BRADDOCK AVE<br>ALEXANDRIA, VA 22309 | P-0039014 | 12/11/2017 | TK Holdings Inc., et al. | $5,290.00 | | | | | $5,290.00 |
| SOPKO, II, STEPHEN<br>SOPKO, MARY A<br>3636 BANCROFT BLVD<br>ORLANDO, FL 32833 | P-0035955 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOPKO, MICHAEL K<br>3170 ORCHARD LAKE ROAD #27<br>KEEGO HARBOR, MI 48320 | P-0020420 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOPKO, STEPHEN A<br>35529 HUDSON ST.<br>ROUNDHILL, VA 20141 | P-0039002 | 12/11/2017 | TK Holdings Inc., et al. | $5,290.00 | | | | | $5,290.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SOPRYCH, PATRICIA J<br>9240 GROSS POINT RD<br>305<br>SKOKIE, IL 60077 | P-0018807 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SORELLI, JULIANA<br>1750 N SERRANO AVE<br>#402<br>LOS ANGELES, CA 90027 | P-0018727 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SORENSEN, BRITTANI D<br>2647 W DONNAWOOD CIRCLE<br>TAYLORSVILLE, UT 84129 | P-0044105 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SORENSEN, BRITTANI D<br>2647 W DONNAWOOD CIRCLE<br>TAYLORSVILLE, UT 84129 | P-0044187 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SORENSEN, ERIC W<br>5413 COACH RD<br>BOSSIER CITY, LA 71111 | P-0002777 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SORENSEN, HILLARY K<br>7834 SOUTH 6520 WEST<br>WEST JORDAN, UT 84081 | P-0017289 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SORENSEN, MARSHA D<br>71210 STATE HIGHWAY 13<br>ASHLAND, WI 54806 | P-0032510 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SORENSON, ALLEN C<br>PO BOX 24836<br>SILVERTHORNE, CO 80497 | P-0032796 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SORENSON, ALLEN C<br>PO BOX 24836<br>SILVERTHORNE, CO 80497 | P-0032923 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SORENSON, BEATRICE D<br>SORENSON, MICHAEL T<br>2154 CAPITOLA WAY<br>FAIRFIELD, CA 94534 | P-0021308 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SORENSON, MARTIN N<br>7893 STANZA ST<br>BOYNTON BEACH, FL 33437 | P-0001279 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SORENSON, MARY A<br>5652 FM2579<br>FLORESVILLE, TX 78114 | P-0035594 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SORENSON, MICHELE M<br>3840 8TH ST NE<br>WILLMAR, MN 56201 | P-0052683 | 12/27/2017 | TK Holdings Inc., et al. | $547.29 | | | | | $547.29 |
| SORIA, CONSTANTINO<br>1050 E WASHINGTON AVE UNIT 41<br>ESCONDIDO, CA 92025 | P-0055671 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SORIA, MARTHA<br>1201 MEDICAL CENTER DR<br>APT 123<br>CHULA VISTA, CA 91911 | P-0034228 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SORIA, SUZANNE M<br>4959 ALCAMO LN<br>CYPRESS, CA 90630 | P-0053572 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SORIANO, DANIEL<br>3029 N 52ND PKWY<br>PHOENIX, AZ 85031 | P-0055070 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SORIANO, LESLIE<br>91 6TH ST<br>WHITEHALL, PA 18052 | P-0036363 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SORIANO, LESLIE<br>91 6TH ST<br>WHITEHALL, PA 18052 | P-0036389 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SORIANO, LESLIE<br>91 6TH ST<br>WHITEHALL, PA 18052 | P-0036891 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SORIANO, NELLY<br>206 BLACK FOREST ROAD<br>BUDA, TX 78610 | P-0050169 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SORRENTINO, FELICIA D<br>9409 RANCHLAND HILLS BLVD<br>JONESTOWN, TX 78645 | P-0002146 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SORRENTINO, KATHLEEN<br>701 SOMERSET PARK DRIVE APT 1<br>LEESBURG, VA 20175 | P-0034634 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SORRENTINO, RANDALL<br>2113 W KATHLEEN RD<br>PHOENIX, AZ 85023 | 727 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SORRENTINO, SUSAN A<br>315 ESSEX ST<br>#4<br>SALEM, MA 01970 | P-0019416 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SORRENTINO, SUZETTE<br>1418 WILLOWTREE COURT<br>SAN JOSE, CA 95118 | 4150 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SORTINO, ROBERT J<br>144 INFANTRY WAY SW<br>MARIETTA, GA 30064 | P-0046203 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOSA, GENESIS A<br>251 KILLINGLY STREET<br>PROVIDENCE, RI 02909 | P-0038059 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOSA, MARIA D<br>1956 BROAD STREET 2ND FLOOR<br>HARTFORD, CT 06114 | P-0004460 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOSA, TODD C<br>3567 WOODFORD DR<br>SAN JOSE, CA 95124 | P-0014365 | 11/3/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SOSENSKY, SANDY E<br>187 VISTA HTS<br>BLAIRSVILLE, GA 30512 | P-0030512 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOSLAU, JUDY<br>SOSLAU, ERIC<br>7301 FIREOAK DRIVE<br>AUSTIN, TX 78759 | P-0036471 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOTO, AIDA I<br>10038 RIVERS TRAIL DR.<br>ORLANDO, FL 32817 | P-0018820 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOTO, CATHY D<br>SOTO III, JOSE<br>12413 TIERRA ENCINO DR<br>EL PASO, TX 79938 | P-0043752 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SOTO, CRYSTAL<br>ARROWOOD, SANDRA<br>1800 SLAUGHTER RD LOT 93<br>MADISON, AL 35758 | P-0011781 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOTO, FRANKIE<br>106D EDGEWATER PARK<br>, NY 10465 | P-0038746 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOTO, IRIS<br>6770 INDIAN CREEK DR. APT. 7B<br>MIAMI BEACH, FL 33141 | P-0002157 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOTO, ISABEL C<br>11339 LINARD ST<br>S EL MONTE, CA 91733-4517 | P-0033062 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOTO, JOSE E<br>4858 FAIR OAK DALE LANE<br>HUMBLE, TX 77346 | P-0046779 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOTO, JOSE L<br>SOTO, ANNA N<br>12341 SW 253RD STREET<br>HOMESTEAD, FL 33032-5851 | P-0031311 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOTO, JOSE L<br>SOTO, ANNA N<br>12341 SW 253RD. STREET<br>HOMESTEAD, FL 33032-5851 | P-0031317 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOTO, JULIE L<br>10970 DEL NORTE ST #22<br>VENTURA, CA 93004 | P-0029160 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOTO, PATRICIA K<br>1403 TURNER ST<br>OLD HICKORY, TN 37138 | P-0047203 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOTO, REUBEN<br>3440 CORNELL ROAD<br>BETHLEHEM, PA 18020 | P-0038708 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOTO-ORTIZ, FRANCES C<br>10810 LINDEN GATE DR<br>HOUSTON, TX 77075 | P-0041914 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOTO-ORTIZ, FRANCES C<br>10810 LINDEN GATE DR<br>HOUSTON, TX 77075 | P-0041915 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOTTILE, ANTHONY<br>170 MILLER AVENUE<br>INDIANA, PA 15701-1413 | P-0044010 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOUCY, KEVYN J<br>2320 NE 77TH AVE<br>VANCOUVER, WA 98664 | P-0027236 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOUDERS, JAMES W<br>SOUDERS, JAMES<br>771 KECKLER ROAD<br>HARRISBURG, PA 17111 | P-0040357 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOUDERS, PATRICIA L<br>SOUDERS, RONALD L<br>21848 BLACK ROCK LN<br>HAGERSTOWN, MD 21740-1822 | P-0048018 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOUHAITE, HUGUENS C.<br>PO BOX 280194<br>QUEENS VILLAGE, NY 11428 | 2628 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SOUHAITE, HUGUENS C. PO BOX 280194 QUEENS VILLAGE, NY 11428 | 4994 | 5/25/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SOUKAR, GEORGE 7387 OLD LANTERN DR SE CALEDONIA, MI 49316 | P-0015121 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOUKHASEUM, S 715 NW HOYT ST #5091 PORTLAND, OR 97208 | P-0048114 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOUKHASEUM, SOMLAY 16400 NE 65TH CIR VANCOUVER, WA 98682 | P-0048081 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOUKUP, OLIVIA A 1749 N LINCOLN RUSSELL, KS 67665 | P-0038849 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOULON, JASON 15701 RICHMOND AVE BELTON, MO 64012 | 2472 | 11/11/2017 | TK Holdings Inc. | $3,000.00 | | | | | $3,000.00 |
| SOUPENE III, JAMES C 1905 E. 1ST ST. APT. G LONG BEACH, CA 90802 | P-0029243 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOURYA, AIR 76 EROBI LANE IOWA CITY, IA 52240 | P-0055543 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOUSSOU, LAILA 120 CHUBB AVE APT 428 LYNDHURST, NJ 07071-3571 | P-0006144 | 10/27/2017 | TK Holdings Inc., et al. | $31,500.00 | | | | | $31,500.00 |
| SOUTH ATLANTA INVESTMENTS INC HILL, WARD & HENDERSON, P.A. 101 E. KENNEDY BLVD, STE 3700 TAMPA, FL 33602 | P-0050945 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOUTH DAKOTA ATTORNEY GENERAL'S OFFICE, CONSUMER PROTECTION DIVISION 1302 E. HIGHWAY 14, STE. 1 PIERRE, SD 57501 | 4210 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SOUTH, LOLA M 5 CR 438 IUKA, MS 38852-7338 | P-0026770 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOUTHARD, DEREK SOUTHARD, TANA 1502 CANOE BROOK DRIVE AUSTIN, TX 78746 | P-0022872 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOUTHERLAND, SAM E 7 HILTON DR. CONWAY, AR 72034 | P-0044106 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOUTHERLAND, SAM E 7 HILTON DR. CONWAY, AR 72034 | P-0044305 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOUTHERLAND, TERESA A 7 HILTON DR. CONWAY, AR 72034 | P-0044300 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOUTHERLAND, TERESA A 7 HILTON DR. CONWAY, AR 72034 | P-0044307 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SOUTHERN LAKES ELECTRIC, INC.<br>JAFFE RAITT HEUER & WEISS, P.C.<br>JONATHAN C. MYERS, ESQ.<br>27777 FRANKLIN RD., STE. 2500<br>SOUTHFIELD, MI 48034 | 4908 | 3/16/2018 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| SOUTHERN SUN FARM SANCTUARY,<br>JOHN LISK<br>1557 BLUE RIDGE CHURCH RD<br>WEST JEFFERSON, NC 28694 | P-0013041 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOUTHWEST BROKERS INC<br>900 36TH AVE NW, SUITE 105<br>NORMAN, OK 73072 | P-0010522 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOUTHWESTERN BELL TELEPHONE COMPANY<br>C/O AT&T SERVICES, INC<br>KAREN A. CAVAGNARO-LEAD PARALEGAL<br>ONE AT&T WAY, ROOM 3A104<br>BEDMINSTER, NJ 07921 | 2508 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SOUTHWESTERN INDUSTRIES<br>2615 HOMESTEAD PLACE<br>RANCHO, CA 90220 | 241 | 10/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SOUTHWORTH, MICHAEL<br>10912 SHALLOW CREEK DRIVE<br>GREAT FALLS, VA 22066 | 4320 | 12/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SOUZA, HEATHER L<br>366 DIVISION ST<br>FALL RIVER, MA 02721 | P-0006784 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOUZA, LAURIE L<br>7518 RAFANELLI LANE<br>WINDSOR, CA 95492 | P-0049288 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOUZA, RICHARD<br>46 QUINCY ST<br>APT 2<br>SOMERVILLE, MA 02143 | P-0019763 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOVAK, RONALD W<br>6282 AUBURN RD<br>CONCORD, OH 44077 | P-0005392 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOVERN, JEFF<br>TWO BAY CLUB DRIVE #3E<br>BAYSIDE, NY 11360 | P-0007862 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOVINSKI, SANDRA M<br>4180 SAXON DR<br>NEW SMYRNA BCH, FL 32169 | P-0055750 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOVINSKI, SANDRA M<br>4180 SAXON DRIVE<br>NEW SMYRNA BEACH, FL 32169 | P-0039296 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOVOCOOL, CAROLE A<br>104 RANDOLPH AVENUE<br>HPATCONG, NJ 07843 | P-0004189 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOW, ANTONIO M<br>214 E. LOMITA AVE.<br>GLENDALE, CA 91205 | P-0016213 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOWELL, DAVID M<br>DROBECK, CAROL A<br>871 N. AUBURNDAALE<br>MEMPHIS, TN 38L107 | P-0013180 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SOWELL, DAVID M<br>DROBECK, CAROL A<br>871 N. AUBURNDAALE<br>MEMPHIS, TN 38107 | P-0027050 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOWELL, MARSHA L<br>12338 S. SHOSHONI<br>PHOENIX, AZ 85044 | P-0027936 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOWER, DAVID M<br>SOWER, DAVID A<br>1017 WHISTLE STOP DRIVE<br>SAGINAW, TX 76131 | P-0010259 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOWER, DAVID M<br>SOWER, DEBORAH A<br>1017 WHISTLE STOP DRIVE<br>SAGINAW, TX 76131 | P-0010255 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOWER, DEBORAH A<br>SOWER, DAVID M<br>1017 WHISTLE STOP DRIVE<br>SAGINAW, TX 76131 | P-0010280 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOWERS, FREDERICKA J<br>4613 OAK HILL RD.<br>CHAPEL HILL, NC 27514 | P-0018811 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOWLE, GUY L<br>39 STEVENS COURT<br>SARATOGA SPRINGS, NY 12866 | P-0031406 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOXMAN, THOMAS R<br>5047 WHISPERING PINES LANE<br>MURRYSVILLE, PA 15668 | P-0034678 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SP, TIFFANY F<br>1341 5TH ST<br>LA VERNE, CA 91750 | P-0034046 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPACCARELLI, DANIEL<br>77 FLINTLOCK LANE<br>BELL CANYON, CA 91307 | P-0036975 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPADA, JOHN E<br>88 FORBES HILL ROAD<br>QUINCY, MA 02170 | P-0009560 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPADA-WILLINGHAM, CAPRICE M<br>5227 NE 24TH AVE<br>PORTLAND, OR 97211 | P-0057953 | 5/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPADINI, ALESSANDRO L<br>86 STONEWALL CIRCLE<br>WEST HARRISON, NY 10604 | P-0016844 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPAGNOLO, JOAN M<br>2643 YORK DRIVE<br>AUGUSTA, GEORGIA 30909-2003 | P-0032129 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPAGNUOLO, MARTHA L<br>11352 DESTINATION DRIVE<br>BROOMFIELD, CO 80021 | P-0005199 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPAGNUOLO, SILVESTRO<br>7909 151 AVE<br>HOWARD BEACH, NY 11414 | P-0007708 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPAHMER, LORETTA<br>23585 HWY 20<br>BEND, OR 97701 | P-0057386 | 2/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SPAHMER, LORETTA 23585 HWY 20 BEND, OR 97701 | P-0057387 | 2/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPAHN, TIMOTHY 3225 NE 89TH AVE. PORTLAND, OR 97220 | P-0033728 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPAHR, CHARLES R 6118 EDITH BLVD. NE UNIT # 2 ALBUQUERQUE, NM 87107 | P-0041429 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPAIN, KIT-THENG 4718 S RIO GRANDE AVE APT 36 ORLANDO, FL 32839 | P-0000666 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPAIN, THOAMS J SPAIN, KATHLEEN F 211 KAY AVENUE SALISBURY, MD 21801-7120 | P-0038727 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPAINHOUR JR, RICHARD J 524 LITTLEFIELD RD WELLS, ME 04090 | P-0048585 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPAKES, JOHN W PO BOX 540 YACHATS, OR 97498 | P-0021703 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPALDING, JAMES R 735 WATERFORD ROAD LOUISVILLE, KY 40207 | P-0057655 | 3/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPALE, RANDAL R 17208 W. 84TH ST. LENEXA, KS 66219 | P-0013651 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPALEVIC, CHARLIE 310 W CHICAGO AVE WESTMONT, IL 60559 | 3884 | 12/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SPALEVIC, JAVORKA 310 W CHICAGO AVE WESTMONT, IL 60559 | P-0036115 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPALEVIC, MIRKO 310 W CHICAGO AVE WESTMONT, IL 60559 | 3861 | 12/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SPANGARD, PAUL M SPANGARD, VALERIE L 6310 S BLUE CT CRYSTAL LAKE, IL 60014-4765 | P-0050203 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPANGARD, PAUL M SPANGARD, VALERIE L 6310 S BLUE CT CRYSTAL LAKE, IL 60014 4765 | P-0052031 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPANGARD, PAUL M SPANGARD, VALERIE L 6310 S BLUE CT CRYSTAL LAKE, IL 60014-4765 | P-0052186 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPANGARD, SAMUEL P 6310 S BLUE CT CRYSTAL LAKE, IL 60014-4765 | P-0051945 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPANGLER, DEBRA D 8924 CROSS OAKS RANCH BLVD. CROSSROADS, TX 76227-3880 | P-0015056 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SPANGLER, JOSHUA<br>5809 N. MICHIGAN RD<br>DIMONDALE, MI 48821 | P-0056964 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPANGLER, KALA N<br>201 LINCOLN STREET<br>LONGMONT, CO 80501 | P-0044686 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPANN, TARA L<br>6459 WELLINGTON CHASE CT<br>LITHONIA, GA 30058 | P-0050313 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SPANNAUS, LINDA<br>1828 SCENIC DRIVE<br>MARYVILLE, TN 37803 | P-0040859 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPANNER, AARON T<br>3717 NOBEL DR.<br>UNIT 1429<br>SAN DIEGO, CA 92122 | P-0020358 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPAR, LISA A<br>840 SHORE ROAD<br>APT. 6D<br>LONG BEACH, NY 11561 | P-0005945 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPARANO, NANCY<br>4905 EAST SUNNYSLOPE ROAD<br>EDINA, MN 55424 | P-0010951 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPARBERG, EVE G<br>950 N. MICHIGAN AVENUE<br>APT 4903<br>CHICAGO, IL 60611 | P-0010234 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPARBERG, EVE G<br>950 N. MICHIGAN AVENUE<br>APT 4903<br>CHICAGO, IL 60611 | P-0025569 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPARGUR SR., STEVEN F<br>SPARGUR, SANDRA J<br>8995 MEADOWVIEW DRIVE<br>MANASSAS, VA 20110 | P-0027272 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPARICH, CHRISTINE<br>SPARICH, CHRISTINE M<br>20 SAMUEL DRIVE<br>FLEMINGTON, NJ 08822 | P-0055853 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPARKES, RICHARD H<br>3332 PINE VILLA CT<br>GRAND BLANC, MI 48439 | P-0013630 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPARKS, DIANE<br>975 NORTH PERSHING STREET<br>MT ANGEL, OR 97362 | P-0036554 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPARKS, GLEN E<br>445 4TH ST<br>ENCINITAS, CA 92024 | P-0055372 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPARKS, JUDITH L<br>SPARKS, ROBERT E<br>13568 Y ST<br>OMAHA, NE 68137 | P-0014021 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPARKS, LYNDA<br>1226 TANAGER LN<br>GARLAND, TX 75042 | P-0002030 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SPARKS, PAUL<br>28 JACKSON CIRCLE<br>FRANKLIN, MA 02038 | P-0041236 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPARKS, RETHA M<br>SPARKS, TIMOTHY R<br>806 RIDGEPOINT DRIVE<br>INDEPENDENCE, KY 41051 | P-0002454 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPARKS, SABRINA R<br>SILVA, GRACE<br>PO BOX 16703<br>NORTH HOLLYWOOD, CA 91615 | P-0028356 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPARKS, SABRINA R<br>SIMMONS, VHILARY<br>7050 BABCOCK AVE<br>NORTH HOLLYWOOOD, CA 91605-5337 | P-0037400 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPARKS, TERESA A<br>191 HULL RD<br>SELAH, WA 98942 | P-0022539 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPARKS, VALERIE A<br>11699 SW KING GEORGE DR.<br>KING CITY, OR, 97224 | P-0030340 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPARROCK, ANDREA G<br>SPARROCK, ANDREA<br>6050 NW 46 AVENUE<br>TAMARAC, FL 33319 | P-0034603 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPARROW, JEROME K<br>201 SAUL DR<br>ELLENWOOD, GA 30294 | P-0004022 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPASOV, DESSIE J<br>8112 224TH ST SW<br>EDMONDS, WA 98026 | P-0025450 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPASOV, IVO D<br>15864 SNOWY PEAK LN<br>FONTANA, CA 92336 | P-0037446 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPATAFORA JR, LOUIS C<br>527 HALF HOLLOW RD<br>DEER PARK, NY 11729 | 4589 | 12/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SPATES, JOSEPH<br>SPATES, LILY<br>913 LAKE WASHINGTON BLUD S<br>SEATTLE, WA 98144 | P-0038254 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPATZ, GREER A<br>19 KALAMAT FARMS CIRCLE<br>SHREWSBURY, MA 01545 | P-0020971 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPAULDING, ADAM<br>SANCHEZ, JANICE<br>P.O. BOX 994<br>LAS CRUCES, NM 88004 | P-0050003 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPAULDING, NIKA L<br>4233 JUSTICE LANE<br>GARLAND, TX 75042 | P-0002164 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPAYD, MICHELLE<br>21 NAOMI AVE<br>LANDISVILLE, PA 17538 | P-0008192 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SPEAR, ALAN L<br>SPEAR, BEVERLY D<br>834 BRIARSTONE LANE<br>KNOXVILLE, TN 37934-1776 | P-0003530 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEAR, CYNTHIA H<br>1644 HUGUENOT TRAIL<br>POWHATAN, VA 23139 | P-0007617 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEAR, GREGORY M<br>4809 FOREST HILL DRIVE<br>FLOWER MOUND, TX 75028 | P-0008552 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEAR, GREGORY M<br>4809 FOREST HILL DRIVE<br>FLOWER MOUND, TX 75028 | P-0008559 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEAR, GREGORY M<br>4809 FOREST HILL DRIVE<br>FLOWER MOUND, TX 75028 | P-0008666 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEAR, LINDA S<br>360 E. 1ST STREET #337<br>TSUTIN, CA 92780 | P-0033202 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEAR, RICHARD T<br>410 WESTOVER ROAD<br>COLLEGEVILLE, PA 19426 | P-0022564 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEARMAN, DENNIS<br>118 PRESCOTT ST<br>TOLEDO, OH 43620 | P-0026435 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEARMAN, MISTIE M<br>215 QUAIL LANE<br>WAKE VILLAGE, TX 75501 | P-0002745 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEARMAN, MISTIE M<br>215 QUAIL LANE<br>WAKE VILLAGE, TX 75501 | P-0002746 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEARMAN, SCHINETRIA<br>118 PRESCOTT ST<br>TOLEDO, OH 43620 | P-0019425 | 11/8/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| SPEARS, DAMEKA L<br>5509 FRUITWOOD DR<br>MCKINNEY, TX 75070 | P-0011717 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEARS, DAMEKA L<br>5509 FRUITWOOD DR<br>MCKINNEY, TX 75070 | P-0011729 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEARS, DANIELLE C<br>2557 LAKE SHORE DR<br>LYNWOOD, IL 60411 | P-0048441 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEARS, DANIELLE C<br>2557 LAKE SHORE DR<br>LYNWOOD, IL 60411 | P-0050773 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEARS, DANIELLE C<br>2557 LAKE SHORE DR<br>LYNWOOD, IL 60411 | P-0050835 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEARS, JOHN W<br>569 INDIAN VALLEY DR.<br>BURLINGTON, NC 27217 | P-0002636 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEARS, MICHELLE M<br>31 TWILLINGATE ROAD<br>TEMPLE, NH 03084 | P-0034391 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SPEARS, VICKI M<br>505 E. TOWNSEND ST.<br>DUNN, NC 28334 | P-0009716 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEARS, VICKI M<br>505 E. TOWNSEND ST.<br>DUNN, NC 28334 | P-0025272 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPECIAL DEVICES, INC.<br>HUGHES HUBBARD & REED LLP<br>CHRISTOPHER KIPLOK, ESQ.<br>JACOB H. GARTMAN, ESQ.<br>ONE BATTERY PARK PLAZA<br>NEW YORK, NY 10004 | 3278 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| SPECTOR, DOUGLAS M<br>96 OXFORD BLVD.<br>GREAT NECK, NY 11023 | P-0005153 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPECTOR, DOUGLAS M<br>96 OXFORD BLVD.<br>GREAT NECK, NY 11023 | P-0005163 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEED, CHUCK<br>6110 ELMHURST ROAD<br>AMARILLO, TX 79106-3540 | P-0003257 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEED, LINDA L<br>SPEED, THOMAS E<br>2320 SILVERTHORNE DRIVE<br>DALLAS, TX 75287 | P-0009094 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEED, LINDA L<br>SPEED, THOMAS E<br>2320 SILVERTHORNE DRIVE<br>DALLAS, TX 75287 | P-0010194 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEED, SCOTT<br>SPEED, JENNIFER<br>835 AUTUMN BLUFFS<br>FAIRBURN, GA 30213 | P-0009531 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEED, SCOTT<br>SPEED, JENNIFER<br>835 AUTUMN BLUFFS<br>FAIRBURN, GA 30213 | P-0009549 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEER, AMIE B<br>67 CALDWELL RD<br>NORTH EAST, MD 21901 | P-0010118 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEER, AMIE B<br>67 CALDWELL RD<br>NORTH EAST, MD 21901 | P-0026454 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEETJENS, NICOLE Y<br>29150 LAKE FOREST BLVD<br>APT # 409<br>DAPHNE, AL 36526 | P-0015759 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEICHINGER, MARJORIE K<br>SPEICHINGER, MICHAEL J<br>907 CASTLE PINES DRIVE<br>BALLWIN, MO 63021 | P-0006759 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEIGHT, KENISHA<br>22048 IRENE<br>BROWNSTOWN, MI 48183 | P-0015151 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEIRS, HAROLD J<br>104 BROAD ST.<br>MOUNT HOLLY, NJ 08060 | P-0021343 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SPELL, ALLISON W<br>4309 NEWBY DRIVE<br>DURHAM, NC 27704 | P-0006770 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPELLER, LARRY L<br>3738 FOXTAIL DRIVE<br>INDIANAPOLIS, IN 46235 | P-0015840 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPELLS, TANYA Y<br>124 EDINBURGH CT<br>ALPHARETTA, GA 30004 | P-0008665 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPELMAN, ANNE M<br>403 SUTTON PLACE<br>ABINGDON, MD 21009 | P-0015514 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPELMAN, ANNE M<br>403 SUTTON PLACE<br>ABINGDON, MD 21009 | P-0015619 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCE, CHAD<br>SPENCE, PATRICIA<br>1460 PINE ISLAND VIEW<br>MT. PLEASANT, SC 29464 | P-0021453 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCE, FRITZ<br>105 LINCOLN AVE<br>STATE COLLEGE, PA 16801 | P-0055624 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCE, GARY<br>1526 BAIRD BLVD<br>CAMDEN, NJ 08103 | P-0051414 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCE, SANDRA L<br>1412 STORY STREET<br>HOUSTON, TX 77055 | P-0030502 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCE, TERI<br>105 LINCOLN AVE<br>STATE COLLEGE, PA 16801 | P-0012037 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, ANTHONY C<br>5180 STATE RD<br>LESLIE, MI 49251 | P-0013004 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, CAROL E<br>2344 HARRISON AVE<br>FORT WORTH, TX 76110-1108 | P-0019654 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, CAROL R<br>3306 SCHOOL AVE<br>STRAWBERRY PLAIN, TN 37871 | P-0029286 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, CHAUNCEY<br>SPENCER, TANYA<br>P.O. BOX 2225<br>DUMAS, TX 79029 | P-0047261 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, CHAUNCEY<br>SPENCER, TANYA<br>P.O. BOX 2225<br>DUMAS, TX 79029 | P-0047266 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, CHELSEA C<br>7727 LOBELLA ST<br>LAS VEGAS, NV 89123 | P-0040380 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, DECA<br>907 REDBIRD DR<br>IRVING, TX 75061 | 2630 | 11/15/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SPENCER, FRANK A<br>CEMI<br>15500 BUSHY TAIL RUN<br>WOODBINE, MD | P-0035628 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPENCER, FRED C<br>SPENCER, LISA H<br>501 21ST ST NW<br>EAST GRAND FORKS 56721 | P-0028497 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPENCER, FRED C<br>SPENCER, LISA H<br>501 21ST ST NW<br>EAST GRAND FORKS MN | P-0028500 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPENCER, J.D.<br>14994 FAIRHAVEN DRIVE<br>FOSTERS, AL 35463 | P-0048505 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPENCER, J.D.<br>14994 FAIRHAVEN DRIVE<br>FOSTERS, AL 35463 | P-0048545 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPENCER, JACQUELINE<br>23 COLUMBIA STREET<br>HOULTON, ME 04730 | P-0046462 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPENCER, JEAN W<br>337 ALDEN AVENUE, APT. 15<br>NEW HAVEN, CT | P-0033785 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPENCER, JOHN D<br>754 AMWELL ROAD<br>HILLSBOROUGH, NJ 08844 | P-0021972 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPENCER, JOSEPH A<br>2008 ARGAIL WAY<br>SACRAMENTO, CA 95822-1904 | P-0025894 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPENCER, LADELLER<br>SPENCER, NIKIA<br>1973 CRESCENT MOON DRIVE<br>CONYERS, GA 30012 | P-0003781 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPENCER, LARRY C<br>6744 NEW LONDON RD<br>NEW MARKET, MD 21774 | P-0025718 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPENCER, MARK<br>8329 REGENCY WOODS WAY<br>LOUISVILLE, KY 40220 | P-0017366 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPENCER, MARTHA J<br>9123 IMPERIAL CASTLE CT<br>LAS VEGAS, NV 89147 | P-0026259 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPENCER, MARY P<br>21915 PLANK RD<br>ZACHARY, LA 70791 | 4463 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SPENCER, MARY P<br>21915 PLANK RD<br>ZACHARY, LA 70791 | 4473 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SPENCER, MARY P<br>21915 PLANK RD<br>ZACHARY, LA 70791 | P-0051244 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPENCER, MICHAEL A<br>3323 NE RODNEY AVE<br>PORTLAND, OR 97212 | P-0032130 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SPENCER, MICHAEL A 3323 NE RODNEY AVE PORTLAND, OR 97212 | P-0033496 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, MONTYWIN 3380 MOUNTAIN LAUREL LOOP DUMFRIES, VA 22026 | P-0009536 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, NIKIA SPENCER, LADELLER 1973 CRESCENT MOON DRIVE CONYERS, GA 30012 | P-0003780 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, NIKIA SPENCER, LADELLER 1973 CRESCENT MOON DRIVE CONYERS, GA 30012 | P-0003786 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, PRISCILLA A 2885 RENFREW ST ANN ARBOR, MI 48105 | P-0046936 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, STEPHEN G SPENCER, PATRICIA L 1405 COTTONWOOD DR RICHLAND, WA 99354 | P-0040702 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, WILLIAM 12 BARNFIELD CT UPPR SADDL RVR, NJ 07458 | P-0005634 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, WILLIAM 12 BARNFIELD CT UPPR SADDL RVR, NJ 07458 | P-0005770 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, WILLIAM E 625 NORTHSHORE ROAD LAKE OSWEGO, OR 97034 | 2248 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SPENCER, WILLIAM E 625 NORTHSHORE ROAD LAKE OSWEGO, OR 97034 | P-0022142 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, WILLIAM E 625 NORTHSHORE ROAD LAKE OSWEGO, OR 97034 | P-0022201 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENDER, STEVEN F 5200 N. OCEAN DR. 1601 RIVIERA BEACH, FL 33404 | P-0002120 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENGEL, DENIS 108 HILLTOP RD OAKWOOD HILLS, IL 60013 | P-0031752 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENSIERI, NICK 934 S. HARVARD DRIVE PALATINE, IL 60067 | P-0052465 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPERBER, KELLY J 10811 SAVONA ROAD LOS ANGELES, CA 90077 | P-0040043 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPETHMANN, DAVID M WILLIAMS, BECKY L 1131 OAK RIDGE DRIVE STREAMWOOD, IL 60107 | P-0010654 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPETT, MICHAEL D 4115 GEORGES WAY BOCA RATON, FL 33434 | P-0034454 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SPETT, MICHAEL D<br>4115 GEORGES WAY<br>BOCA RATON, FL 33434 | P-0034430 | 12/1/2017 | TK Holdings Inc., et al. | $1,100.00 | | | | | $1,100.00 |
| SPETT, MICHAEL D<br>4115 GEORGES WAY<br>BOCA RATON, FL 33434 | P-0034458 | 12/1/2017 | TK Holdings Inc., et al. | $1,165.00 | | | | | $1,165.00 |
| SPETT, MILTON C<br>MOLLICK, LYNN R<br>904 CRANFORD AVENUE<br>WESTFIELD, NJ 07090 | P-0008286 | 10/29/2017 | TK Holdings Inc., et al. | $10,735.00 | | | | | $10,735.00 |
| SPEZIALE, ANGIE L<br>2218 MARIGOLD CIRCLE<br>CHENEY, WA 99004 | P-0026117 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEZIALE, ANGIE L<br>2218 MARIGOLD CIRCLE<br>CHENEY, WA 99004 | P-0017535 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEZIALE, LORI A<br>8 ABERDEEN WAY<br>DURHAM, CT 06422 | P-0003487 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPICER, GERALD L<br>319 ELSIE ST.<br>SAN FRANCISCO, CA 94110-5519 | P-0020008 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPICKER JR, ROBERT K<br>12273 COUNTRY DAY CIRCLE<br>FORT MYERS, FL 33913 | P-0004003 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPICUZZA, STEPHANIE<br>2835 STONEWAY LANE<br>UNIT D<br>FORT PIERCE, FL 34982 | P-0001958 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPIDEL, GARY L<br>6065 BIVENS RD.<br>NASHVILLE, MI 49073 | P-0010792 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPIEGEL, JENNIFER R<br>WELCH, COLLIN T<br>512 W ROMA AVE<br>PHOENIX, AZ 85013 | P-0034497 | 12/1/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| SPIEGEL, TERRI<br>77 SUFFOLK B<br>BOCA RATON, FL 33434-4970 | 259 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SPIELHAGEN, ALEXANDRA Y<br>801 N JERRIE AVE<br>TUCSON, AZ 85711 | P-0033012 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPIELMAKER, BECKY J<br>430 HOPSON ST NE<br>GRAND RAPIDS, MI 49503 | P-0040994 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPIELMAN, JULIE M<br>1440 SOUTH REXFORD DRIVE<br>APT 204<br>LOS ANGELES, CA 90035 | P-0018919 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPIELMAN, PETER S<br>18 GARDINER ST<br>DARIEN, CT 06820-5109 | P-0045930 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPIERS, VICTORIA J<br>2124 MCKINLEY AVENUE<br>APT#1<br>BERKELEY, CA 94703 | P-0057250 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SPIERS, VICTORIA J<br>NO ADDRESS PROVIDED | P-0022164 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPIESS, CHRISTOPHER LEE<br>11181 W. 17TH AVE<br>APT. 305<br>LAKEWOOD, CO 80215 | 3415 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SPIESS, CRAIG W<br>SPIESS, KATHLEEN D<br>210 BELMONT COURT<br>REDLANDS, CA 92373 | P-0018756 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPIESS, DARLA<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2700<br>MIAMI, FL 33131 | P-0043779 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SPIESS, JEFFREY<br>12302 SILTON PEACE DR<br>RIVERVIEW, FL 33579 | 311 | 10/20/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| SPIEZIO, KELLEY<br>6 BANCROFT PARK<br>HOPEDALE, MA 01747 | P-0056033 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPIEZIO, KELLEY A<br>6 BANCROFT PARK<br>HOPEDALE, MA 01747 | P-0056032 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPIGEL, SHERYL A<br>139 N. HAMILTON DRIVE<br>APARTMENT # 3<br>BEVERLY HILLS, CA 90211 | P-0020124 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPIGHT, JAMES<br>2420 ALBANY AVE<br>LOVELAND, CO 80538-4138 | P-0007907 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPIGHT, LENDER<br>2704 DURBY CIRCLE<br>MEMPHIS, TN 38114 | P-0033701 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPIKULA, DOROTHY M<br>7004 BENNINGTON WOODS DRIVE<br>PITTSBURGH, PA 15237 | P-0050914 | 12/27/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SPILLER, DARWIN P<br>5710 WILLOWBROOK DR<br>ROWLETT, TX 75088 | P-0030367 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPILLER, LORENA M<br>2215 CLAREMONT RD<br>CARMICHAEL, CA 95608 | P-0034184 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPILLMAN, DALE G<br>502 WEST TENTH STREET<br>PERU, IN 46970 | P-0023874 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPILLMAN, DENNIS E<br>8308 E FM 917<br>ALVARADO, TX 76009 | P-0052423 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPILMAN, SHERRY<br>CAVER, DONERICK<br>1734 ROCKY HOLLOW RD.<br>ANNISTON, AL 36207 | P-0004902 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPINA, TRACIE<br>5681 VIA DOS CAMINOS<br>RIVERSIDE, CA 92504 | P-0055907 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SPINELLI, LINDA O<br>49 WALNUT DR<br>UPPER SADDLE RIV, NJ 07458 | P-0052149 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SPINKS, TAMARA K<br>708 FRANKS ST<br>ASHEBORO | P-0000805 | 10/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SPINNER, LARRY<br>SPINNER, JUDITH E<br>38H SOUTHPORT LANE<br>BOYTON BEACH, FL 33436 | P-0052523 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SPINNER, LARRY<br>SPINNER, JUDITH L | P-0052961 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SPINNEY, MARIE E<br>21 GROVE STREET<br>MARSHFIELD, MA 02050 | P-0021021 | 10/31/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SPINOSA, PATRICK P<br>ARIOSTO, ROSE ANN T<br>160 HEYBURN ROAD<br>CHADDS FORD, PA 19317-9141 | P-0015905 | 11/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SPIRE, GREGORY<br>1421 W THOME APT 2S<br>CHICAGO, IL 60660 | 1695 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SPIRIT WALKER, PEACHES<br>PEACHES SPIRIT WALKER<br>727 CR 432<br>BERRYVILLE, AR 72616 | P-0029158 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SPIRLIN-WHITE, DANYELLE Y<br>1021 LOCKHAVEN DRIVE<br>BREA, CA 92821 | P-0030308 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SPIRLIN-WHITE, DANYELLE Y<br>1021 LOCKHAVEN DRIVE<br>BREA, CA 92821 | P-0030309 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SPIRLIN-WHITE, DANYELLE Y<br>1021 LOCKHAVEN DRIVE<br>BREA, CA 92821 | P-0030311 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SPIRO, HEATHER F<br>HEATHER SPIRO<br>P.O. BOX 320455<br>SAN FRANCISCO, CA 94132 | P-0045468 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SPISAK, ANDREW W<br>SPISAK, TERESA F<br>8113 CHARS LANDING COURT<br>SPRINGFIELD, VA 22153 | P-0042619 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SPISAK, KATHLEEN M<br>2871 BELLE FLEUR WAY<br>SACRAMENTO, CA 95833-3504 | P-0042625 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SPITAL, PHYLLIS M<br>5955 ST. DENIS TERRACE<br>SAN DIEGO, CA 92120-3038 | P-0032506 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SPITAL, SAMUEL E<br>5955 ST DENIS TERRACE<br>SAN DIEGO, CA 92120-3038 | P-0032458 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SPITERI, JEFFREY S<br>54 HORNOT CIRC<br>ASHEVILLE, NC 28806 | P-0034387 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SPITZER, GARY W<br>207 WALNUT RIDGE ROAD<br>CHADDS FORD, PA 19317-9159 | P-0047131 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPIVAK, PAULA J<br>SPIVAK, SETH<br>636 SOUTH 12TH STREET<br>NEW HYDE PARK, NY 11040 | P-0028743 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPIVEY, KAREN R<br>7711 N 60TH STREET, 201<br>MILWAUKEE, WI 53223 | 3761 | 11/29/2017 | TK Holdings Inc. | $1,500.00 | | | | | $1,500.00 |
| SPIVEY, MARK D<br>455 3RD AVE<br>#720<br>FAIRBANKS, AK 99701 | P-0055836 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPIVEY, THOMAS W<br>123 NORTHVIEW CIRCLE<br>CIBOLO, TX 78108 | P-0029634 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPLANE, SONYA L<br>714 93RD ST.<br>GALVESTON, TX 77554 | P-0009263 | 10/30/2017 | TK Holdings Inc., et al. | $5,200.00 | | | | | $5,200.00 |
| SPOEHR, THERESA L<br>1340 STEAD DR<br>MENASHA, WI 54952 | P-0046417 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPOERLEIN, DENNIS L<br>112 RACINE COURT<br>LAKE ZURICH, IL 60047 | P-0009669 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPOHN, ARYA L<br>14218 TONIKAN RD<br>APPLE VALLEY, CA 92307 | P-0020032 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPOHN, JASON E<br>KARBOWSKI, KYLE J<br>3812 BROCK RD<br>CHATTANOOGA, TN 37421 | P-0006916 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPOKES, ELINOR K<br>2300 W ROGERS AVENUE<br>BALTIMORE, MD 21209 | P-0016233 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPOLETI, THOMAS P<br>39 CLIFFEDGE WAY<br>RED BANK, NJ 07701-5201 | P-0015184 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPOLJARIC, DEBRA M<br>3005 ESTATE DRIVE<br>WATERLOO, IL 62298 | P-0038969 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPOLJARIC, STEVE<br>SPOLJARIC, ROSALIE<br>2805 SCHRADER DRIVE<br>WATERLOO, IL 62298 | P-0039011 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPONHAUER, MARK C<br>3730 SW SUMMIT AVE<br>REDMOND<br>REDMOND, OR 97756 | P-0027267 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPOONER, DEBRA A<br>244 ROCHAMBEAU STREET<br>NEW BEDFORD, MA 02745 | P-0006686 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPORKIN, SYBIL R<br>11015 BENNETT PLACE<br>HOLLAND, PA 18966 | P-0042221 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SPORN, DAVID F<br>18 AMBERLY COURT<br>FRANKLIN PARK, NJ 08823 | P-0008778 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPORRER, BENJAMIN J<br>2856 MARISA CT<br>RIVERSIDE, CA 92503 | P-0040903 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPORRER, BENJAMIN J<br>2856 MARISA CT<br>RIVERSIDE, CA 92503 | P-0040905 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPORTS, JULIAN D<br>243 N.FIRETOWER RD<br>FLORENCE, SC 29506 | P-0001249 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPOSATO, LISA<br>104 OLIVE STREET<br>HUNTINGTON STATI, NY 11746 | P-0038666 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPOTTS, KATHLEEN A<br>1415 LAFAYETTE PARKWAY<br>WILLIAMSPORT, PA 17701 | P-0025507 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPOTTS, PARKER A<br>5115 SAVANNAH ST<br>SAN DIEGO, CA 92110 | P-0030693 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPRAGUE, ROBERT H<br>6 NORTH MAIN AVE.<br>APT. 5<br>ORONO, ME 04473 | P-0031595 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPRAKE, JEAN E<br>4210 DAVISON AV APT 218<br>ERIE, PA 16504 | P-0037298 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPRALLS, ISRAEL<br>832 CHERRY STREET<br>CLARKSDALE, MS 38614 | P-0051657 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPRALLS, ISRAEL<br>832 CHERRY STREET<br>CLARKSDALE, MS 38614 | P-0051715 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPRANDEL, NANCY I<br>29156 ALBION RD<br>ALBION, MI 49224 | P-0012715 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPRATLEN, JOAN CHERYL<br>1286 BRICKLEY RD<br>EUGENE, OR 97401 | 4367 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SPRATT, PAUL<br>PO BOX 580845<br>ELK GROVE, CA 95758 | 1456 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SPRATT, SCOTT<br>39 NEW MASHIPACONG RD<br>MONTAGUE, NJ 07827 | 1690 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SPRATT, SCOTT F<br>39 NEW MASHIPACONG RD.<br>MONTAGUE, NJ 07827 | 1691 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SPRATT, SCOTT F<br>39 NEW MASHIPACONG RD<br>MONTAGUE, NJ 07827 | 1693 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SPRAYBERRY, LEO F<br>PO BOX 445<br>CORRIGAN, TX 75939 | P-0008345 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SPRENKLE, CORY<br>6316 N BURTON AVE<br>SAN GABRIEL, CA 91775 | P-0013685 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPRESSER, KYLE M<br>GESEKING, DIANA L<br>2659 N ASHLAND AVE<br>APT 1<br>CHICAGO, IL 60614 | P-0031949 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPRIGGS, DEBORAH<br>446 AIRBRAKE AVE<br>WILMERDING, PA 15148 | P-0010369 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPRIGGS, MONICA<br>8209 HORTONIA POINT DR MILLER<br>MILLERSVILLE, MD 21108 | P-0055775 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPRING BRANCH HONDA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048049 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPRING BRANCH HONDA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056815 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPRING, DAVID S<br>P O BOX 474<br>WESMILFORD, WV 26451 | P-0038279 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPRINGER, JOSEPH D<br>1828 SKYLINE DRIVE<br>FULLERTON, CA 92831 | P-0022672 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPRINGER, JOSEPH D<br>1828 SKYLINE DRIVE<br>FULLERTON, CA 92831 | P-0022715 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPRINGER, NINA K<br>4125 OBERLIN STREET<br>HOUSTON, TX 77005 | P-0045626 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPRINGFIELD, PAUL L.<br>608 WHITE OAK STREET<br>ALLEN, TX 75002 | 482 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SPRINGS, ANN R<br>90 MONROE STREET<br>APT 612<br>ROCKVILLE, MD 20850 | P-0006954 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPRINGS, ANN R<br>90 MONROE STREET<br>APT. 612<br>ROCKVILLE, MD 20850 | P-0027500 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPRINKLE, CAROLETTA L<br>6689 ORCHARD LAKE ROAD<br>#292<br>WEST BLOOMFIELD, MI | P-0055777 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPRINKLE, THOMAS J<br>4132 KAPLAN DR<br>RALEIGH, NC 27606 | P-0020357 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPROAT, KIMBERLY A<br>768 48 AVE NORTH<br>ST PETERSBURG, FL 33703 | P-0040604 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SPROLDEN, TRACY L<br>6570 BROOKRIDGE DR<br>HAHIRA, GA 31632 | P-0026442 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPROLES, GLENEDA F<br>13029 WINFIELD RD<br>ABINGDON, VA 24210 | P-0034024 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPROUT, MARK L<br>2009 LAURA LANE<br>HARRISBURG, PA 17110 | P-0014930 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPROUT, RACHEL C<br>2009 LAURA LANE<br>HARRISBURG, PA 17110 | P-0014933 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPROWSO, .MICHAEL P<br>8504 NW 114TH STREET<br>OKLAHOMA CITY, OK 73162-2237 | P-0042591 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPROWSO, MICHAEL P<br>8504 NW 114TH STREET<br>OKLAHOMA CITY, OK 73162-2237 | P-0042550 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPROWSO, MICHAEL P<br>8504 NW114TH STREET<br>OKLAHOMA CITY, OK 73162-2237 | P-0042556 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPROWSO, MICHAEL P<br>8504 NW114TH STREET<br>OKLAHOMA CITY, OK 73162-2237 | P-0042598 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPROWSO, MICHAEL P<br>8504 NW114TH STREET<br>OKLAHOMA CITY 73162-2237 | P-0042563 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPRUILL, DOROTHY<br>SPRUILL III, FRANK<br>1109 HERBERT DRIVE<br>ZEBULON, NC 27597 | P-0001634 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPRULES, MARCIA L<br>82 DEER CT DR<br>MIDDLETOWN, NY 10940 | P-0037128 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPURGEON, BENJAMIN<br>603 HERRING AV NE<br>WILSON, NC 27893 | P-0046198 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPURILL, DOMNA T<br>2540S..DEWEY ST<br>PHILADELPHIA, PA 19142 | P-0012510 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPURLIN, LESLIE L<br>1821 MIDDLE RIVER DRIVE<br>APT 8<br>FT LAUDERDALE, FL 33305 | P-0000314 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPURLIN, LESLIE L<br>SPURLIN, ASHLEY L<br>1821 MIDDLE RIVER DRIVE<br>APT 8<br>FT. LAUDERDALE, FL 33305 | P-0057408 | 2/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPURLIN, MATTHEW D<br>1227 SCHOLL RD<br>AMES, IA 50014 | P-0055778 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPURLOCK, CLEVELAND<br>6726 TARA BLVD<br>APT 25H<br>JONESBORO, GA 30236 | P-0055648 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SPURLOCK, MICHAEL C<br>5770 SHANNON DRIVE<br>SHREVEPORT, LA 71129 | P-0010626 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPURLOCK, WENDELL<br>11640 CANDACE DR<br>BATON ROUGE, LA 70807 | 2302 | 11/7/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| SPYCHALSKY, JAMES A<br>57 EAST END AVE<br>HICKSVILLE | P-0023070 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SQUARE, RENITA E<br>333 NEAL STREET<br>FAYETTEVILLE, NC 28312 | P-0057221 | 2/12/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SQUARE, RENITA E<br>333 NEAL STREETR<br>FAYETTEVILLE, NC 28312 | P-0003641 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SQUEO, DONATO N<br>224 HACKENSACK STREET<br>WOOD RIDGE, NJ 07075 | P-0056313 | 2/1/2018 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| SQUIRES, JERRY A<br>916 DEER PARK ROAD<br>NEBO, NC 28761 | P-0028558 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SRAN, SUKHJIT S<br>PO BOX 628<br>KERMAN, CA 93630 | P-0033616 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SRINIVASAN, NARASIMHAN<br>SRINIVASAN, REVATHI<br>3007 ARBOL DRIVE<br>FULLERTON, CA 92835 | P-0045654 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SRINIVASAN, RAVI<br>12 HIGHLAND AVE<br>MONTCLAIR, NJ 07042 | P-0020820 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SRIPIPATANA, CANDIE<br>495 SOUTH MADISON AVE<br>UNIT A<br>PASADENA, CA 91101 | P-0014723 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SRIRATTANA-AREE, PORNKAEW<br>FRISQUE, ANDREW P<br>64562 BRAE BURN AVE<br>DESERT HOT SPRIN, CA 92240 | P-0021855 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SRIRATTANA-AREE, PORNKAEW<br>FRISQUE, ANDREW P<br>64562 BRAE BURN AVE<br>DESERT HOT SPRIN, CA 92240 | P-0021861 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SROKA, JERRY<br>J&L LANDSCAPING, INC<br>4904 GRILSE WAY<br>RALEIGH, NC 27613 | P-0053742 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SROKA, JERRY<br>J&L LANDSCAPING, INC<br>4904 GRILSE WAY<br>RALEIGH, NC 27613 | P-0053744 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SROKA, STEVEN A<br>SROKA, THELMA J<br>108 LAVENDER DR<br>MAGNOLIA, DE 19962 | P-0031397 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SRUBAS, RICHARD A<br>305 STEEPLECHASE RD<br>AIKEN, SC 29803-1609 | P-0027076 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ST GEORGE, TIMOTHY J<br>601 N. DAVIS AVE.<br>UNIT 5<br>RICHMOND, VA 23220 | P-0022960 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ST GEORGES, ERLINE<br>17367 NW 7TH AVE #105<br>MIAMI, FL 33169 | P-0021950 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ST HILAIRE, MELISSA A<br>15 SOUTH WACHUSETT STREET<br>HOLDEN, MA 01520 | P-0013033 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ST HILAIRE, MELISSA A<br>15 SOUTH WACHUSETT STREET<br>HOLDEN, MA 01520 | P-0013087 | 11/2/2017 | TK Holdings Inc., et al. | $22,000.00 | | | | | $22,000.00 |
| ST HILAIRE, SCOTT M<br>2799 232ND LANE NW<br>ST FRANCIS, MN 55070 | P-0014067 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ST HILAIRE, SCOTT M<br>2799 232ND LANE NW<br>ST FRANCIS, MN 55070 | P-0014073 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ST HILAIRE, WENDY J<br>ST HILAIRE, NICHOLAS J<br>509 S. BAYVIEW BLVD.<br>OLDSMAR, FL 34677 | P-0000014 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ST JEAN8959, VINCIA M<br>P. O. BOX 502741<br>ST THOMAS | P-0033784 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ST JOHN III, GEORGE F<br>104 NORTH ST.<br>APT. 706<br>STAMFORD, CT 06902-2431 | P-0010443 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ST JOHN, LAURA<br>ST JOHN, LAURA S<br>2040 ILLINOIS RD<br>NORTHBROOK, IL 60062 | P-0050548 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ST JOHN, LAURA<br>2040 ILLINOIS RD<br>NORTHBROOK, IL 60062 | P-0051476 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ST JOHN, PATRICIA<br>1715 OLDTOWN RD<br>WALNUT COVE, NC 27052 | P-0002143 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ST JOHN, PATRICIA M<br>1715 OLDTOWN RD<br>WALNUT COVE, NC 27052 | P-0002139 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ST JUSTE, EVANTZ<br>7 ALLISON CIRCLE<br>GARNERVILLE, NY 10923 | P-0048266 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ST PIERRE, MICHELLE A<br>309 QUEBEC COURT<br>LITTLE CANADA, MN 55117 | P-0032425 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ST SURIN, MONELLE<br>3711 NW 21 ST<br>APT 104<br>LAUDERDALE LAKES, FL 33311 | P-0037601 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ST. AMAND, JAMIE L<br>2437 ROWLAND AVE<br>ROYAL OAK, MI 48067-4711 | P-0037066 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ST. CLAIR, CLARANDINA<br>362 RINDGE AVE, APT 21-H<br>CAMBRIDGE, MA 02140 | P-0039029 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ST. CLAIR, CLARANDINA<br>362 RINDGE AVE, APT 21-H<br>CAMBRIDGE, MA 02140 | P-0039033 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ST. HILL, JEANINE A<br>2940 S. PINE VALLEY AVE.<br>ONTARIO, CA 91761 | P-0028630 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ST. JOHN, LYNNE M<br>8301-78 MISSION GORGE ROAD<br>SANTEE, CA 92071-3579 | P-0019103 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ST. JOHN, STEVEN D<br>PO BOX 241152<br>LITTLE ROCK, AR 72223 | P-0039708 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ST. ONGE III, WALTER J<br>102 PINE HILL ROAD<br>BEDFORD, MA 01730-1641 | P-0049724 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ST. ROSE, DESMOND<br>18 TAMPA STREET<br>WEST HAVEN, CT 06516 | P-0050768 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ST.LOUIS, TORGA<br>144-19 221 STREET<br>LAURELTON, NY 11413 | P-0046277 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAABS, VIRGINIA<br>24476 HWY 7 SOUTH<br>RICHLAND, MO 65556 | P-0024246 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAATS, AIMEE<br>8761 BLUFF LANE<br>FAIR OAKS, CA 95628 | P-0038451 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAATS, TODD C<br>9352 SONIA ST<br>ORLANDO, FL 32825 | P-0010452 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STABILE, DENISE<br>18 WASHINGTON AVE.<br>ELMWOOD PARK, NJ 07407-1629 | P-0025378 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STACEY, SYLVIA S<br>3017 WILLOW LANE DR<br>MONTGOMERY, AL 36109 | P-0021099 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STACEY, WILLIAM W<br>4971 GRUFF<br>GREENBUSH, MI 48738-9645 | P-0014276 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STACHLER, ASHLEY R<br>452 SPRUCE STREET<br>ST.HENRY, OH 45883 | P-0034973 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STACHNIK, MICHELE D<br>244 KLEIN CREEK CT #6F<br>CAROL STREAM, IL 60188 | P-0011043 | 10/31/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| STACK, DARLENE M<br>STACK, JOHN J<br>1809 SPRUCE COURT<br>WHITE BEAR LAKE, MN 55110 | P-0036442 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STACK, DEBORAH<br>18620 BURKE DRIVE<br>PLYMOUTH, CA 95669 | 2008 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STACK, ELAINE<br>STACK, BRUCE H<br>6112 EDGEFIELD<br>LAKEWOOD, CA 90713 | P-0048301 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STACK, NANCY K<br>18620 BURKE DRIVE<br>PLYMOUTH, CA  95669 | 2209 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STACK, SAUNDRA MARIE<br>1717 MIDVALE ST<br>BIRMINGHAM, MI 48009 | 1288 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STACK, TERRI L<br>MALLORY, ADRIANA<br>1609 SHERWOOD ST<br>CLEARWATER, FL 33755 | P-0001004 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STACK, TERRI L<br>1609 SHERWOOD ST<br>CLEARWATER, FL 33755 | P-0001005 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STACKHOUSE, JAQUANE I<br>7346 HYANNIS DR<br>FAYETTEVILLE, NC 28304 | P-0005029 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STACKHOUSE, LYNNE<br>105 E WATERBURY LANE<br>MERIDIAN, ID 83646 | P-0003351 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STACKS, RICKEY A<br>44 CROWS LOOP<br>MORRILTON, AR 72110 | P-0051395 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STADLER, ERIC S<br>1302 ITHACA CIRCLE<br>SAINT CHARLES, MO 63303 | P-0053091 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STADLER, ERIC S<br>1302 ITHACA CIRCLE<br>SAINT CHARLES, MO 63303 | P-0057558 | 3/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STADLER, TONYA L<br>408 CERROMAR CIRCLE SOUTH<br>UNIT 331<br>VENICE, FL 34293 | P-0000256 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STADNIK, KRYSTYNA<br>14094 BARRINGTON CT<br>LAKE OSWEGO, OR 97035 | P-0034460 | 12/1/2017 | TK Holdings Inc., et al. | $1,172.00 | | | | | $1,172.00 |
| STADNIK, PAUL J<br>STADNIK, KRYSTYNA<br>14094 BARRINGTON CT<br>LAKE OSWEGO, OR 97035 | P-0034462 | 12/1/2017 | TK Holdings Inc., et al. | $1,041.00 | | | | | $1,041.00 |
| STADTMAUER, SEYMOUR H<br>28603 VIA D AREZZO DRIVE<br>BONITA SPRINGS, FL 34135 | P-0004954 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAEBLER, ALAIN C<br>STAEBLER, MARTINE M<br>501 HALLORAN SPRINGS ROAD<br>LAS VEGAS, NV 89148 | P-0025171 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAEHLE, HAL S<br>STAEHLE, LINDA L<br>5426 GOLDFINCH WAY<br>BLAINE, WA 98230 | P-0034710 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STAELIN, ELLEN M<br>65 GROVE STREET<br>UNIT 445<br>WELLESLEY, MA 02482-7826 | P-0051650 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAELIN, ELLEN M<br>65 GROVE STREET<br>UNIT 445<br>WELLESLEY, MA 02482-8726 | P-0051761 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAFF, CHRISTOPHER G<br>PO BOX 82551<br>PORTLAND, OR 97282 | P-0056020 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAFFIER, ROBERT L<br>42 EIGHTH ST<br>SUITE 4207<br>CHARLESTOWN, MA 02129 | P-0043527 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAFFORD, ANGELA F<br>7012 AVENBURY CIRCLE<br>KERNERSVILLE, NC 27284 | P-0002260 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAFFORD, ANGELA F<br>7012 AVENBURY CIRCLE<br>KERNERSVILLE, NC 27284 | P-0002265 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAFFORD, DARRELL S<br>2418 BRITTON RIDGE DRIVE<br>KATY, TX 77494 | P-0042805 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAFFORD, DAVID D<br>2900 ST ANTHONY DRIVE<br>BOX #214<br>GREEN BAY, WI 54302 | P-0044645 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAFFORD, VALERIE A<br>3365 SHEILA CIRCLE<br>WHITE PINE, TN 37890 | P-0029336 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAGEN, GARY<br>642 SURFSIDE PT<br>SCHAUMBURG, IL 60194 | P-0016076 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAGG, HELEN R<br>1251 FLATROCK CREEK DR<br>HOUSTON, TX 77067 | P-0006464 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAGG-HOURIGAN, KAREN<br>10285 BURGUNDY WAY<br>SEBASTOPOL, CA 95472 | 2423 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STAGL, RICHARD D<br>1381 ELMWOOD AVE<br>DEERFIELD, IL 60015 | P-0009310 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAGNOLIA, NADINE<br>1955 MERRILL RD<br>KENT, OH 44240 | P-0017872 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAHL, DUANE L<br>STAHL, JEAN E<br>5346 N RATTLER COURT<br>LITCHFIELD PARK, AZ 85340 | P-0050043 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAHL, DUANE L<br>STAHL, JEAN E<br>5346 N RATTLER COURT<br>LITCHFIELD PARK, AZ 85340 | P-0051874 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAHLY, KENDALL D<br>26 OLD WOOD RD.<br>POMONA, CA 91766 | P-0018088 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STAIERT, JENNIFER LEE<br>11012 S WHITETAIL LANE<br>OLATHE, KS 66061 | 1435 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STAIN, MICHAEL G<br>3742 ANDREW AVE<br>CINCINNATI, OH 45209 | P-0002113 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAINES, ROGER L<br>4053 BRIAN CT.<br>LAKE OSWEGO, OR 97034 | P-0015859 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAKER, DENNIS J<br>4983 QUAIL LANE<br>OGDEN, UT 84403 | P-0038935 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STALCUP, MICHELE<br>3206 NORFOLK STREET<br>APT # 14104<br>HOUSTON, TX 77098 | 2710 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STALDER, COURTNEY<br>737 ELM STREET #3<br>SAN CARLOS, CA 94070 | 3836 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STALEY, CRAIG J<br>801 SPRING CANYON DR<br>IRVING, TX 75063 | P-0021470 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STALEY, THOMAS M<br>STALEY, MARY J<br>924 E. MAPLEWOOD ST.<br>SPRINGFIELD, MO 65807 | P-0046834 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STALKER, ALLISON C<br>2215 MEMPHIS ST.<br>PHILADELPHIA, PA 19125 | P-0019112 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STALKER, DAVID C<br>STALKER, CARMELA<br>1940 APPALOOSA LANE<br>PAHRUMP, NV 89060 | P-0053129 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STALLARD, DAVID R<br>STALLARD, CHRISTOPHER S<br>106 PINE BARRENS CT<br>AUSTIN, TX 78738 | P-0001892 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STALLARD, DAVID R<br>106 PINE BARRENS CT<br>AUSTIN, TX 78738 | P-0001854 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STALLARD, DAVID R<br>106 PINE BARRENS CT<br>AUSTIN, TX 78738 | P-0001898 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STALLARD, JIMMIE<br>WHITT, ARICA L<br>11629 OLD MILL VILLAGE ROAD<br>POUND, VA 24279 | P-0053251 | 12/27/2017 | TK Holdings Inc., et al. | $450,000.00 | | | | | $450,000.00 |
| STALLINGS, CRYSTAL<br>14511 EGGLESTONE DR.<br>PINEVILLE, NC 28134 | 3850 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STALLINGS, DAVID L<br>STALLINGS, MELISSA A<br>206 MAPLE DRIVE<br>BLAINE, TN 37709 | P-0026893 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STALLINGS, NORA R<br>STALLINGS, MARTIN F<br>3078 JUDITH ROAD<br>HARTLY, DE 19953 | P-0046255 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STALLINGS, TOMMY R<br>STALLINGS, MARY BETH H<br>667 HILLWOOD COURT<br>DACULA, GA 30019 | P-0046982 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STALLION AUTO SALES INC<br>1709 W. DIVISION ST.<br>ARLINGTON, TX 76012 | 323 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STALLONE, FABIO<br>5050 LOTUS ST. APT. #4<br>SAN DIEGO, CA 92107 | P-0019223 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STALLWORTH, BRANDI H<br>27401A MEADE TRAIL<br>LOXLEY, AL | P-0053141 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STALLWORTH, KATINA<br>1122 BROAD VIEW CT<br>NORTH LAS VEGAS, NV 89032 | 4708 | 1/14/2018 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| STALLWORTH, LAUREN C<br>27401A MEADE TRAIL<br>LOXLEY, AL 36551 | P-0053140 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STALNAKER, STEPHEN W<br>36 BOUCHER PLACE<br>ANNAPOLIS, MD 21403 | P-0040945 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STALTER, LORI J<br>1283 BASSWOOD LN<br>WHITEHALL, PA 18052 | P-0039187 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ST-AMAND, JAMIE<br>2437 ROWLAND AVE<br>ROYAL OAK, MI 48067-4711 | 2993 | 11/21/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| ST-AMAND, JAMIE L<br>2437 ROWLAND AVE<br>ROYAL OAK, MI 48067 | P-0014222 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAMBAUGH, MARK L<br>STAMBAUGH, KATHERINE M<br>8900 KENT ST<br>PORTLAND, MI 48875 | P-0016637 | 11/5/2017 | TK Holdings Inc., et al. | $115.36 | | | | | $115.36 |
| STAMBAUGH, MARK L<br>STAMBAUGH, KATHERINE M<br>8900 KENT ST<br>PORTLAND, MI 48875 | P-0016644 | 11/5/2017 | TK Holdings Inc., et al. | $115.36 | | | | | $115.36 |
| STAMEY II, SHERRILL D<br>PSC 557 BOX 2701<br>FPO, AP 96379 | P-0022325 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAMLER, PATRICIA A<br>325 CRANE AVE.<br>ROYAL OAK, MI 48067 | P-0016796 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAMPAHAR, NANCY J<br>304 EAST KING STREET<br>APT. D<br>MALVERN, PA | P-0049194 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAMPS, BERNELIA P<br>225 SWAN DR.<br>GREENWOOD, MS 38930 | P-0012189 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STAMPS, DAVID W<br>605 NW 37 ST<br>OKLAHOMA CITY, OK 73118 | P-0032183 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STANALAND, HENRY<br>STANALAND, GLORIA P<br>15520 ECORIO DRIVE<br>AUSTIN, TX 78728 | P-0035063 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STANBACK, LOREATHA L<br>422 BAVARIAN STREET<br>MIDDLETOWN, OH 45044 | P-0019745 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STANBERRY, ROBERT G<br>828 ORANGE ST<br>YUBA CITY, CA 95991 | P-0041017 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STANCIL, TOMMY RAY<br>2220 DEEP CREEK DR<br>MARIETTA, GA 30068 | 4931 | 2/3/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STANDARD CRANE & HOIST LLC<br>14694 AIRLINE HWY<br>DESTREHAN, LA 70047 | P-0014002 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STANDARD REGISTER LATINOAMERICCA S. DE R.L. DE C.V.<br>1725 ROE CREST DRIVE<br>NORTH MANKATO, MN 56003 | 4993 | 6/11/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| STANDIFER, STEPHEN M<br>413 GLENNWOOD RD SW<br>DECATUR, AL 35601 | P-0001502 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STANDIFUR, RUSSELL R<br>125 BAILEY COLLINS DRIVE<br>SMYRNA, TN 37167 | P-0025023 | 11/14/2017 | TK Holdings Inc., *et al*. | $1,180.60 | | | | | $1,180.60 |
| STANDISH, KATHLEEN M<br>2300 36TH STREET<br>BELLINGHAM, WA 98229 | P-0016107 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STANDISH, LAURENCE A<br>STANDISH, CONSTANCE | P-0008164 | 10/29/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| STANDRIDGE, JONATHAN H<br>JONATAHN STANDRIDGE<br>1011 EDGEWOOD AVE<br>MADISON, WI 53711 | P-0013515 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STANEK, DEBRA J<br>1386 GRECO LANE<br>SCHAUMBURG, IL 60193 | P-0013905 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STANELLE, THERESA C<br>W325 HWY 10<br>BRILLION, WI 54110 | P-0035010 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STANFIELD, BRIAN M<br>4 WHISPERING OAKS DRIVE<br>WASHINGTON, MO 63090 | P-0007311 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STANFIELD, JAMES P<br>9351 CREEK RD<br>FORESTVILLE, NY 14062 | P-0055144 | 1/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STANFIELD, LATOSHA Y<br>1502 E. YOUNG ST.<br>LONGVIEW, TX 75602 | P-0050265 | 12/27/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| STANFILL, EMMA<br>10126 CARLOW LANE<br>LA PORTE, TX 77571 | P-0036488 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STANFILL, KENNETH R<br>10126 CARLOW LANE<br>LA PORTE, TX 77571 | P-0036391 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANFORD, HAROLD L<br>STANFORD, ERIN C<br>1059 W. FOGAL WAY<br>TEMPE, AZ 85282-4604 | P-0014387 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANFORD, WILLIAM H<br>20 UNIVERSITY MANOR EAST<br>HERSHEY, PA 17033 | P-0048068 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANFORD, WILLIAM H<br>20 UNIVERSITY MANOR EAST<br>HERSHEY, PA 17033 | P-0048076 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANGE, WILLIAM A<br>STANGE, JOAN M<br>697 GREYSTONE DR.<br>BEAVERCREEK, OH 45434 | P-0041855 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANGELAND, MARCIA D<br>162 BRADLEY BLVD<br>RICHLAND, WA 99352 | P-0016993 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANIS, DAVID E<br>2042 W. 159TH ST.<br>TORRANCE, CA 90504 | P-0046472 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANIS, DAVID E<br>2042 W. 159TH ST.<br>TORRANCE, CA 90504 | P-0046483 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANIS, DAVID E<br>2042 W. 159TH ST.<br>TORRANCE, CA 90504 | P-0046488 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANISKY, DANIEL E<br>14090 SW 78 ST<br>MIAMI, FL 33183 | P-0005546 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANISLAW, ANTHONY E<br>STANISLAW, JUDITH A<br>2743 GRADVIEW BLVD<br>CANFIELD, OH 44406 | P-0037102 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANISLAW, APRIL M<br>2743 GRANDVIEW BLVD<br>CANFIELD, OH 44406 | P-0037418 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANKO, RUBEN<br>5080 80TH STREET<br>SACRAMENTO, CA 95820 | P-0056644 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANKO, VIYAN Z<br>2825 30TH STREET<br>SAN DIEGO, CA 92104 | P-0051454 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANLEY BARR, TAMMY K<br>6912 GROVELAND DRIV<br>SAINT LOUIS, MO 63121 | P-0057313 | 2/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANLEY TYE, PHYLLIS A<br>16588 STRATHMOOR<br>DETROIT, MI 48235 | P-0055616 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANLEY, CANDACE D<br>2803 BRENTWOD AVENUE<br>MOUNDSVILLE, WV 26041 | P-0014582 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANLEY, DEBI<br>21893 BAHAMAS<br>MISSION VIEJO, CA 92692 | P-0034005 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STANLEY, DENITA<br>49 COLLEGE DR<br>APT 6<br>ORANGE PARK, FL 32065 | P-0050239 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANLEY, DENITA<br>49 COLLEGE DR<br>APT 6<br>ORANGE PARK, FL 32065 | P-0050970 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANLEY, JAMES M<br>PO BOX 115<br>LONGWOOD, NC 28452 | P-0022636 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANLEY, MARC D<br>711 INTRACOASTAL DRIVE<br>FORT LAUDERDALE, FL 33304 | P-0040917 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANLEY, PAIGE A<br>2025 ROBSON PLACE, NE<br>ATLANTA, GA 30317 | P-0011223 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANLEY, PAIGE A<br>2025 ROBSON PLACE, NE<br>ATLANTA, GA 30317 | P-0026052 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANLEY, RONALD<br>1375 LATHRUP<br>SAGINAW, MI 48638 | 2654 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STANLEY, SAMUEL S<br>15660 WINDMILL POINTE DR.<br>GROSSE POINTE PK, MI 48230 | P-0013109 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANLEY, SUNNY<br>7423 NE HIDDEN COVE RD<br>BAINBRIDGE ISL., WA 98110 | P-0019939 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANLEY, TARNIA S<br>530 W MESA AVE<br>RIALTO, CA 92376 | P-0017895 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANLEY, WINSTON W<br>WINSTON STANLEY<br>120 NORMAS WAY<br>HIRAM, GA 30141-4633 | P-0007626 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANSBURY, ALICIA<br>9810 MARS WAY<br>SACRAMENTO, CA 95827 | P-0048942 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANSBURY, ANITA J<br>3319 POLARIS DR<br>SACRAMENTO, CA 95827 | P-0027711 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANSBURY, ANITA J<br>3319 POLARIS DR.<br>SACRAMENTO, CA 95827 | P-0017920 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANSFIELD, DEBRA P<br>11329 SWAN CANYON RD<br>SAN DIEGO, CA 92131 | P-0018571 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANTON, BARBARA J<br>3456 WALDEN AVENUE<br>DEPEW, NY 14043 | P-0010422 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANTON, BRIAN J<br>STANTON, DANA L<br>8380 GATEWATER DR.<br>MONTICELLO, MN 55362 | P-0011741 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STANTON, BRIAN J STANTON, DANA L 8380 GATEWATER DR. MONTICELLO, MN 55362 | P-0011827 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANTON, BRIAN J STANTON, DANA L 8380 GATEWATER DR. MONTICELLO, MN 55362 | P-0011835 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANTON, DEMETRIUS J 1211 20TH AVE SE DECATUR, AL 35601 | P-0004858 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANTON, EDGAR L 1349 WEBSTER STREET NE WASHINGTON, DC 20017 | P-0040105 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANTON, JOHN T STANTON, ROBIN M 20849 CROWELY ST. CLAIR SHORES, MI 48081 | P-0026242 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANTON, JOYCE I 901 BRENTWOOD DRIVE TARRYTOWN, NY 10591 | P-0026885 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANTON, MAUREEN P 1336 FIVE ISLANDS ROAD GEORGETOWN, ME 04548 | P-0025215 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANTON, NICOLE 9806 28TH AVE SW A102 SEATTLE, WA 98126 | 2432 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STANTON, RACHEL R 8464 STATE STREET RD. PORT BYRON, NY 13140 | P-0022400 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANULIS, CHARLOTTE A STANULIS, EDWARD P 315 EDGEWATER DRIVE ALGONAC, MI 48001 | P-0033648 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANULIS, CHARLOTTE A STANULIS, EDWARD P 315 EDGEWATER DRIVE ALGONAC, MI 48001 | P-0033651 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANWORTH, REX D 391 W 250 S LINDON, UT 84042 | P-0009382 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANZIOLA, NICK P 16558 ABELA CLINTON TWP., MI 480352C | P-0019422 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAPLE, CHERYL O 7117 PELICAN ISLAND DRIVE TAMPA, FL 33634 | P-0003141 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAPLE, CHRISTINA 14423 BOARDWALK F BROWNSBORO TX 75756 BROWNSBORO, TX 75756 | P-0004748 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAPLES, CHAD L STAPLES, ALEXI G 2806 E RENEE DR PHOENIX, AZ 85050 | P-0002645 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STAPLES, DURETA F STAPLES, JAMES E 1930 VILLAGE CENTER CIR #3-343 LAS VEGAS, NV 89134 | P-0038098 | 12/9/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| STAPLES, JAMES E STAPLES, J & D 1930 VILLAGE CENTER CIR #3-343 LAS VEGAS, NV 89134 | P-0003315 | 10/24/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| STAPLES, TODD A 284 AYER RD WILLIAMSVILLE, NY 14221 | P-0022635 | 11/11/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| STAPLETON, TRACEY S STAPLETON, KEVIN J 1218 BECK DR MOUNT PLEASANT, SC 29466 | P-0055895 | 1/26/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| STAR, MARK P. 3004 E.BOONE #5 SPOKANE, WA 99202 | 1735 | 11/3/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| STARCEVICH, ANDREW R STARCEVICH, LINDA W 17602 E. KENYON DR AURORA, CO 80013 | P-0010604 | 10/31/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| STARCEVICH, ANDREW R STARCEVICH, LINDA W 17602 E. KENYON DR AURORA, CO 80013 | P-0010616 | 10/31/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| STARCHER, RANDY L PO BOX 1014 PLAIN FIELD, IN 46168 | P-0029899 | 11/20/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| STARK, BARBARA 84 FAIRVIEW PLACE APT 2 SEA CLIFF, NY 11679 | P-0008085 | 10/28/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| STARK, CRAIG S. 14112 BRADBURY ROAD ORLANDO, FL 32828 | 3566 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STARK, GAIL A STARK, GEORGE F 1590 AMITY RIDGE RD WASHINGTON, PA 15301-6467 | P-0039122 | 12/12/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| STARK, MICHAEL L STARK, HOLLY C 498 IROQUOIS COURT SUFFERN, NY 10901 | P-0015985 | 11/5/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| STARK, TRACY L STARK, CAYDEN M 4213 S LINDEN SPRINGFIELD, MO 65804 | P-0037137 | 12/7/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| STARK`, FRED W 2785 EARLS TR BEEVILLE, TX 78102 | P-0035474 | 12/4/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| STARKEY, HENRY STARKEY, LISA 409 39TH STREET VIENNA, WV 26105 | P-0039335 | 12/12/2017 | TK Holdings Inc., et al . | $19,000.00 | | | | | $19,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STARKEY, JOHN M<br>1851 WICCKERSHAM DRIVE<br>ANCHORAGE, AK 99507 | P-0038823 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STARKEY, ROBERT<br>109 OLDE HICKORY CIR<br>BONAIRE, GA 31005 | 900 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STARKIE, CHRISTINE<br>1833 FILBERT ST. #5<br>SAN FRANCISCO, CA 94123 | P-0057781 | 3/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STARKS, ALISA A<br>STARKS, DONZELL<br>6751VE S CONSTANCE A<br>CHICAGO, IL 60649-1015 | P-0027024 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STARKS, CAROLYN<br>P.O. BOX 211012<br>BEDFORD, TX 76095 | P-0043349 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STARKS, MICHAEL L<br>22 WEST DRIVE<br>CHESTERFIELD, MO 63017-0772 | P-0047739 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STARKS, REGINA M<br>1229 BLUEGRASS DRIVE<br>SAINT LOUIS, MO 63137 | P-0027171 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STARKS, VALESCIA<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043677 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| STARLING, MARVIN C<br>605 UNDERWOOD ST<br>CLINTON, NC 28328 | P-0023675 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STARLING, MELISSA<br>3030 GRATTON WAY<br>CONCORD, CA 94520 | P-0013483 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STARLING, WILLIAM B<br>WILLIAM B STARLING<br>880 NORTHWEST AVE<br>BURGAW, NC 28425 | P-0030464 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STARMER, BRANDON<br>49 COVE RD<br>TOMS RIVER, NJ 08753 | P-0035373 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STARNER, LOWELL W<br>8440 COUNTRY ST. NW<br>MASSILLON, OH 44646-9307 | P-0008332 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STARNER, MARILYN K<br>8440 COUNTRY ST. NW<br>MASSILLON, OH 44646-9307 | P-0008308 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STARNES, MICHAEL C<br>6785 W 52ND AVE<br>ARVADA, CO 80002 | P-0026202 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STARR, ADAM<br>1211 SW FIFTH AVE. SUITE 3000<br>PORTLAND, OR 97204 | P-0016036 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STARR, DAWNETTE R<br>2612 CRESTWOOD STREET<br>ANCHORAGE, AK 99508 | P-0027072 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STARR, MICHAEL P<br>508 SPANISH BAY CT.<br>ROSEVILLE, CA 95747 | P-0046027 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STARR, PAUL J<br>7577 THORN CREEK LN<br>TEGA CAY, SC 29708 | P-0029395 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STARR, ROGER W<br>SARR, CHRISTINE A<br>13838 LAUREL ROCK CT<br>CLIFTON, VA 20124 | P-0041766 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STARRY, KATHERINE T<br>255 PEACHTREE HOLLOW CT<br>ATLANTA, GA 30328 | P-0049581 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STASI, PAUL<br>10 S. LAKE AVENUE<br>ALBANY, NY 12203 | P-0042419 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STASSIN, ANN M<br>STASSIN, LARRY N<br>3537 45TH ST<br>HIGHLAND, IN 46322 | P-0006518 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STASTNY, D B<br>1008 POPLAR GRV<br>WOODSTOCK, GA 30189 | P-0033997 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STATE OF ALABAMA, ALABAMA ATTORNEY GENERAL'S OFFICE<br>TINA COKER HAMMONDS<br>CONSUMER INTEREST DIVISION<br>501 WASHINGTON AVENUE<br>MONTGOMERY, AL 36130 | 4153 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STATE OF ALABAMA, ALABAMA ATTORNEY GENERAL'S OFFICE<br>TINA COKER HAMMONDS<br>CONSUMER INTEREST DIVISION<br>501 WASHINGTON AVENUE<br>MONTGOMERY, AL 36130 | 4211 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STATE OF ARKANSAS, BY AND THROUGH THE ATTORNEY GENERAL'S OFFICE<br>PUBLIC PROTECTION DEPARTMENT<br>323 CENTER ST., STE. 200<br>LITTLE ROCK, AR 72201 | 4198 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STATE OF CONNECTICUT<br>CONSUMER PROTECTION DEPT.<br>OFFICE OF THE ATTORNEY GENERAL<br>BRENDAN T. FLYNN, AAG<br>110 SHERMAN STREET<br>HARTFORD, CT 06105 | 4127 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STATE OF GEORGIA, IN THE PUBLIC INTEREST, BY AND THROUGH THE ATTORNEY GENERAL OF THE STATE OF GEORGI<br>GEORGIA DEPARTMENT OF LAW<br>C/O LAUREN VILLNOW, ASST ATTORNEY GENERAL<br>2 MARTIN LUTHER KING JR. DRIVE, SE<br>ATLANTA, GA 30334 | 4196 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STATE OF HAWAII, BY ITS OFFICE OF CONSUMER PROTECTION<br>THOMAS G. MACAULEY, ESQ.<br>MACAULEY LLC<br>300 DELAWARE AVENUE, SUITE 760<br>WILMINGTON, DE 19801 | 4107 | 12/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STATE OF IDAHO - ATTORNEY GENERAL'S OFFICE<br>CONSUMER PROTECTION DIVISION<br>P.O. BOX 83720<br>BOISE, ID 83720-0010 | 4049 | 12/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STATE OF INDIANA OFFICE OF THE INDIANA ATTORNEY GENERAL 302 W. WASHINGTON ST. IGCS-5TH FLOOR INDIANAPOLIS, IN 46204 | 4219 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STATE OF INDIANA OFFICE OF THE INDIANA ATTORNEY GENERAL 302 W. WASHINGTON ST. IGCS-5TH FLOOR INDIANAPOLIS, IN 46204 | 4220 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STATE OF INDIANA OFFICE OF THE INDIANA ATTORNEY GENERAL 302 W. WASHINGTON ST. IGCS-5TH FLOOR INDIANAPOLIS, IN 46204 | 4377 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STATE OF IOWA OFFICE OF THE ATTORNEY GENERAL OF IOWA CONSUMER PROTECTION DIVISION 1305 E WALNUT ST. DES MOINES, IA 50319 | 4174 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STATE OF KANSAS, EX REL. DEREK SCHMIDT, ATTORNEY GENERAL OFFICE OF THE KANSAS ATTORNEY GENERAL 120 SW 10TH AVE., 2ND FLOOR TOPEKA, KS 66612 | 4137 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STATE OF LOUISIANA IN THE PUBLIC INTEREST BY AND THROUGH THE LOUISIANA ATTORNEY GENERAL LOUISIANA DEPARTMENT OF JUSTICE STACIE LAMBERT DEBLIEUX, ASST ATTORNEY GENERAL 1885 N. 3RD ST BATON ROUGE, LA 70802 | 4242 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STATE OF MISSOURI, EX REL. JOSHUA D. HAWLEY, ATTORNEY GENERAL MICHAEL SCHWALBERT P.O. BOX 861 SAINT LOUIS, MO 63188 | 4122 | 12/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STATE OF NEW JERSEY NJ DEPARTMENT OF LAW AND PUBLIC SAFETY DIVISION OF LAW PATRICIA SCHIRIPO, DAG 124 HALSEY STREET, 5TH FLOOR NEWARK, NJ 07101 | 4140 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STATE OF OHIO - OFFICE OF OHIO ATTORNEY GENERAL CONSUMER PROTECTION SECTION 30 E. BROAD ST., 14TH FLOOR COLUMBUS, OH 43215 | 4119 | 12/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STATE OF OKLAHOMA BY AND THROUGH THE OKLAHOMA ATTORNEY GENERAL ATTN: JULIE BAYS/CONSUMER PROTECTION UNIT 313 NE 21ST STREET OKLAHOMA CITY, OK 73105 | 4236 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STATE OF OREGON CAROLYN G. WADE 1162 COURT STREET NE SALEM , OR 97301 | 4243 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STATE OF SOUTH CAROLINA, OFFICE OF THE ATTORNEY GENERAL ATTN: JARED LIBET POST OFFICE BOX 11549 COLUMBIA, SC 29211 | 4222 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STATE OF TEXAS IN THE PUBLIC INTEREST BY AND THROUGH THE TEXAS ATTORNEY GENERAL'S OFFICE HAL MORRIS/ASHLEY BARTRAM, BANKR.DIV., OAG 300 WEST 15TH STREET, 8TH FLOOR AUSTIN, TX 78701 | 4381 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STATE OF WISCONSIN WISCONSIN DEPARTMENT OF JUSTICE POST OFFICE BOX 7857 17 WEST MAIN STREET MADISON, WI 53707-7857 | 4117 | 12/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STATEMA, LOREN C 139 TOWER DR STATESVILLE, NC 28677 | P-0041235 | 12/17/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| STATEN, LINDA 704 NORTH ARCHUSA AVENUE QUITMAN, MS 39355 | P-0019799 | 11/8/2017 | TK Holdings Inc., et al . | $5,000.00 | | | | | $5,000.00 |
| STATNICK, ROBERT C 1133 LINCOLN BLVD, APT 6 SANTA MONICA, CA 90403 | P-0014255 | 11/3/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| STATON, BEULAH M 4063 AGUA VISTA OAKLAND, CA 94601 | P-0050725 | 12/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| STAUB, KAREN A 119 HANCOX AVE NUTLEY, NJ 07110 | P-0039569 | 12/12/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| STAUB, KEVIN N STAUB, TINA C 2828 OLD LEXINGTON HIGHWAY CHAPIN, SC 29036 | P-0003112 | 10/24/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| STAUB, MURRAY 4423 GREAT MEADOW RD. DEDHAM, MA 02026 | P-0036264 | 12/5/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| STAUB, TINA C 2828 OLD LEXINGTON HIGHWAY CHAPIN, SC 29036 | P-0003236 | 10/24/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| STAUDACHER, CLARE E 2257 WEST 113TH PLACE CHICAGO, IL 60643 | P-0049276 | 12/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| STAUFFER JR, RICHARD L 28 FOREST VIEW DR WERNERSVILLE, PA 19565 | P-0016334 | 11/5/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| STAUFFER, DAVID P NO ADDRESS PROVIDED | P-0003301 | 10/24/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| STAUFFER, KYLE L 84 EAST 150 NORTH AMERICAN FORK, UT 84003 | P-0008589 | 10/29/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| STAUFFER-DALY, LAUREL R PO BOX 374 BLOOMING GROVE, NY 10914 | P-0049551 | 12/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STAUNER, MARY JO A<br>5035 SOUTH STONE CREST LAE<br>SPOKANE<br>SPOKANE, WA 99223 | P-0013621 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAVARIDIS, DIANA L<br>1900 DUFOUR AVE #26<br>REDONDO BEACH, CA 90278 | P-0015787 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAVNES, JOHN D<br>STAVNES, MARY L<br>5917 EAGLE RIDGE RD<br>BETTENDORF, IA 52722 | P-0015490 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAVRON, CHRISTOPHER<br>364 WHITEWOOD RD.<br>UNION, NJ 07083 | P-0042066 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAVROS, ANTHONY J<br>20447 N. ILLINOIS ROUTE 83<br>LINCOLNSHIRE, IL 60069-9708 | P-0042390 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAVROS, ANTHONY J<br>20447 N. ILLINOIS ROUTE 83<br>LINCOLNSHIRE, IL 60069-9708 | P-0053189 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STCLAIR, MIKE<br>P.O. BOX 4133<br>PARKERSBURG, WV 26104 | P-0025533 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEAD, LESLEY A<br>48 MERRILL DRIVE<br>MAHWAH, NJ 0740 | P-0006474 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEAD, MICHAEL D<br>PO BOX 51<br>149 JEFF HEIGHTS RD<br>JEFFERSONVILLE, VT 05464-0051 | P-0037539 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEADHAM, CAMERON<br>MABRY, BRITTON<br>12817 HONEY LOCUST CIRCLE<br>EULESS, TX 76040 | P-0057429 | 2/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEARNS, CHRISITNE E<br>48410 PRINCESS COURT<br>LEXINGTON PARK, MD 20653 | P-0055935 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEARNS, JAMES K<br>STEARNS, TRACY<br>3319 BASIN VIEW CIRCLE<br>MOUNTAIN GREEN, UT 84050 | P-0043266 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEC, CYNTHIA M<br>37050 S. RIDGEVIEW BLVD<br>TUCSON, AZ 85739 | P-0024480 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEC, SEAN C<br>3218 N. DAMEN AVENUE<br>UNIT 1 NORTH<br>CHICAGO, IL 60618 | P-0027087 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STECEWYCZ, LORAINE<br>1413 W. PRINCETON STREET<br>ORLANDO, FL 32804 | P-0000537 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STECK, PAUL R<br>36 MANCHESTER ST<br>WESTBURY, NY 11590 | 3781 | 12/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STECKLEY, BROOKE D<br>416 W. ARLINGTON ST.<br>GLADSTONE, OR 97027 | P-0018041 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STECZ, JOHN M<br>STECZ, LUANN<br>231 MONKS ROAD<br>VALENCIA, PA 16059 | P-0012785 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STECZ, JOHN M<br>STECZ, LUANN<br>231 MONKS ROAD<br>VALENCIA, PA 16059 | P-0012899 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEDMAN, DONALD<br>201 S MASON<br>BENSENVILLE, IL 60106 | P-0034492 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEDMAN, ROBERT W<br>3607 SAUSALITO DR.<br>CORONA DEL MAR, CA 92625 | P-0022650 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEED, CARL G<br>PO BOX 930<br>BULLARD, TX 75757-0930 | P-0021985 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEEL, BRIAN A<br>43466 SQUIRREL RIDGE PL.<br>LEESBURG, VA 20176 | P-0033373 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEEL, JACQUELIN M<br>7301 WEINGARTZ<br>CENTER LINE | P-0019651 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEELE (PARDUE), CHARISSA K<br>ODOM, CLARENCE L<br>111 BEDFORD FALLS CT<br>JEFFERSON, GA 30549 | P-0013535 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEELE LANFRANCO, JUDITH L<br>P.O. BOX 363<br>LAKEPORT, CA 95453 | P-0038598 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEELE, BOBBY<br>1 CHEMIN COURT<br>LITTLE ROCK, AR 72223 | 2202 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STEELE, CHASITY M<br>STEELE, MICHAEL E<br>32422 WILDFLOWER TRAIL<br>SPANISH FORT, AL 36527 | P-0013389 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEELE, DOUGLAS M<br>161 EASY ST<br>CEDAR BLUFF, VA 24609-8672 | P-0026060 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEELE, ELEFTHERIA<br>1254 RIVIERA BLVD<br>VINELAND, NJ 08361 | P-0042847 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEELE, FREDERICK<br>40 GLISTENING GLEN CT<br>NEWNAN, GA 30265 | P-0008258 | 10/29/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| STEELE, JAMES K<br>91 MAIN ST<br>PO BOX 257<br>ROCKFALL, CT 06481-0257 | P-0055045 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEELE, JESSICA L.<br>5039 STATE ROUTE 80<br>TULLY, NY 13159 | 2783 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STEELE, JOAN R<br>2255 NORTHROP AVE<br>APT. # 42<br>SACRAMENTO, CA 95825 | P-0045835 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEELE, JOEL 141-05 PERSHING CRESCENT APT. # 512 BRIARWOOD, NY 11435 | P-0028537 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEELE, JOHNATHAN 4820 N. 53 RD ST MILWAUKEE, WI 53218 | P-0026153 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEELE, KATRINA 1073 SPANISH OAK DR. PEARL, MS 39208 | 3746 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STEELE, LARRY A 1008 HUFFMAN CT CINCINNATI, OH 45231 | P-0001216 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEELE, LARRY A 1008 HUFFMAN CT CINCINNATI, OH 45231 | P-0001225 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEELE, LEE A 2311 4TH AVE N ST. PETERSBURG, FL 33713 | P-0029427 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEELE, MEREDITH L 1131 12TH STREET UNIT 307 SANTA MONICA, CA 90403 | P-0056497 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEELE, NORMA L 255 DOUGLAS RD ONTARIO, OR 97914 | P-0045221 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEELE, RUSSELL R STEELE, BRIGITTE 1904 N.W. 140TH CIRCLE VANCOUVER, WA 98685 | P-0035396 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEELE, RUSSELL R STEELE, BRIGITTE 1904 N.W. 140TH CIRCLE VANCOUVER, WA 98685 | P-0035401 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEELE, THOMAS B 2100 ASH GROVE ROAD AMBLER, PA 19002 | P-0014443 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEELEY, SANDRA 10709 DAVIS AVE WOODSTOCK, MD 21163 | P-0017163 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEELEY, SANDRA L STEELEY, SANDRA 10709 DAVIS AVE WOODSTOCK, MD 21163 | P-0017050 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEELMAN, CONNIE C 4325 PR 1151 GILMER, TX 75645 | P-0028638 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEELY, STACEY L 2531 NOLT ROAD LANCASTER, PA 17601 | P-0050483 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEENBURG, DIANA M 106 ALAMOSA AVENUE ALAMOSA, CO 81101 | P-0014085 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEENSON, RIVER C STEENSON, LISA K 1315 STONEHAVEN DR. WEST LINN, OR, 97068 | P-0018095 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEENSRUD, CARRIE<br>4544 PATRICK DRIVE NE<br>KENNESAW, GA | P-0007332 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEENSTRA, JACK B<br>9208 FOSTORIA COURT<br>SAN DIEGO, CA 92127 | P-0020726 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEERE, NICOLE<br>62 GUERTIN STREET<br>WOONSOCKET, RI 02895 | P-0031043 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEERS, LOUIS L<br>3713 S SEA CLIFF<br>SANTA ANA, CA 92704 | P-0020929 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEEVES, CHRISTINE L<br>STEEVES, BRUCE J<br>6049 CHERRELYN WAY<br>CARMICHAEL, CA 95608-0709 | P-0050533 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEEVES, JAMES L<br>25 HOMESTEAD COURT<br>MADISON, WI 53711 | P-0012166 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEFANI, NELLO J<br>STEFANI, JUNE M<br>749 C STREET<br>LINCOLN, CA 95648 | P-0025893 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEFANOWITZ, JANEANNE<br>2431 NW 107 AVE<br>CORAL SPRINGS, FL 33065 | P-0057867 | 4/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEFFEN, DANIEL G<br>5229 CHASE OAKS DR<br>SARASOTA, FL 34241 | 521 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STEFFEN, ERIN O<br>737 ELM STREET #3<br>SAN CARLOS, CA 94070 | 3834 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STEFFEN, ERIN O<br>737 ELM STREET #3<br>SAN CARLOS, CA 94070 | 3899 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STEFFENHAGEN, DEAN R<br>12810 DERMAINE AVE APT 304<br>APPLE VALLEY, MN 55124 | P-0033819 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEFURYSZYN, MICHAEL<br>80 WALLING AVE<br>BELFORD, NJ 07718 | P-0011872 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEGALL, SHUCRETIA<br>17149 PREST ST<br>DETROIT, MI 48235 | P-0014075 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEGER, GORDON<br>2412 CHIEF VICTOR CAMP RD<br>VICTORIA, MT 59875 | 4772 | 1/29/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STEHLEY, CURTIS<br>STEHLEY, MARJORIE<br>14061 CAPEWOOD LN<br>SAN DIEGO, CA 92128 | P-0030706 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEHLEY, CURTIS<br>STEHLEY, MARJORIE<br>14061 CAPEWOOD LN<br>SAN DIEGO, CA 92128 | P-0030707 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEHLEY, CURTIS<br>14061 CAPEWOOD LANE<br>SAN DIEGO, CA 92128 | P-0030704 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEHLIK, THOMAS R<br>1130 SHOAL RIDGE RD<br>OCONOMOWOC, WI 53066 | P-0033079 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEIDL-NICHOLS, JILL<br>7634 ENGLISH DAISY COURT<br>VERONA, WI 53593 | P-0016006 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEIGERWALD, AMY<br>3401 W PARMER LN #2826<br>AUSTIN, TX 78727 | 915 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STEIGLEHNER, ERNEST A<br>PO BOX 512<br>ARKVILLE, NY 12406 | P-0022596 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEIGMAN, FREDERIC N<br>11 KNOLL VIEW<br>OSSINING, NY 10562 | P-0034402 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEIMEL, PAULA J<br>STEIMEL, DANIEL R<br>3115 WOLF CT<br>DEKALB, IL 60115 | P-0007098 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEIN, ALFRED P<br>1803 N WATERVIEW DR<br>RICHARDSON, TX 75080 | P-0002467 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEIN, ANDREA<br>4862 PONDEROSA DRIVE<br>SANTA ROSA, CA 95404 | P-0017288 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEIN, BARRY J<br>840 BRICKELL KEY DRIVE<br>APT 2006<br>MIAMI, FL 33131 | P-0000614 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEIN, BERND<br>8380 ARTESIAN RD<br>SAN DIEGO, CA 92127-5729 | P-0021650 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEIN, CAROL M<br>1402 WHITCOMB AVE<br>ROYAL OAK, MI 48073-2012 | P-0030259 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEIN, DANIEL J<br>2838 CALLE DE MALIBU<br>ESCONDIDO, CA 92029 | P-0055679 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEIN, DAVID H<br>28 COTTAGE LANE<br>SPRINGFIELD, NJ 07081 | P-0046375 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEIN, EILEEN S<br>4628 SHANNAMARA DR<br>MATTHEWS, NC 28104 | P-0001239 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEIN, JESSIE J<br>4730 WEST POINT LOMA BLVD<br>SAN DIEGO, CA 92107 | P-0030788 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEIN, JODY S<br>4915 HURSTBOROUGH COURT<br>HAZELWOOD, MO 63042-1592 | P-0006443 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEIN, JODY S<br>4915 HURSTBOROUGH CT<br>HAZELWOOD, MO 63042 | P-0006431 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEIN, ROBERT D<br>226 RIDGEWOOD DRIVE<br>WALESKA, GA 30183 | P-0011384 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEIN, SCOTT E<br>1660 BUFFALO ROAD<br>ROCHESTER, NY 14624 | P-0026585 | 11/10/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| STEIN, STACEY B<br>CORBETT, GAREN L<br>11 CAMELOT CT<br>KENSINGTON, CA 94707 | P-0046253 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEIN, STUART<br>2552 SEASCAPE DRIVE<br>LAS VEGAS, NV 89128 | P-0000906 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEINACKER, BETSY A<br>16636 MARBLE RIDGE<br>FORT WAYNE, IN 46845 | P-0015038 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEINBECK, JASON A<br>STEINBECK, KAREN M<br>423 EAST WHITENER ROAD<br>EULESS, TX 76040 | P-0044314 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEINBERG, ANDREW J<br>STEINBERG, ADRIANA B<br>6301 RED CEDAR PL<br>BALTIMORE, MD | P-0032462 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEINBERG, IRA<br>STEINBERG, LINDA<br>2251 LOIS LANE<br>WEST LINN, OR 97068 | P-0016777 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEINBERG, MELISSA KENT<br>4511 CHARMION LANE<br>ENCINO, CA 91316 | 2488 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STEINBERG, RICKY D.<br>2525 N. 124TH STREET, STE. 101<br>BROOKFIELD, WI 53005 | 3071 | 11/20/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| STEINBERG, SAMUEL<br>4511 CHARMION LANE<br>ENCINO, CA 91316 | 2339 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STEINBERG, SAMUEL KEVEN<br>4511 CHARMION LANE<br>ENCINO, CA 91316 | 2345 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STEINBRECHER, MICHAEL J<br>STEINBRECHER, LISA C<br>60 TORINO COURT<br>DANVILLE, CA 94526-1930 | P-0036444 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEINER, ANDREW M<br>375 E. 9TH AVE.<br>SALT LAKE CITY, UT 84103 | P-0033683 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEINER, HENRY A<br>9130 OLD BUSTLETON AVE<br>APT B203<br>PHILADELPHIA, PA 19115 | P-0027440 | 11/9/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| STEINER, JAMES E<br>430 26TH ST N<br>ST PETERSBURG, FL 33713 | P-0000323 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEINER, JAY<br>321 BAKER AVE<br>WESTFIELD, NJ 07090 | P-0041237 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEINER, MELEA L<br>141 JUNIPER COURT<br>PINE GROVE, PA 17963 | P-0057976 | 6/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEINER, PAUL A<br>9 CYPRESS CT.<br>SAN CARLOS, CA 94070 | P-0014855 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEINER, WILLIE G<br>STEINER, BARBRA J<br>1559 W 113TH ST<br>LOS ANGELES, CA 90047 | P-0023044 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEINHARDT, DAWN M<br>STEINHARDT, STEVEN D<br>7903 HALE WAY<br>WHITE CITY, OR 97503 | P-0034673 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEINHAUSER, KENNETH J<br>KEGLOVITS, JOANNE M<br>2136 W RIVER OF FORTUNE DRIVE<br>SAINT GEORGE, UT 84790-4876 | P-0021182 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEINHAUSER, KENNETH J<br>2136 W RIVER OF FORTUNE DRIVE<br>SAINT GEORGE, UT 84790-4876 | P-0023859 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEINHEIMER, FRANK J<br>3153 JAYNE LANE<br>DOVER, PA 17315 | P-0009750 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEINHOFF, DAVID G<br>1459 E MAIN ST APT 201<br>MADISON, WI 53703-3065 | P-0013211 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEINKE, DANIEL<br>168 LAPE RD<br>RENSSELAER, NY 12144 | P-0011589 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEINMAN, PAUL J<br>4711 ALLEN COVE RD,<br>LUNA PIER, MI 48157 | P-0036712 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEINMANN, RUSSELL<br>STEINMANN, CAROLE<br>3930 GOLONDRINA CT<br>LAS CRUCES, NM 88012 | P-0001621 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEINMETZ, JAMES R<br>51 S. KELLOGG AVENUE<br>SCHENECTADY, NY 12304 | P-0046444 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEINSCHRIBER, FRANK<br>STEINSCHRIBER, JULIE<br>19119 KINGSBURY ST.<br>PORTER RANCH, CA 91326 | P-0020094 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEINSCHRIBER, FRANK<br>STEINSCHRIBER, JULIE<br>19119 KINGSBURY ST.<br>PORTER RANCH, CA 91326 | P-0020102 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEINSCHRIBER, FRANK<br>STEINSCHRIBER, JULIE<br>19119 KINGSBURY ST.<br>PORTER RANCH, CA 91326 | P-0054499 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STELIGA, JOSEPH W<br>STELIGA, CHERYL L<br>P.O. BOX 325<br>SAINT ALBANS, MO 63073 | P-0035409 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STELL, DONNA D<br>1844 STELL RD<br>BELLEVUE, TX 76228 | P-0032438 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STELLMACHER, CHRISTOPHER D<br>505 EAST 6TH STREET<br>UNIT 807<br>CHARLOTTE, NC 28202-3131 | P-0000886 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STELLNER, MARIANO H<br>675 TERESITA BLVD<br>SAN FRANCISCO, CA 94127 | P-0017250 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STELMAN, MICHAEL<br>DAVID & JOAN STELMAN TRUST<br>1355 WEYMOUTH LANE<br>VENTURA, CA 93001 | P-0026413 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STELSE, WAFAA<br>STELSE, LESTER | P-0018525 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STELTENKAMP, PAULA<br>52 GUNPOWDER RIDGE<br>FORT THOMAS, KY 41075 | 4657 | 1/7/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STELTENKAMP, PAULA<br>52 GUNPOWDER RIDGE<br>FORT THOMAS, KY 41075 | 4685 | 1/12/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STEMMLER, HAL<br>1253 LUCIO LANE<br>SACRAMENTO, CA 95822 | P-0032333 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEMP, DONALD R<br>24202 TROWBRIDGE CT.<br>DAPHNE, AL 36526 | P-0010619 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEMPLE, KEVIN D<br>STEMPLE, JAMIE A<br>2803 MAPLE SPRING HIGHWAY<br>EGLON, WV 26716 | P-0033896 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEMPO, MICHAEL J<br>1264 MOFFIT AVE<br>BETHLEHEM, PA 18018-1606 | P-0011728 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEMPSON, ELIZABETH A<br>STEMPSON, DAVID A<br>1937 NW CROWN ST<br>GRANTS PASS, OR 97526 | P-0050288 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STENBERG, SHANNON R<br>1121 HANSBERRY COURT<br>ORMOND BEACH, FL 32174 | P-0016724 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STENECK, DENNIS J<br>1 SHEFFIELD CT<br>OLD BRIDGE, NJ 08857 | P-0047998 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STENERSON, CYNTHIA<br>10680 SW 151ST PLACE<br>DUNNELLON, FL 34432 | P-0025273 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STENGEL, TROY<br>21701 FOOTHILL BLVD<br>#156<br>HAYWARD, CA 94541 | P-0031599 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STENGEL, TROY<br>21701 FOOTHILL BLVD, #156<br>HAYWARD, CA 94541 | P-0031598 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STENHOUSE, CHRISTINA M<br>14807 NICKEL PLANK RD<br>HOUSTON, TX 77049 | P-0053169 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STENSON, ALLISON<br>120 LORINS DRIVE<br>HUNTINGTOWN, MD 20639 | P-0040159 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STENSON, LIBERATORE<br>120 LORINS DRIVE<br>HUNTINGTOWN, MD 20639 | P-0040161 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPACHEVA, TATYANA<br>4959 CORTE PLAYA ENCINO<br>SAN DIEGO, CA 92124 | P-0019328 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPANEK, MARK A<br>STEPANEK, MARY L<br>240 CLIPPER WAY<br>SEAL BEACH, CA 90740 | P-0015446 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPANEK, MARY L<br>STEPANEK, MARK A<br>240 CLIPPER WAY<br>SEAL BEACH, CA 90740 | P-0015427 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPANEK, STEVE J<br>STEPANEK, STACEY M<br>P.O. BOX 1385<br>FRANKFORT, IL 60423 | P-0049347 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHAN-CORIO, LAURA J<br>23 EDGEHILL ROAD<br>BLAIRSTOWN, NJ 07825 | P-0013938 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHEN & HONEY LVG TRST<br>827 GALLOWAY STREET<br>PACIFIC PALISADE, CA 90272-3848 | P-0023692 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHEN, ELIZABETH H<br>PO BOX 3405<br>3 SABAL PALM COURT<br>BALD HEAD ISLAND, NC 28461 | P-0057107 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHEN, JAMES R<br>2619 36TH AVE N<br>MINNEAPOLIS, MN 55412 | P-0022905 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHEN-ATARA, DONYALE M<br>8200 EAST JEFFERSON AVENUE<br>#1910<br>DETROIT, MI 48214 | P-0051124 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, ADAM N<br>PURE PROFIT<br>10300 E 39TH ST<br>KANSAS CITY, MO 64133 | P-0034948 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, ANGELA M<br>PO BOX 801<br>LAKEWOOD, CA 90714 | P-0014900 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, ASHLEY<br>STEPHENS, ASHLEY R<br>149 MYRTLE DR<br>STEARNS, KY 42647 | P-0000802 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, ASHLEY R<br>149 MYRTLE DR<br>STEARNS, KY 42647 | P-0000761 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEPHENS, BRENDA N<br>8030 STONEBARN DRIVVE<br>WEST CHESTER, OH 45069 | P-0049077 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, CHARLES R<br>1501 NORTHRIDGE DR<br>AUSTIN, TX 78723 | P-0008661 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, CHRISTOPHER<br>4502 RICHLAND CHAMBERS LN<br>HUMBLE, TX 77396 | P-0020018 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, CHRISTYN L<br>6711 E US HWY 80 LOT 16<br>LONGVIEW, TX 75605 | P-0049140 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, CLEO L<br>3796 THORNBERRY CT<br>ROCHESTER HILLS, MI 48309 | P-0053086 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, CURTIS J<br>158 20TH ST.<br>HUEYTOWN, AL 35023 | P-0040558 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, DEAN<br>268 SWANSDOWNE DR<br>SEAFORD, NY 11783 | P-0027742 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, DONALD R<br>12950 US HWY 61NORTH<br>ST. FRANCISVILLE, LA 70775 | P-0013632 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, DOUGLAS E<br>29 /STATION COURT<br>APT 408<br>GREENVILLE, SC 29601 | P-0023628 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, EVELYN J<br>1055 57TH STREET<br>POLK COUNTY<br>DES MOINES, IA 50311 | P-0026276 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, GREGORY D<br>108 DOGWOOD DRIVE<br>STARKVILLE, MS 39759 | P-0053312 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, GREGORY S<br>268 BARRETT STREET<br>MANCHESTER, NH 03104 | P-0013885 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, JAMES P<br>FROBERG, CECILIA A<br>17 CHARLES HILL RD<br>ORINDA, CA | P-0014162 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, JOHN G<br>2531 PINE CIRCLE<br>URBANDALE, IA 50322 | P-0026046 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, JOSEPH W<br>STEPHENS, MARYANN H<br>716 ARMSTRONG DRIVE<br>GEORGETOWN, TX 78633 | P-0016079 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, JOSEPH W<br>STEPHENS, MARYANN H<br>716 ARMSTRONG DRIVE<br>GEORGETOWN, TX 78633 | P-0045854 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, KHRISCALLY U<br>5137 LITTLE RICHMOND RD<br>TROTWOOD, OH 45426 | P-0013593 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEPHENS, LEIGH ANN F<br>4615 MCCLOUD RD<br>KNOXVILLE, TN 37938 | P-0007702 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, LOUIS C<br>STEPHENS, LOUIS<br>1647 HARVARD AVE.<br>BROWNSVILLE, TX 78520 | P-0024756 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, MARILYN S<br>20639 120TH AVE SE<br>KENT, WA 98031 | P-0019036 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, MARTIN<br>STEPHENS, DARIAN<br>3796 THORNBERRY CT<br>ROCHESTER HILLS, MI 48309 | P-0053084 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, MARTIN<br>3796 THORNBERRY CT<br>ROCHESTER HILLS, MI 48309 | P-0053085 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, MICHAEL A<br>STEPHENS, PATRICIA<br>4864 WESTMONT ST<br>RIVERSIDE, CA 92507 | P-0029871 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, MICHAEL A<br>STEPHENS, PATRICIA<br>4864 WESTMONT ST<br>RIVERSIDE, CA 92507 | P-0029876 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, PATRICIA<br>4864 WESTMONT ST<br>RIVERSIDE, CA 92507 | P-0021590 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, RACHEL<br>405 CLAYTON DRIVE<br>APT D30<br>JEFFERSON CTIY, MO 65101 | P-0057383 | 2/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, ROBERT A<br>STEPHENS, DIANE<br>9700 W. GILMORE<br>LAS VEGAS, NV 89129 | P-0032627 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, RONALD<br>2609 MADRID ST<br>JACKSONVILLE BEACH, FL 32250 | P-0055603 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, RONALD C<br>2609 MADRID ST<br>JACKSONVILLE BEACH, FL 32250 | P-0055602 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, SABRINA<br>4856 YARMOUTH PLACE<br>APT 3<br>CINCINNATI, OH | P-0030229 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, SHARON A<br>1218 PASADENA BLVD. NW<br>NORTH CANTON, OH 44720 | P-0006472 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, STEPHANIE<br>P.O. BOX 9915<br>AUGUSTA, GA 30916 | 801 | 10/28/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| STEPHENS, T L<br>PO BOX 347<br>WEBSTER, FL 33597 | P-0028076 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEPHENS, VALERIE B BARTON, JONATHAN E 7015 BROOKVIEW RD ROANOKE, VA 24019-6255 | P-0038504 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, WILLIAM S 695 WEDNESBURY RD ALPHARETTA, GA 30022 | P-0038344 | 12/10/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| STEPHENS, WILLIAM S 695 WEDNESBURY RD ALPHARETTA, GA 30022 | P-0038346 | 12/10/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| STEPHENS, WINIFRED W 9518 BRIARWOOD LANE BELLEVUE, NE 68147-2305 | P-0011630 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENSEN II, MARK L 4405 S. EPSILON AVE. BOISE, ID 83716 | P-0004479 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENSEN, SCOTT W 10660 CAPITOL PEAK AVENUE LAS VEGAS, NV 89166 | 1308 | 10/31/2017 | TK Holdings Inc. | $850.00 | | | | | $850.00 |
| STEPHENS-LYLES, ESSIE 3605 ELMWOOD CIR. NEWBERRY, SC 29108 | P-0050882 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENSON, BRADLEY T 5200 N SHERIDAN ROAD UNIT 209 CHICAGO, IL 60640 | P-0011195 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENSON, DEVAUGHN T 5430 BELLE VISTA AVE BALTIMORE, MD 21206 | P-0034581 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENSON, JAMAL A 4937 LAKE PARK LANE ACWORTH, GA 30101 | P-0037437 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENSON, JOHN C 446 LINCOLN AVE WYCKOFF, NJ 07481 | P-0007461 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENSON, ROBBERT S STEPHENSON, MIA A 109 CATALINA LANE YOUNGSVILLE, LA 70592 | P-0041563 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENSON, SHAWN C 1614 LENNOX FLATS DR COLUMBUS, OH 43212 | P-0034934 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENSON, WILLIAM LENTZ, KAREN 334 S. TROPICAL TRL MERRITT ISLAND, FL 32952 | P-0053520 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPP, AMANDA M STEPP, MARCIA N 4676 N ANGUS ST FRESNO, CA 93726 | P-0049469 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPTOE. SR, RICHARD A 3734 W EL SEGUNDO BLVD APT 101 HAWTHRONE, CA 90250 | P-0027680 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STERIO, DAVID V 9255 KATHLEEN DRIVE MENTOR, OH 44060 | P-0028367 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STERLE, MARK E 1475 SHEPPERTON DRIVE WADSWORTH, OH 44281 | P-0005009 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STERLING SPRING CORP ANNE F. 5432 W 54TH STREET CHICAGO, IL 60638 | 1521 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STERLING, DAVID 8 DEWART ROAD GREENWICH, CT 06830 | P-0011140 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STERLING, DAVID 8 DEWART ROAD GREENWICH, CT 06830 | P-0011146 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STERLING, NORELL D 2572 COUNTY ROAD 260 SHUBUTA, MS 39360 | P-0014039 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STERN, GEOFFREY C 34 MOORE RD. NOVATO, CA 94949 | P-0036229 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STERN, HONI S 62 GENOVA COURT FARMINGDALE, NY 11735 | P-0008613 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STERN, IRV 1827 QUEST DRIVE ERIE, CO 80516 | P-0044529 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STERN, JEFFREY 4090 LAKE HARBOR LANE WESTLAKE VILLAGE, CA 91361 | P-0054616 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STERN, JENNIFER M 904 BEACONSFIELD AVE. APT. A GROSSE POINTE PA, MI 48230 | P-0055193 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STERN, KARL C STERN, LINDA M 626 W. ATLANTIC ST. APPLETON, WI 54911 | P-0024344 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STERN, MICHAEL A 34817 N. ROBIN ROAD INGLESIDE, IL 60041 | P-0023259 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STERN, ROBERT A 130 BULLOCK ROAD EAST FREETOWN, MA 02717 | P-0009181 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STERN, SARAH M 108 ARDSLEY RD SCARSDALE, NY 10583 | P-0020692 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STERNBERG, JOHN W 8384 ANTWERP CIR PORT CHARLOTTE, FL 33981 | P-0027747 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STERNBERG, PHYLLIS G 8384 ANTWERP CIR PORT CHARLOTTE, FL 33981 | P-0027909 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STERNCHOS, DOREEN W 315 PLEASANT DRIVE CHERRY HILL , NJ 08003-3527 | 1989 | 11/6/2017 | TK Holdings Inc. | $4,666.00 | | | | | $4,666.00 |
| STERNE, PHILIP A 820 MCGLINCHEY DR LIVERMORE, CA 94550 | P-0049810 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STERNENBERGER, ALISHA<br>99 BAILEY ROAD<br>SOMERVILLE, MA 02145 | P-0034238 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STERNER, KATIE R<br>3804 S LINEDRIVE AVE<br>SIOUX FALLS, SD 57110 | P-0048861 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STERNIG-MORRISON, DEBRA<br>220 EDISON GLEN TERRACE<br>EDISON, NJ 08837 | 766 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STERNKLAR, JEFFREY D<br>10 MALLARD DRIVE<br>SHARON, MA 02067 | P-0014241 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STERNLICHT, PHYLLIS<br>5778 CRYSTAL SHORES DRIVE, APT 204<br>BOYNTON BEACH, FL 33437 | 4207 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STERRETT, KRISTA M<br>12942 NITTANY LION CIR<br>HAGERSTOWN, MD 21740 | P-0054967 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STERRETT, THOMAS S<br>12942 NITTANY LION CIRCLE<br>HAGERSTOWN, MD 21740 | P-0054966 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STETSON, ZACHARY L<br>4 RICHMOND ROAD<br>NEWTOWN, CT 06470 | P-0009582 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEUCK, CARSON E<br>P.O. BOX 524<br>JAMUL<br>, CA 91935 | P-0048916 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEUCK, TIMOTHY J<br>P.O. BOX 524<br>JAMUL | P-0048786 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVE, WILLIAM G<br>512 LOYOLA DRIVE<br>NASHVILLE, TN 37205 | P-0026034 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, ALICE L<br>2687 E FICUS WAY<br>GILBERT, AZ 85298 | P-0013847 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, CHARLES J<br>STEVENS, JULIA A<br>104 SOUTH FILLMORE STREET<br>BEVERLY HILLS, FL 34465 | P-0033403 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, DANIEL W<br>N5295 DHONDT ROAD<br>SKANDIA, MI 49885 | P-0032740 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, DANIELLE N<br>5014 LAGUNA RD<br>COLLEGE PARK, MD 20740 | P-0038650 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, DAWNA R<br>731 ETHAN GLEN WAY<br>MELBOURNE, FL 32940 | P-0002600 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, DEAN W<br>19800 3RD PL S<br>DES MOINES, WA 98148 | P-0021169 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, DEBORAH L<br>8332 W 90TH AVE<br>WESTMINSTER, CO 80045 | P-0021958 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEVENS, DEBRA A<br>STEVENS, GEORGE R<br>2155 RABUN WAY<br>CENTRAL POINT, OR 97502 | P-0019990 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, DENNIS M<br>1 WILBUR TERRACE<br>APT. 5<br>NORTON, MA 02766 | P-0025134 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, DONALD E<br>STEVENS, WENDY L<br>32118 VILLAGE 32<br>CAMARILLO, CA 93012 | P-0038597 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, GEPRGE R<br>STEVENS, DEBRA A<br>2155 RABUN WAY<br>CENTRAL POINT, OR 97502 | P-0020007 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, GORDON<br>1935 REVOLUTIONARY CT<br>PHOENIXVILLE, PA 19460 | P-0028645 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, JOHN T<br>110 WINIFRED ST W<br>SAINT PAUL, MN 55107 | P-0016245 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, JULIA A<br>STEVENS, CHARLES J<br>104 SOUTH FILLMORE STREET<br>BEVERLY HILLS, FL 34465 | P-0033405 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, JULIE L<br>27282 W. MOCKINGBIRD DR<br>FLAT ROCK, MI 48134 | P-0054433 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, KATHIE L<br>6244 GETTYSBURG PL<br>APT 22<br>STOCKTON, CA 95207 | P-0017470 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, KATHY C<br>3515 CHESTNUT DRIVE<br>NORCO, CA 92860 | P-0021881 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, KEN L<br>2314 D<br>SPRINGFIELD, OR 97477 | P-0010253 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, LAURA E<br>144 YALE ST<br>PORTLAND, ME 04103 | P-0045801 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, PATRICIA A<br>844 CAREW DRIVE<br>PLACENTIA, CA 92870-4268 | P-0048821 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, PAUL D<br>STEVENS, MARCIA A<br>25181 NORTHRUP DR<br>LAGUNA HILLS, CA 92653 | P-0026864 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, PAULINE M<br>28632 S CEDAR RD<br>MANHATTAN, IL 60442 | P-0030909 | 11/23/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| STEVENS, PETER T<br>1115 OAKLAND CT<br>NEWARK, DE 19711 | P-0008793 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEVENS, PORTIA<br>486 HOPATCONG AVE<br>WEST HEPMSTEAD, NY 11552 | P-0007060 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, RANDY G<br>10 SIENNA COURT<br>CHAPIN, SC 29036 | P-0024599 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, ROBERT L<br>STEVENS, MARY J<br>1319 SOCORRO DR.<br>PUNTA GORDA, FL 33950 | P-0037625 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, RONALD<br>8125 WEDGEWOOD DR<br>CHESTERLAND, OH 44026 | P-0010695 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENSON, CARLETTE R<br>2275 VALLEY VIEW LN #228<br>DALLAS, TX 75234 | P-0042365 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENSON, CAROLINE E<br>21 SHAMROCK CIRCLE<br>SANTA ROSA, CA 95403 | P-0029671 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENSON, CRYSTAL G<br>107 BOONE HILL RD<br>BENTON, KY 42025 | P-0005315 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENSON, DEREK D<br>886 VIVA COURT<br>SOLANA BEACH, CA 92075 | P-0020979 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENSON, ERIN C<br>714 ANNIE LEE ROAD<br>TRUSSVILLE, AL 35173 | P-0055700 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENSON, IVAN K<br>P. O. BOX 4740<br>ROLLING HILLS, CA 90274 | P-0053403 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENSON, JAMAL<br>663 JEFFERSON AVE<br>BROOKLYN, NY 11221-2102 | P-0044976 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENSON, JENNIFER<br>P.O.BOX901313<br>MEMPHIS, TN 38190 | P-0027785 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENSON, JOHN T<br>STEVENSON, LINDA E<br>P.O. BOX 461<br>SKIPPACK, PA 19474 | P-0049592 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENSON, KEVIN M<br>2443 LEXINGTON VILLAGE LANE<br>COKORADO SPRINGS, CO 80916 | P-0010004 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENSON, MICHAEL<br>1152 GOLDEN POND COURT<br>VOORHEES, NJ 08043 | P-0032840 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENSON, RICHARD N<br>14 AGOURA COURT<br>SACRAMENTO, CA 95838 | P-0047932 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENSON, SHARON<br>663 JEFFERSON AVE<br>BROOKLYN, NY 11221-2102 | P-0044965 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVERMERJOHNSON, MARY J<br>1390 ELEANOR AVENUE<br>SAINT PAUL, MN 55116 | P-0036060 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEVES, LISA A<br>LISA A. STEVES<br>2513 WOODHURST DR.<br>HUNTSVILLE, AL 35803 | P-0027179 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVES, MICHAEL R<br>MICHAEL R. STEVES<br>2513 WOODHURST DR.<br>HUNTSVILLE, AL 35803 | P-0027184 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVES, MICHAEL R<br>2513 WOODHURST DR.<br>HUNTSVILLE, AL 35803 | P-0027192 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVETTE DUKES, AS PLENARY GUARDIAN OF THE PROPERTY OF KIARA SHANIES DUKES, AN INCAPACITATED PERSON<br>HILLER LAW, LLC<br>ADAM HILLER (NO. 4105)<br>1500 NORTH FRENCH STREET, 2ND FLOOR<br>WILMINGTON, DE 19801 | 4634 | 1/2/2018 | TK Holdings Inc. | $60,000,000.00 | | | | | $60,000,000.00 |
| STEWARD, ALLAN<br>5168 ELDERHALL AVE<br>LAKEWOOD, CA 90712 | 4615 | 12/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STEWARD, GENA M<br>357 BEVERLY STREET<br>LIVERMORE | P-0045113 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWARD, GWEN<br>5168 ELDERHALL AVE<br>LAKEWOOD, CA 90712 | 4616 | 12/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STEWARD, JENNIFER L<br>STEWARD, BRYAN A<br>214 WOODWORTH AVE<br>MISSOULA, MT 59801 | P-0002631 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWARD, RONALD K<br>STEWARD, ERIN E<br>7514 LA PORTE RD<br>RACKERBY, CA 95972 | P-0018891 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART CRUMP, ALLURA D<br>CRUMP, SYLVIA N<br>7824 BROOK MEADOW LANE<br>FORT WORTH, TX 76133 | P-0056565 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, ABIGAIL J<br>4476 BOULDER POND DR<br>ANN ARBOR, MI 48108 | P-0012569 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, ADRIENNE M<br>STEWART, DANIEL W<br>2534 HEWLETT COURT<br>BELLINGHAM, WA 98229 | P-0037791 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, ANDREA A<br>730 MCGRAW CIR<br>FORT COLLINS, CO 80526 | P-0020952 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, ANDY<br>25455 CARBERRY DR<br>CHANTILLY, VA 20152 | P-0033799 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, ANNETTE<br>1630 MARIETTA ST<br>SEASIDE, CA 93955 | P-0002588 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, ASHLEY<br>116 SHIRLEY COURT<br>EAGLE LAKE, FL 33839 | 193 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEWART, BARBARA<br>7809 ROCKWOOD ROAD<br>JOSHUA TREE, CA 92252 | 3728 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STEWART, BRADLEY J<br>207 CARMEL ST<br>SAN PABLO, CA 94806-5007 | P-0031076 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, CAROL L<br>12 PINE STREET<br>BUTLER, NJ 07405-1317 | P-0047149 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, CHARLES R<br>STEWART, BETTY K<br>1786 EAST 600<br>LOCUST GROVE, OK 74352 | P-0014475 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, CHRISTINA A<br>6761 EAST TARGHEE COURT<br>LAS VEGAS, NV 89156 | P-0011169 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, DANIEL S<br>12121 S SUMMIT STREET<br>OLATHE, KS 66062 | P-0025441 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, DANIEL S<br>12121 S SUMMIT STREET<br>OLATHE, KS 66062 | P-0025438 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, DAVID A<br>STEWART, FAITH<br>320 LA CUESTA<br>SCOTTS VALLEY, CA 95066 | P-0039268 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, DAVID M<br>319 DUNDEE PLACE<br>DEVON, PA 19333-1446 | P-0009819 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, DEWAYNE<br>703 SOUTH GRAND AVE<br>FORT THOMAS, KY 41075 | P-0057047 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, DWIGHT E<br>STEWART, JODY E<br>6220 SANDOVAL AVENUE<br>JURUPA VALLEY, CA 92509 | P-0044152 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, EDMUND H<br>STEWART, DIANE B<br>P.O. BOX 496<br>OAK BLUFFS, MA 02557-0496 | P-0037333 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, ELIZABETH<br>4173 NORTH 83RD STREET<br>MILWAUKEE, WI 53222 | P-0009030 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, ELSIE M<br>619 WYNCROFT LN. APT.3<br>LANCASETER, PA 17603 | P-0031935 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, ERIC G<br>582 HEWLETT DRIVE<br>RIO RANCHO, NM 87124 | P-0003582 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, ERIC G<br>582 HEWLETT DRIVE N.E<br>RIO RANCHO, NM 87124 | P-0003490 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, EVAN<br>3960 18TH STREET<br>SAN FRANCISCO, CA 94114 | P-0020159 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEWART, GLENNA C<br>POB 343<br>1771 225TH ROAD<br>STRONG CITY, KS 66869 | P-0030668 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, GREGORY<br>4234 BERWICK FARM DR<br>DULUTH, GA 30096 | P-0010746 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, GREGORY<br>4234 BERWICK FARM DR<br>DULUTH, GA 30096 | P-0010752 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, GREGORY<br>1925 ALVAR ST<br>NEW ORLEANS, LA 70117 | P-0019933 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, HEATHER D<br>6805 LOUISE LANE<br>CLINTON, MD 20735 | P-0018072 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, JACOB Z<br>1900 FOLLOW THRU RD N<br>ST.PETERSWBURG, FL 33710 | P-0000267 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, JAMES<br>140 LINDEN AVE<br>APT 657<br>LONG BEACH, CA 90802 | P-0037344 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, JAMES D<br>3750 COUNTY ROAD 93<br>WOODVILLE, OH 43469 | P-0045451 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, JEFFREY C<br>STEWART, CYNTHIA J<br>4137 LATHROP AVENUE<br>MOUNT PLEASANT, WI 53405 | P-0045424 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, JEFFREY C<br>STEWART, CYNTHIA J<br>4137 LATHROP AVENUE<br>MOUNT PLEASANT, WI 53405 | P-0045419 | 12/23/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| STEWART, JEFFREY C<br>STEWART, CYNTHIA J<br>4137 LATHROP AVENUE<br>MOUNT PLEASANT, WI 53405 | P-0045417 | 12/23/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| STEWART, JEFFREY C<br>4137 LATHROP AVENUE<br>MOUNT PLEASANT, WI 53405 | P-0045428 | 12/23/2017 | TK Holdings Inc., et al. | $6,300.00 | | | | | $6,300.00 |
| STEWART, JOHN D<br>7674 MUMS STREET<br>FONTANA, CA 92336 | P-0039095 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, JUDITH S<br>STEWART, STANLEY L<br>13208 PROVIDENCE CIRCLE<br>LITHONIA, GA 30038 | P-0056703 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, KRISTINA L<br>3619 MARTIN ROAD<br>BEAVERTON, MI 48612 | P-0014950 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, LANISSA G<br>106 BUCKINGHAM ST<br>LA PLACE, LA 70068 | P-0017267 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEWART, LAWRENCE<br>STEWART, LAWRENCE D<br>25 RIVERS EDGE DRIVE<br>TARRYTOWN | P-0017452 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, LOVETTE J<br>BUTT, DANIEL T<br>175 MADISON ST<br>APT 8<br>ONEIDA, NY 13421 | P-0055192 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, MARIA D<br>307 JORDAN CROSSING AVENUE<br>JAMESTOWN, NC 27282 | P-0008505 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, MEGHAN<br>2325 BOONE AVE<br>WINSTON SALEM, NC 27103 | P-0056351 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, MELVYN D<br>STEWART, CHERYL J<br>616 E MOLINE ST<br>MALVERN, AR 72104-2912 | P-0052898 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, MICHAEL J<br>8534 BARROW FURNACE LN<br>LORTON, VA 22079-5003 | P-0007815 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, MICHELLE<br>11910 CHETMAN DRIVE<br>UNIT A<br>HOUSTON, TX 77065 | P-0032415 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, MICHELLE J<br>18600 S. PARKVIEW # 1335<br>HOUSTON, TX 77084 | P-0008625 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, MICO<br>6775 MERRYDALE AVENUE<br>BATON ROUGE, LA 70812 | 4262 | 12/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STEWART, NEFERTARI S<br>12405 OAK CEDAR PLACE UNIT102<br>TAMPA, FL 33612 | P-0052466 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, NETTIE M<br>4251 BRUNSWICK DRIVE<br>EIGHT MILE, AL 36613 | P-0051364 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, NICOLINA A<br>STEWART III, KENNETH G<br>7615 213TH STREET EAST<br>BRADENTON, FL 34202 | P-0047510 | 12/26/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| STEWART, NINA M<br>PO BOX 91<br>ZEPHYRHILLS, FL 33539 | P-0025265 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, PATRICIA M<br>PO BOX 50571<br>ARLINGTON, VA 22205-5571 | P-0034066 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, PATTIE B<br>1150 PLANTATION COURT<br>JACKSON, MS 39211 | P-0012551 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, PAUL C<br>1310 TELFORD AVE<br>CINCINNATI, OH | P-0056392 | 2/2/2018 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| STEWART, RACHAEL E<br>36500 PEPPER DRIVE<br>SOLON, OH 44139 | P-0005983 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEWART, RALPH E<br>36500 PEPPER DRIVE<br>SOLON, OH 44139 | P-0005987 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, RANDY L<br>STEWART, JUDITH<br>7405-130TH ST CT E<br>PUYALLUP, WA 98373 | P-0030330 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, RAY D<br>448 LITTLER DR<br>448 LITTLER DR SE<br>RIO RANCHO, NM 87124 | P-0014302 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, REGINALD L<br>6921 MEGAN AVENUE<br>LAS VEGAS, NV 89108-5403 | P-0000606 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, RICHARD A<br>3253 ELYSE MANOR CT<br>CHARLOTTE, NC 28214 | P-0000922 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, RONDALL K<br>105 BROOKWOOD LN<br>WILMORE, KY 40390 | P-0024902 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, SADE T<br>1988 BADER AVENUE SW<br>ATLANTA, GA 30310 | P-0042694 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, SANDIE<br>2774 COBB PKWY NW #109-313<br>KENNESAW, GA 30152 | P-0043733 | 12/21/2017 | TK Holdings Inc., et al. | $40,400.00 | | | | | $40,400.00 |
| STEWART, SANDIE<br>2774 COBB PKWY NW #109-313<br>KENNESAW, GA 30152 | P-0043739 | 12/21/2017 | TK Holdings Inc., et al. | $63,008.00 | | | | | $63,008.00 |
| STEWART, SARAH R<br>STEWART, JOHN E<br>2022 27TH ST SE<br>APT 307<br>ST CLOUD, MN 56304 | P-0025477 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, SEAN F<br>2221 RICHLAND AVE<br>APT 277<br>METAIRIE, LA 70001 | P-0034963 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, SHANE<br>5715 VINELAND AVE.<br>33<br>NORTH HOLLYWOOD, CA 91601 | P-0040484 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, SHARON K<br>STEWART, SHANON G<br>82 MOUNTAIN STREAM LANE<br>LAKEMONT, GA 30552 | P-0009100 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, SHAWNETTE N<br>2820 LENORA SPRINGS DR<br>SNELLVILLE, GA 30039 | P-0010495 | 10/31/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| STEWART, STEPHEN<br>2212 DR SANDERS ROAD<br>AUBREY, TX 76227 | 3366 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STEWART, SUSAN<br>703 SOUTH GRAND AVE<br>FORT THOMAS, KY 41075 | P-0057044 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEWART, SUSAN K<br>3750 COUNTY ROAD 93<br>WOODVILLE, OH 43469 | P-0045411 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, THOMAS F<br>5430 SOUTHLAKE DR<br>PACE, FL 32571 | P-0005287 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, VICKIE D<br>1905 PINE AVE APT #7<br>LONG BEACH, CA 90806 | 4816 | 2/6/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| STEWART, VICTOR D<br>2560 MEADOWVIEW CIRCLE<br>WINDERMERE, FL 34786 | P-0001312 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, WILFRED T<br>PO BOX 11602<br>HOUSTON, TX 77293 | P-0032608 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, WILLIAM J<br>2450 DANVERS CT<br>COLUMBUS, OH 43220 | P-0000368 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, WILLIAM J<br>2450 DANVERS CT<br>COLUMBUS, OH 43220 | P-0000392 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART-GATES, BOBBIE J<br>264 GRATTAN STREET<br>1ST FLOOR<br>CHICOPEE, MA 01020-1337 | P-0007995 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STHILAIRE, MELISSA A<br>15 SOUTH WACHUSETT STREET<br>HOLDEN, MA 01520 | P-0019486 | 11/8/2017 | TK Holdings Inc., et al. | $27,231.20 | | | | | $27,231.20 |
| STICK, SUMMER D<br>902 ARLINGTON CTR PMB 281<br>ADA, OK 74820 | P-0050046 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STICKLER, DEBRA J<br>3125 OAK STREET<br>LEBANON, PA 17042 | P-0038218 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STICKLER, LEE A<br>3125 OAK STREET<br>LEBANON, PA 17042 | P-0038217 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STIEL, EDWARD<br>2887 FOLSOM STREET<br>SAN FRANCISCO, CA 94110 | P-0014553 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STIELER, DONNA<br>297 FRANKLIN WRIGHT BLVD.<br>LAKE ORION, MI 48362 | 4467 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STIEN, DEANNA L<br>528 E. ARCH<br>APT 5<br>MARQUETTE, MI 49855 | P-0039556 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STIER, PHYLLIS R<br>37758 POCAHONTAS DR.<br>CLINTON TOWNSHIP, MI 48036 | P-0045998 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STIERS, JULIE M<br>2079 NW BELLA VISTA DRIVE<br>GRESHAM, OR 97030 | P-0021142 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STIEVE, DEBRA A<br>23606 ZION AVE<br>WINSTED, MN 55395 | P-0026703 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STIEVE, DEBRA A<br>23606 ZION AVE<br>WINSTED, MN 55395 | P-0026707 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STIGSELL, TRAVIS A<br>325 SPRUCE ST.<br>WACONIA, MN 55307 | P-0039894 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STIKEL, MARIA<br>7752 COUNTY ROAD K<br>FRANKSVILLE, WI 531261 | P-0056552 | 2/4/2018 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| STIKEMAN ELLIOTT LLP<br>KATHERINE KAY<br>5300 COMMERCE COURT WEST, 199 BAY STREET<br>TORONTO, ON M5L 1B9<br>CANADA | 2856 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STILES, GREGORY A<br>18616 SUGARBERY LANE<br>SPRING HILL, FL 34610 | P-0001034 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STILES, JOHN B<br>21101 PASEO VEREDA<br>LAKE FOREST, CA 92630 | P-0020452 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STILES, JR., MILLARD H<br>STILES DECEASED, BARBARA M<br>11715 RED HILL COURT<br>GOLD RIVER, CA 95670-8313 | P-0027903 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STILES, RICKY<br>P.O. BOX 247<br>SHAWNEE, OK 74802 | 2896 | 11/20/2017 | TK Holdings Inc. | $14,000.00 | | | | | $14,000.00 |
| STILLIAN, SHEILA D<br>10 W AUSTIN RD<br>SPOKANE, WA 99208 | P-0055143 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STILLSON, JAMES A<br>6898 W RALEIGH DRIVE<br>MCCORDSVILLE, IN 46055 | P-0002014 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STILLSON, WILLIAM C<br>121 CAPSTONE ST.<br>BELTON, TX 76513 | P-0016315 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STILLWAGNER, MISSY A<br>304 COTTONWOOD DRIVE<br>COPPERAS COVE, TX 76522 | P-0000494 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STILLWELL, LISA M<br>STILLWELL JR, DONALD G<br>55092 POPLAR AVE<br>BRIDGEPORT, OH 43912 | P-0035743 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STILLWELL, LISA M<br>STILLWELL JR, DONALD G<br>55092 POPLAR AVE<br>BRIDGEPORT, OH 43912 | P-0035748 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STILLWELL, LISA M<br>STILLWELL JR., DONALD G<br>55092 POPLAR AVE<br>BRIDGEPORT, OH 43912 | P-0035740 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STILSON, STEVE<br>10 MARLOW DRIVE<br>OAKLAND, CA 94605 | P-0037243 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STILWELL, LEISA<br>PO BOX 371257<br>LAS VEGAS, NV 89137 | 3924 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STINA, LELIA A<br>311 GAINES RD NE<br>ROME<br>FLOYD | P-0039858 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STINARD-WATERS, TINA M<br>145 MONEBRAKE DRIVE<br>PICKERINGTON, OH 43147 | P-0000074 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STINE, ERIN<br>514 ANNESLIE RD<br>BALTIMORE, MD 21212 | P-0024934 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STINEA, ELENA<br>14212 SE WEBSTER ROAD<br>PORTLAND, OR 97267 | P-0016303 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STINEA, ELENA<br>14212 SE WEBSTER ROAD<br>PORTLAND, OR 97267 | P-0016320 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STINEA, ELENA<br>14212 SE WEBSTER ROAD<br>PORTLAND, OR 97267 | P-0016324 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STINEA, ELENA<br>14212 SE WEBSTER ROAD<br>PORTLAND, OR 97267 | P-0016438 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STINE-REIHER, BRENDA D<br>11754 NW BROOKVIEW LANE<br>GRIMES, IA 50111 | P-0031948 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STINESPRING, SUSAN<br>STINESPRING, DONALD<br>3329 BAY VIEW LANE<br>MCHENRY, IL 60051 | P-0017871 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STINEY, SOPHIA C<br>299 S OAK KNOLL AVE<br>PASADENA, CA 91101 | P-0056545 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STINNETT, ANTHONY A<br>379 DAVIS RD<br>STREET, MD 21154 | P-0009353 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STINNETT, ANTHONY A<br>379 DAVIS RD<br>STREET, MD 21154 | P-0009397 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STINNETT, SHARON P<br>STINNETT, ANTHONY A<br>379 DAVIS RD<br>STREET, MD 21154 | P-0010017 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STINNETT, SHARON P<br>STINNETT, ANTHONY A<br>379 DAVIS RD<br>STREET, MD 21154 | P-0010029 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STINNETT, SHARON P<br>379 DAVIS RD<br>STREET, MD 21154 | P-0009409 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STINNETT, SHARON P<br>379 DAVIS RD<br>STREET, MD 21154 | P-0009552 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STINSON, MARSHALL T<br>3218 SE WEST SNOW RD<br>PORT ST. LUCIE, FL 34984 | P-0055226 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STINSON, MELISSA<br>MOLLOY, MELISSA S<br>PO BOX 20386<br>HOUSTON, TX 77225-0386 | P-0056295 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STIPES, TERESA<br>356 HARLESS ROAD<br>P O BOX 154<br>CORRYTON, TN 37721 | P-0002934 | 10/24/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| STIPP, JOHN E<br>HORNBEAK, KAYLA M<br>559 N CHERRY ST<br>GALESBURG, IL 61401 | P-0002907 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STIPP, JOHN E<br>559 N CHERRY ST<br>GALESBURG, IL 61401 | P-0002913 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STIREWALT, RODNEY F<br>POST OFFICE BOX 512<br>GRANITEVILLE, SC 29829 | P-0006338 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STIRITZ, KAREN D<br>1800 NE 40TH ST E302<br>RENTON, WA 98056 | 2258 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STIRLING, DENNIS M<br>5871 TREVOR LANE<br>TAYLORSVILLE, UT 84129-2084 | P-0029166 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STIRLING, LORAE P<br>5871 TREVOR LANE<br>TAYLORSVILLE, UT 84129-2084 | P-0029235 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STIRMAN, AMY M<br>555 W MIDDLEFIELD RD<br>APT G-204<br>MOUNTAIN VIEW, CA 94043 | P-0023474 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STITCHER, ELIZABETH G<br>106 WARE ST<br>HOGANSVILLE, GA 30230 | P-0032745 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STITES, JONATHAN<br>1601 FARO DRIVE 702<br>AUSTIN, TX 78741 | P-0027825 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STITNIZKY, JASON R<br>STITNIZKY, JENNIFER L<br>9401 MAGNOLIA AVE<br>MOKENA, IL 60442 | P-0035512 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STITT, JOYCE L<br>NO ADDRESS PROVIDED | P-0011471 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STITZ, DAVID D<br>STITZ, CLAUDAI E<br>50590 NECTAREO<br>LA QUINTANA, CA 92253 | P-0047743 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STITZ, DAVID D<br>50-855 WASHINGTON STREET<br>SUITE C-128<br>LA QUINTA, CA 92253 | P-0055084 | 1/17/2018 | TK Holdings Inc., et al. | $60,000.00 | | | | | $60,000.00 |
| STITZER, JORDAN B<br>2550 MONTROSE ST<br>PHILADELPHIA, PA 19146 | P-0020410 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STJERNSTROM, MAGNUS<br>213 CRAFTSMAN DRIVE<br>DOTHAN, AL 36303 | 4040 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STJOHN, JOEL A<br>5016 LINCOLN OAKS DR N<br>APT 713<br>FORT WORTH, TX 76132 | P-0018127 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STJOHN, KAREN<br>12 ORCHID DR<br>BEAR, DE 19701 | P-0016081 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STO. DOMINGO, MAGTANGGOL C<br>6714 BOWIE DRIVE<br>SPRINGFIELD, VA 22150 | P-0023000 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOBER, BRENDA E<br>348 SWEETGRASS CREEK RD<br>CHARLESTON, SC 29412-9129 | P-0022663 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOBER, JR, ROBERT W<br>STOBER, BRENDA E<br>348 SWEETGRASS CREEK RD<br>CHARLESTON, SC 294129129 | P-0022671 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOBER, RICHARD<br>6547 EAST EUGIE TERRACE<br>SCOTTSDALE, AZ 85254-3923 | P-0036780 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOCK, JOAN M<br>415 10TH AVENUE NORTHWEST<br>ISANTI, MN 55040-7445 | P-0046896 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOCK, MOLLY M<br>MATHUR, SAMEER K<br>185 BELVOIR RD<br>BUFFALO, NY 14221 | P-0030530 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOCK, WILLIAM A<br>PRECISION STEEL DETAILING INC<br>15171 S. HARRELLS FERRY ROAD<br>BATON ROUGE, LA 70816 | P-0011537 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOCKER, JENNIFER<br>231 GRANTWOOD AVE<br>STATEN ISLAND, NY 10312 | 646 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STOCKFLETH, LAVINIA<br>12419 PACKARD BEND TRAIL<br>HOUSTON, TX 77089 | P-0005067 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOCKHAM, MEGHAN R<br>6127 METROWEST BLVD. #108<br>ORLANDO, FL 32835 | P-0032015 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOCKI, MELISSA<br>6632 S. GOLDENROD RD. #114C<br>ORLANDO, FL 32822 | P-0014048 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOCKMAN, GOLDEN P<br>STOCKMAN, MIKE W<br>TAKATA<br>3697 FRONDORF AVE<br>CINCINNATI, OH 45211 | P-0058206 | 9/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOCKMAN, RUSSELL A<br>2114 KIRBY SMITH DR<br>BOSSIER CITY, LA 71112 | P-0010383 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STOCKS, ALICIA N<br>BROWN, CYNTHIA M<br>600 OLD COUNTRY RD.<br>SUITE 412<br>GARDEN CITY, NY 11530 | P-0052761 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOCKS, ELENA<br>1575 NW 131ST AVENUE<br>PORTLAND, OR 97229 | P-0021680 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOCKSTILL, SHARON K<br>211C SONES CHAPEL ROAD<br>CARRIERE, MS 39426 | P-0013287 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOCKTON CHILSON, KAREN E<br>PO BOX 3416<br>LAKE CITY, CA 96115 | P-0035785 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOCKTON, CATHY H<br>764 DOGWOOD DRIVE<br>MARTINSVILLE, VA 24112 | P-0047392 | 12/26/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| STOCKTON, KENTREL J<br>764 DOGWOOD DRIVE<br>MARTINSVILLE, VA 24112 | P-0049531 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOCKTON, KEVIN<br>818 YADKINVILLE RD<br>MOCKSVILLE, NC 27028 | P-0026621 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOCKTON, KEVIN D<br>STOCKTON, KEVIN<br>818 YADKINVILLE RD<br>MOCKSVILLE, NC 27028 | P-0026616 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOCKTON, STACIE L<br>652 STARLA CT<br>LOVELAND, CO 80537 | P-0013490 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOCKWELL, DAVID A<br>1381 WINBORN CIR NW<br>KENNESAW, GA 30152 | P-0042157 | 12/19/2017 | TK Holdings Inc., et al. | $16.68 | | | | | $16.68 |
| STODDARD, DAVID F<br>PO BOX 875<br>3 HICKORY LN<br>BYFIELD, MA 01922 | P-0050519 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STODDARD, ERIN C<br>202 LORADALE ROAD<br>OSWEGO, IL 60543 | P-0026846 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STODDARD, JOHN D<br>DADOVICH, SALLY A<br>76 RIDGE DRIVE<br>NORTH HAVERHILL, NH 03774 | P-0054782 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STODDARD, KATHY L<br>630 COTTAGEVIEW DRIVE<br>APT 4C<br>TRAVERSE CITY, MI 49684 | P-0046927 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STODDARD, RACHELLE<br>2110 CAMPO PLACE<br>ESCONDIDO, CA 92027 | P-0017108 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STODDARD, ZANE<br>13403 HALCOURT AVE<br>NORWALK, CA 90650 | P-0021906 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOECKEL, MICHAEL B<br>290 EAST HIGHLAND AVE<br>ATLANTIC HIGHLAN, NJ 07716 | P-0007560 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STOECKLE, CRYSTAL A<br>1144 TICE DRIVE<br>MILPITAS, CA 95035 | P-0021893 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOEPPEL, RICHARD B<br>3542 CHESTNUT GROVE LANE<br>FULSHEAR, TX 77441 | P-0026805 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOFF, MEGAN L<br>STOFF, RICHARD M<br>884 LOVINGSTON DRIVE<br>PITTSBURGH, PA 15216 | P-0048187 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOFFEL, MINDI<br>1195 STATE ROUTE 31<br>BRIDGEPORT, NY 13030 | P-0021238 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOFFEL, PATRICK R<br>2113 COUNTY RD MM<br>APT 4<br>OREGON, WI 53575 | P-0038063 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOFFERAHN, ALICIA L<br>212 CLOVER LANE<br>LOUISVILLE, KY 40207 | P-0002070 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOFFERAHN, MARGARET S<br>8512 ROCK BROOK CIR.<br>LOUISVILLE, KY 40220 | P-0002050 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOJANOVIC, DRAGANA<br>7601 EAST TREASURE DRIVE<br>APT. 1417<br>N. BAY VILLAGE, FL 33141 | P-0025780 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOJANOVSKI, MISEL<br>17209 INVITATIONAL DR<br>MACOMB, MI 48042 | P-0037794 | 12/8/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| STOJDA, ALFRED<br>15 WELCH DRIVE<br>ENFIELD, CT 06082 | P-0024847 | 11/6/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| STOKES & CLINTON PC<br>P.O. BOX 991801<br>MOBILE, AL 36691 | P-0044854 | 12/22/2017 | TK Holdings Inc., et al. | $6,050.00 | | | | | $6,050.00 |
| STOKES, DANIELLE<br>WATKINS, MATTHEW<br>2070 TELEGRAPH RD<br>HONEY BROOK, PA 19344 | P-0031966 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOKES, ERNESTINE<br>SECU<br>6711 PARKHEIGHS AVE<br>408<br>BATLIMORE, MD 21215 | P-0019638 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOKES, GERALD<br>1344 NORTH PRIMROSE AVENUE<br>RIALTO, CA 92376 | 3135 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STOKES, JAMAL<br>STOKES, KELLIE B<br>3626 TEMPLAR RD<br>RANDALLSTOWN, MD 21133 | P-0043031 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOKES, KENNETH J<br>218 SERPENTINE ROAD<br>IRMO, SC 29063 | P-0038246 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STOKES, MARTHA J<br>2427 E. HANCOCK TRAIL<br>CASA GRANDE, AZ 85194-9670 | P-0037743 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOKES, MARTHA J<br>2427 E. HANCOCK TRAIL<br>CASA GRANDE, AZ 85194-9670 | P-0043077 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOKES, MICHAEL<br>4800 AUBURN AVE APT 1004<br>BETHESDA, MD 20814 | P-0034735 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOKES, TALEDIA<br>142 YUMA ST<br>WASHINGTON<br>DC 20032 | P-0049401 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOKES, WANDA L<br>STOKES, ARTHUR H<br>2337 SE AVALON RD<br>PORT SAINT LUCIE, FL 34952-6502 | P-0008564 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOLARZ, ALICE M<br>154 GLENMOOR CIR N<br>EASTON, PA 18045 | P-0027302 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOLBERG, JASON R<br>2824 GRAND AVE<br>A401<br>EVERETT, WA 98201 | P-0019390 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOLER, JEFFREY M<br>90 BROOK STREET<br>WESTWOOD, MA 02090-3425 | P-0009078 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOLERU, RADU<br>4304 TODDINGTON LN<br>COLLEGE STATION, TX 77845 | P-0056766 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOLFI, THOMAS J<br>1351 TORRINGFORD WEST ST<br>TORRINGTON, CT 06790-3099 | P-0003741 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOLFI, THOMAS J<br>1351 TORRINGFORD WEST ST<br>TORRINGTON, CT 06790-3099 | P-0004884 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOLFI, THOMAS J<br>1351 TORRINGFORD WEST ST<br>TORRINGTON, CT 06790-3099 | P-0004885 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOLFI, THOMAS J<br>1351 TORRINGFORD WEST ST.<br>TORRINGTON<br>, CT 06790-3099 | P-0003742 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOLL, JOHN<br>2735 SHERIDAN WAY<br>SACRAMENTO, CA 95821 | 2239 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STOLL, SANDRA<br>2816 W 182ND ST<br>APT 18<br>TORRANCE, CA 90504 | P-0057411 | 2/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOLLER, DAVID<br>STOLLER, CATHY<br>3231 STOCKDALE RD<br>BEAVER, OH 45613 | P-0044056 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STOLOFF, MARILYNN H STOLOFF, GERALD P 2802 VICTORIA WAY C-3 COCONUT CREEK, FL 33066-1325 | P-0000889 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOLTING, JASON J STOLTING, BRITTANY C 2601 KAIBAB AVE BAKERSFIELD, CA 93306 | P-0020454 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOLZBERG, TODD M 5502 DUMFRIES DR HOUSTON, TX 77096 | P-0047401 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOLZMAN, CASEY J STOLZMAN, STEPHANIE M 805 N VERNON ST. CONRAD, IA 50621 | P-0011255 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOMEL, THEODORE STOMEL, TERRI 1512 PATHFINDER WESTLAKE, CA 91362-5296 | P-0029680 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOMMES, LEON J STOMMES, ANNE P 102 PALMER RD MASHPEE, MA 02649 | P-0049797 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE HILL CONTRACTING LLC 6950 146TH ST. W. #124 APPLE VALLEY, MN 55124 | 1692 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STONE II, TONY W 253 CR 322 ROSEBUD, TX 76570 | P-0023932 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE JR, WILLIAM J 33 SCOTCH DR TURNERSVILLE, NJ 08012 | P-0053089 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, ANDREW W 10 YEARLING COURT ROCKVILLE, MD 20850 | P-0040972 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, BARBARA J 914 STRATTON LANE WINCHESTER, KY 40391 | P-0004622 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, BRIAN J STONE, LAURA M 3851 RIDGEVIEW CT. COLGATE, WI 53017 | P-0009485 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, CARA A 2533 TINNIN ROAD GOODLETTSVILLE, TN 37072 | P-0036547 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, CHARLOTTE 1275 OAK HOLLOW DR. MILFORD, MI 48380 | P-0041740 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, CYNTHIA J 1073 LYNNWOOD BLVD. NASHVILLE, TN 37215 | P-0031444 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, ELIZABETH D 1506 N FIEDLER RD MAPLE GLEN, PA 19002 | P-0009724 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, HONORA S 4051 FOXPOINTE DRIVE WEST BLOOMFIELD, MI 48323 | P-0017228 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STONE, JAMES E 6100 LEVEL RUN ROAD LONG ISLAND, VA 24569-6306 | P-0031229 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, JASON L 10713 SHADYFORD LANE GLEN ALLEN, VA 23060 | P-0025418 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, JENNIFER C 220 CROSSING CREEK CT. ROSWELL, GA 30076 | P-0013294 | 11/2/2017 | TK Holdings Inc., et al. | $406.34 | | | | | $406.34 |
| STONE, JOAN C 3841 S VIRGINIA PL SPRINGFIELD, MO 65807 | P-0046455 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, JOSHUA M 505 SUSAN CIRCLE NORTH WALES, PA 19454 | P-0046324 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, KERRI 8460 CANYON CROSSING LANTANA, TX 76226 | P-0008160 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, MARGARET H 600 RIVER ROAD NEWPORT NEWS, VA 23601 | P-0040135 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, MELANIE J 9601 BAY HILL DR LOUISVILLE, KY 40223 | P-0028696 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, PAMELA D PO BOX 1174 WAYNESBORO, GA 30830 | P-0029783 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, PATRICIA L 3337 MERSHON DRIVE MURFREESBORO, TN 37128 | P-0018688 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, PATRISE STONE, DECEASED, DENNIS PATRISE STONE P.O. BOX 107 BLYTHEVILLE, AR 72315 | P-0051160 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, PHYLLIS 85 HORSLEY DRIVE ODENVILLE, AL 35120 | 4148 | 12/21/2017 | TK Holdings Inc. | $8,000.00 | | | | | $8,000.00 |
| STONE, ROBERT L COLGROVE-STONE, MARY K 3063 DIABLO VIEW ROAD PLEASANT HILL, CA 94523-4512 | P-0014542 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, SHAWN 8460 CANYON CROSSING LANTANA, TX 76226 | P-0008148 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, SHAWN 8460 CANYON CROSSING LANTANA, TX 76226 | P-0008152 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, SHIMON 206 4TH AVE QUANTICO, VA 22134 | P-0006415 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, TIFFANY A WHITE, LEVVI T 17643 JUNIPER ST HESPERIA, CA 92345 | P-0054652 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STONE, TIFFANY J<br>504 RIVER BRICH RUN<br>SOLON, IA 52333 | P-0025020 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONEBRAKER, MARY J<br>4820 JACKSON STREET<br>NORTH HIGHLANDS, CA 95660 | P-0035642 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONECIPHER, DEBORAH M<br>629 PARKSIDE DRIVE<br>BAY VILLAGE, OH 44140 | P-0039390 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONEHAM, JIMENA K<br>8110 TWIN HILLS DR<br>HOUSTON, TX 77071 | P-0012978 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONEHENGE CARE LLC<br>36 S 400 STE 101<br>OERM, UT 84058 | P-0029767 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONEHENGE CARE LLC<br>36 S 400 W STE 101<br>OREM, UT 84058 | P-0029768 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONEHENGE CARE LLC<br>36 S 400 W STE 101<br>OREM, UT 84058 | P-0029772 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONEHENGE CARE LLC<br>36 S 400 W STE 101<br>OREM, UT 84058 | P-0029773 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONEHENGE CARE LLC<br>36 S 400 W STE 101<br>OREM, UT 84058 | P-0029777 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONEHENGE CARE LLC<br>36 S 400 W STE 101<br>OREM, UT 84058 | P-0029780 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONEHENGE CARE LLC<br>36 S 400 W STE 101<br>OREM, UT 84058 | P-0029790 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONEHENGE CARE LLC<br>36 S 400 W STE 101<br>OREM, UT 84058 | P-0029902 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONEHENGE CARE LLC<br>36 S 400 W STE 101<br>OREM, UT 84058 | P-0029938 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONEHENGE CARE LLC<br>36 S 400 W STE 101<br>OREM, UT 84058 | P-0029774 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONEHENGE CARE LLC<br>36 S 400 W STE 101<br>OREM, UT 84058 | P-0029816 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONEHENGE CARE LLC<br>36 S 400 W SUIT 101<br>OREM, UT 84058 | P-0029769 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONEHOUSE, DEBORAH A<br>1061 RIO NORTE WAY<br>SACRAMENTO, CA 95834 | P-0013445 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONER, CONSTANCE P<br>6615 ANDERSON ACRES DR<br>GEORGETOWN, TN 37336 | P-0018539 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONGE, NANCY<br>11 MYRON ST<br>CLIFTON, NJ 07014-1325 | P-0054297 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STONGLE, NATHAN C<br>HEWITT, CYNTHIA R<br>117 N. 49TH AVE<br>GREELEY, CO 80634 | P-0017794 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOODLEY, MARIE L<br>STOODLEY, MICHAEL<br>414 NE 2 STREET<br>DEERFIELD BEACH, FL 33441 | P-0010922 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOOKEY, GRETA<br>301 DANIEL PAUL DRIVE<br>ARCHDALE, NC 27263 | P-0038281 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOOPS, ALAN L<br>STOOPS, NANCY E<br>137 RALSTON ROAD<br>SARVER, PA 16055 | P-0040153 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOOPS, NANCY E<br>STOOPS, ALAN L<br>137 RALSTON ROAD<br>SARVER, PA 16055 | P-0040150 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOOR, TERRY A<br>1076 SHADY VALLEY PLACE NE<br>ATLANTA, GA 30324 | P-0033863 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOPHER, PAMELA J<br>2436 BARRY KNOLL WAY<br>FORT WAYNE, IN 468451926 | P-0016367 | 11/5/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| STOPHER, RONALD L<br>2436 BARRY KNOLL WAY<br>FORT WAYNE, IN 468451926 | P-0016384 | 11/5/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| STOPPKOTTE, CLAYTON K<br>PO BOX 365<br>305 A ST<br>SHELTON, NE 68876 | P-0021527 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STORCH, ARNOLD<br>STORCH, CINDY<br>27896 257 AVE.SE<br>MAPLE VALLEY, WA 98038 | P-0020241 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STORCH, ARNOLD<br>27896 257 AVE SE<br>MAPLE VALLEY, WA 98038 | P-0038572 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STORCH, ARNOLD<br>27896 257 AVE. SE<br>MAPLE VALLEY, WA 98038 | P-0038546 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STORCH, KAREN B<br>211 WEST HILL RD.<br>ELMIRA, NY 14903 | P-0014228 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STORCK, WILLIAM H<br>113 WILLIAM RICHMOND<br>WILLIAMSBURG, VA 23185 | P-0010428 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STORCK, WILLIAM H<br>113 WILLIAM RICHMOND<br>WILLIAMSBURG, VA 23185 | P-0010437 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOREY, MATTHEW J<br>STOREY, KATHLEEN M<br>16040 WEST PORT AU PRINCE LAN<br>SURPRISE, AZ 85379 | P-0034495 | 12/1/2017 | TK Holdings Inc., et al. | $930.80 | | | | | $930.80 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STOREY, NANCY J<br>1212 PUNAHOU ST. #902<br>HONOLULU, HI 96826-1021 | P-0039422 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOREY, RICARDO<br>23831 S. KURT LANE<br>CRETE, IL 60417 | P-0027306 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOREY, RICARDO T<br>23831 S. KURT LANE<br>CRETE, IL 60417 | P-0027318 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOREY, STEPHANIE N<br>14210 DICKENS ST.<br>UNIT 8<br>SHERMAN OAKS, CA 91423 | P-0037737 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STORFER, BENNETT<br>2501 ANTIGUA TERRACE<br>APT L2<br>COCONUT CREEK, FL 33066 | P-0000723 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STORIE, ROBERT W<br>3708 ALCANTARA LN<br>NORTH LAS VEGAS, NV 89084 | P-0027734 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STORIE, ROBERT W<br>3708 ALCANTARA LN<br>NORTH LAS VEGAS, NV 89084 | P-0027739 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STORM, CLIFFORD J<br>STORM, JANET Y<br>142 CHAMBERS ST.<br>RIDGECREST, CA 93555 | P-0021240 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STORM, KIMBERLY R<br>18506 E SUNNYDALE DR<br>QUEEN CREEK, AZ 85142 | P-0011809 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STORM, KIMBERLY R<br>18506 E SUNNYDALE DR<br>QUEEN CREEK, AZ 85142 | P-0011821 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STORM, MIA L<br>421 W 3RD #1708<br>AUSTIN, TX 78701 | P-0008443 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STORTI, DEBORAH J<br>11 WAMPANOAG AVENUE<br>WESTERLY, RI 02891 | P-0024003 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STORTS, SARAH J<br>6111 BREEZY HOLLOW LN<br>KATY, TX 77450 | P-0014286 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STORY, MARVIN D<br>5830 LELAND ANDERSON PLACE<br>LENOIR, NC 28645 | P-0036549 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STORY, RANDY<br>STORY, AUDREY T<br>5380 MASON DR<br>FORT BELVOIR, VA 22060 | P-0053842 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STORY, TRICIA M<br>2505 COTTAGE WAY #1<br>SACRAMENTO, CA 95825 | P-0022044 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOTT, ASHANTI<br>500 SAINT THOMAS LN<br>EAST SAINT LOUIS, IL 62206 | 760 | 10/27/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STOTTLE, DANNY L<br>STOTTLE, PATRICIA E<br>11126 STATE HWY 176<br>WALNUT SHADE, MO 65771 | P-0057369 | 2/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOTTLE, PATRICIA E<br>STOTTLE, DANNY L<br>11126 STATE HWY 176<br>WALNUT SHADE, MO 65771 | P-0030475 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOUFFER, JACQUELINE L<br>16 S MAIN ST<br>LEWISTOWN, PA 17044 | P-0048675 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOUT JR, GEORGE H<br>9 GALLO COURT<br>LAWRENCEVILLE, NJ 08648 | P-0038623 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOUT, BRENDA H<br>248 PERKASIE AVE<br>QUAKERTOWN, PA 18951-2809 | P-0025902 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOUT, CRISSY W<br>STOUT, JOHN D<br>912 ALLMAN AVE<br>LEHIGH ACRES, FL 33971 | P-0016811 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOUT, DONALD E<br>STOUT, MARIE E<br>25102 BLACK HORSE LANE<br>LAGUNA HILLS, CA 92653 | P-0020476 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOUT, JOANNE I<br>2284 MORGAN RD<br>CARLSBAD, CA 92008 | P-0017268 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOUT, KENNETH W<br>248 PERKASIE AVE<br>QUAKERTOWN, PA 18951-2809 | P-0025767 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOUT, RICHARD A<br>STOUT, KATHLEEN A<br>18160 COTTONWOOD RD.<br>NO. 273<br>SUNRIVER, OR 97707 | P-0017589 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOUT, RICHARD A<br>STOUT, KATHLEEN A<br>18160 COTTONWOOD RD.<br>NO. 273<br>SUNRIVER, OR 97707 | P-0018077 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOUT, SANDRA M<br>210 FIELDCREST LANE<br>EPHRATA, PA 17522 | P-0022073 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOUT, SANDRA M<br>210 FIELDCREST LANE<br>EPHRATA, PA 17522 | P-0022087 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOUT, THOMAS D<br>4611 S. FULLER AVE.<br>INDEPENDENCE, MO 64055 | P-0013925 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOUT, THOMAS D<br>4611 S. FULLER AVE.<br>INDEPENDENCE, MO 64055 | P-0013940 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOUT, THOMAS D<br>4611 S. FULLER AVE.<br>INDEPENDENCE, MO 64055 | P-0014006 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STOUT, TOMMY L<br>PO BOX 65556<br>TUCSON, AZ 85728 | P-0020030 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOUT, TOMMY L<br>PO BOX 65556<br>TUCSON, AZ 85728 | P-0020043 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOUTJESDYK, JENNIFER L<br>7860 SILVER HILLS DR<br>ROCKFORD, MI 49341 | P-0020748 | 11/9/2017 | TK Holdings Inc., et al. | $629.16 | | | | | $629.16 |
| STOVALL, NOLA M<br>6350 TIMBERLAND DR<br>DIMONDALE, MI 48821 | P-0025599 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOVALL-HARRIS, JENNIFER A<br>1878 PINEHURST VIEW COURT<br>GRAYSON, GA 30017 | P-0040625 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOVER, JAMES E<br>STOVER, KIM H<br>29 ROLAND WAY<br>MILFORD, MA 01757 | P-0022195 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOVER, JUSTIN L<br>3527 ABES LANDING DRIVE<br>GRANBURY, TX 76049 | P-0005159 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOVER, MARK W<br>1955 EAST COUNTY ROAD 36<br>TIFFAN, OH 44883 | P-0026468 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOVER, MICHELLE R<br>96 BARRE DRIVE<br>LANCASTER, PA 17601 | P-0011965 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOVER, TIM M<br>617 GUDGER RD<br>MADISONVILLE, TN 37354 | P-0004511 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOVER, WILLIAM D<br>5805 CAMPBELL ST<br>VALPARAISO, IN 46385 | P-0009362 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOVER-ORAMA, KRISTINA A<br>STOVER, CORA E<br>4305 WASHINGTON<br>#20<br>SPRINGFIELD, IL 62711 | P-0042323 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOW, MARY E<br>3642 SHORE SHADOWS DRIVE<br>CROSBY, TX 77532 | P-0031912 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOWE, MONICA<br>13 BROWN ST.<br>UNION CITY, PA 16438 | 4636 | 1/2/2018 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| STOWELL, MICHAEL D<br>STOWELL, MARYANN E<br>210 RICHBARN RD.<br>PITTSBURGH, PA 15212 | P-0020167 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOWELL, MICHAEL D<br>STOWELL, MARYANN E. E<br>210 RICHBARN RD.<br>PITTSBURGH, PA 15212 | P-0020170 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOWELL, TROY M<br>17319 QUICKSILVER ST NW<br>RAMSEY, MN 55303 | P-0018206 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STOYAK, DENNIS J STOYAK, KAREN J 511 TONELLI TRAIL LOCKPORT, IL 60441 | P-0020552 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOYANOFF JR, MIKE L 5566 ADDERSTONE CLARKSTON, MI 48346 | P-0034435 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRACHAN, DESIREE CHRYSLER CAPITAL 4146 PAULDING AVE BRONX, NY 10466 | P-0058217 | 10/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRACHAN, JESSICA B 8208 LONGFELLOW LANE FORT WORTH, TX 76120 | P-0052376 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRACKE, AARON J 5006 W VLIET STREET MILWAUKEE, WI 53208 | P-0054442 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRADLEY, JOHN A 4490 NORA AVE. PACE, FL 32571 | P-0020924 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAHN, YVONNE STRAHN, CHRISTOPHER 2410 OCEAN PARK BLVD, #6 SANTA MONICA, CA 90405 | P-0032574 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAIGHT, HARRY F 19599 COYOTE LAKES PKWY SURPRISE AZ 85378 | P-0014733 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAIGHT, HARRY F 19599 COYOTE LAKES PKWY SURPRISE AZ, 85378 | P-0014600 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAIN, LARRY R STRAIN, DEBBIE S 775 PALM AVE PENNGROVE, CA 94951 | P-0039587 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAIT, JAMES V 9715 FILLMORE ST THORNTON, CO 80229 | P-0006735 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAMA, CHRISTINE M 2001 GAY AVENUE GREENSBURG, PA 15601-5239 | P-0010016 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAND, ALEXANDER 131 RITCHIE AVE SILVER SPRING, MD 20910 | P-0049338 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRANG, ANN E 2 JULIEN DUBUQUE DRIVE #13 DUBUQUE, IA 52003 | P-0056271 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRANGE, LIYAH 1088 AMBERTON LANE POWDER SPRINGS, GA 30127 | P-0055515 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRANGE, MICHELLE M 535 OREGON TRL LINCOLN, NE 68521 | P-0019007 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRANGSTAD, LYNETTE 327 DOTY MINERAL POINT, WI 53565 | P-0043895 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STRANNARD, DAVID<br>3448 RANCHO RIO WAY<br>SACRAMENTO, CA 95834 | P-0027207 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRANNARD, DAVID L<br>3448 RANCHO RIO WAY<br>SACRAMENTO, CA 95834 | P-0027209 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAPEC, LEAH S<br>2076 ROCKROSE AVE<br>BALTIMORE, MD 21211 | P-0021000 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRASBURGER & PRICE, LLP<br>ROBERT P. FRANKE<br>901 MAIN STREET, SUITE 6000<br>DALLAS, TX 75202 | 129 | 9/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STRASSER, CHERYL L<br>STRASSER, PAUL<br>40188 JEFFERSON SPRINGS COURT<br>ALDIE, VA 20105 | P-0028491 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRASSER, MARK A<br>2 BAYBERRY DRIVE<br>CLIFTON PARK, NY 12065 | P-0012478 | 11/1/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| STRATAKOS, CHARLES J<br>14911 GRANITE CT<br>SARATOGA, CA 95070 | P-0023821 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRATE, JOSHUA M<br>JOHN-STRATE, KELLY J<br>1850 TAMARIND LANE<br>COCONUT CREEK, FL 33063 | P-0030194 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRATFORD, JAMES S<br>10076 NE 10TH STREET<br>PRATT, KS 67124 | P-0017422 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRATOSPHERE QUALITY<br>SCOTT SAMPSON<br>CINDY EVANS<br>12024 EXIT FIVE PARKWAY<br>FISHERS, IN 46037 | 486 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STRATOSPHERE QUALITY<br>SCOTT SAMPSON<br>CINDY EVANS<br>12024 EXIT FIVE PARKWAY<br>FISHERS, IN 46037 | 593 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STRATOSPHERE QUALITY<br>SCOTT SAMPSON<br>CINDY EVANS<br>12024 EXIT FIVE PARKWAY<br>FISHERS, IN 46037 | 928 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STRATOSPHERE QUALITY LLC<br>SCOTT SAMPSON<br>CINDY EVANS<br>12024 EXIT FIVE PARKWAY<br>FISHERS, IN 46037 | 577 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STRATOSPHERE QUALITY LLC<br>SCOTT SAMPSON<br>CINDY EVANS<br>12024 EXIT FIVE PARKWAY<br>FISHERS, IN 46037 | 938 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STRATTER, JOHN V<br>124 SE 11TH STREET<br>DEERFIELD BEACH, FL 33441 | P-0036761 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRATTON, DOROTHY R<br>STRATTON, DAVID A<br>8033 SW 69TH STREET<br>AUBURN, KS 66402-9525 | P-0043803 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRATTON, DOROTHY R<br>STRATTON, DAVID A<br>8033 SW 69TH STREET<br>AUBURN, KS 66402 9525 | P-0043935 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRATTON, ROBERT S<br>3107 WALNUT STREET<br>PORTSMOUTH, OH 45662 | P-0015047 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRATTON, STAN<br>2944 PLAYER LANE<br>TUSTIN, CA 92782 | P-0045281 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRATTON, THOMAS A<br>1664 HOLLY LAKE CIRCLE<br>SNELLVILLE, GA 30078 | P-0018609 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAUB, ANNA M<br>STRAUB, DONALD A<br>1302 N. FRANKLIN AVE.<br>RIVER FOREST, IL 60305-1039 | P-0053050 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAUB, AUBREY C<br>2847 SAN LUIS COURT<br>SACRAMENTO, CA 95818 | P-0036220 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAUB, EDWARD<br>1581 PATTON DRIVE<br>DUNEDIN, FL 34698 | P-0039184 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAUB, ISAAC W<br>3401 NE 57TH TERR<br>GLADSTONE, MO 64119 | P-0016190 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAUB, JEFFREY D<br>37108 MISSISSIPPI DRIVE<br>PLANTATION PARK<br>FRANKFORD, DE 19945 | P-0026140 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAUGHAN, KURT<br>STRAUGHAN, JULIE A<br>370 E MARKET ST<br>HALLAM, PA 17406 | P-0055998 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAUGHTER, HENRY W<br>STRAUGHTER, BONITA A<br>11610 OXFORD AVE. #7<br>HAWTHORNE, CA 90250 | P-0030723 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAUGHTER, JAY B<br>3225 DELMAR BLVD<br>APT B<br>SAINT LOUIS, MO 63103 | P-0010435 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAUGHTER, LATOYA A<br>25542 FOREST SPRING LAKE<br>SPRING, TX 77373 | P-0056358 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAUGHTER, STANLEY<br>1910 HICKORY LAWN DR.<br>HOUSTON, TX 77077 | P-0005221 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STRAUS, DAVID<br>827 BURWELL LN<br>COLUMBIA, SC 29205 | 451 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STRAUS, LAWRENCE K<br>19 PARDEE PLACE<br>EWING, NJ 08628 | P-0046686 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAUSBERG, DANIEL C<br>21680 SAVOIE WAY<br>NOVI, MI 48375 | P-0044445 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAUSS, MARK  I<br>60 E SHARON RD<br>CINCINNATI, OH 45246 | 1326 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STRAUSS, PETER<br>8310 GANNON AVENUE<br>SAINT LOUIS, MO 63132 | P-0025625 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAUSS, ROBERT<br>STRAUSS, CAROLE<br>4031 MORNING GLORY ROAD<br>COLORADO SPRINGS, CO 80920 | P-0010592 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAUSS, TANYA C<br>STRAUSS, HAL J<br>2328 SHADY HILL AVE.<br>LAS VEGAS, NV 89106 | P-0027201 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAWDER, JIMMY L<br>3150 SALINEVILLE RD NE<br>POBOX 434<br>CARROLLTON, OH 44615 | P-0027912 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAWDERMAN, ERIC J<br>909 GLOUSTER CIRCLE<br>HAMPSTEAD, MD 21074 | P-0008977 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAWN(FISK), MAUREEN B<br>STRAWN, JOHN P<br>4218 MOJAVE DRIVE<br>GRANBURY, TX 76049 | P-0031819 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAWN(FISK), MAUREEN B<br>STRAWN, JOHN P<br>4218 MOJAVE DRIVE<br>GRANBURY, TX 76049 | P-0034060 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAWN, IAN R<br>3234 S 74TH LN<br>PHOENIX, AZ 85043 | P-0005826 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAZZO, MICHAEL L<br>4 MICHELSON CT.<br>SACRAMENTO, CA 95835 | P-0042115 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STREATER, GENEVA M<br>6803 THIRD AVE<br>INDIAN TRAIL, NC 28079 | P-0003575 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STREDER, PAMELA B.<br>2110 HIGH COUNTRY DRIVE<br>CARROLLTON, TX 75007-2044 | 3963 | 12/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STREET, HELEN<br>828 PINE ST<br>GREENSBORO, NC 27401 | P-0057879 | 4/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STREET, MARGOT B<br>STREET, THOMAS W<br>2012 BEARING LANE<br>KISSIMMEE, FL 34744 | P-0011638 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STREET, PATRICIA<br>56 TOLL GATE RD<br>DOUGLASSVILLE, PA 19518 | P-0009554 | 10/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STREET, REBECCA L<br>STREET, MICHAEL H<br>115 E FOREST DR<br>WOODSTOCK, GA 30188-2748 | P-0004341 | 10/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STREET, SHARON A<br>11032 E. RALEIGH AVENUE<br>MESA, AZ 85212-2593 | P-0007720 | 10/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STREETER, CHRISTOPHER A<br>2159 HATHAWAY AVE.<br>WESTLAKE VILLAGE, CA 91362 | P-0015771 | 11/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STREETER, KENDREA L.<br>632 HADDOCK DRIVE<br>SAINT LOUIS, MO 63137 | 1216 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STREETER, TIMOTHY C<br>1761 HARLEY DRIVE<br>ANN ARBOR, MI 48103 | P-0011409 | 11/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STREETS, CRYSTAL O<br>4067 HARDWICK ST<br>396<br>LAKEWOOD, CA 90712 | P-0033913 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STREICHER, TERRENCE R<br>260 S HARBOR WATCH DR<br>STATESVILLE, NC 28677 | P-0054637 | 1/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STREICHER, TERRENCE R<br>260 S HARBOR WATCH DRIVE<br>STATESVILLE, NC 28677 | P-0054631 | 1/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STREICHER, TERRENCE R<br>260 S HARBOR WATCH DRIVE<br>STATESVILLE, NC 28677 | P-0054633 | 1/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STREIFER, RICHARD J<br>513 SARGENT CT.<br>BENICIA, CA 94510 | P-0027165 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STREIFFER, CATHERINE H<br>234 DORRINGTON BLVD<br>METAIRIE, LA 70005 | P-0031870 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STREIN, JOHN<br>362 WHITE ROAD<br>MINEOLA, NY 11501 | P-0019632 | 11/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STRELKOV, VYACHESLAV<br>1014 JEFFERY LANE<br>LITITZ, PA 17543 | P-0010167 | 10/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STREMPEL, DANIEL<br>STREMPEL, TARA<br>15 ADELPHI AVE.<br>HARRISON, NY 10528 | P-0009219 | 10/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STRENCIWILK, MAE E<br>1753 LASEA ROAD<br>SPRING HILL, TN 37174 | P-0012993 | 11/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STRENCICWILK, MAE E<br>1753 LASEA ROAF<br>SPRING HILL, TN 37174 | P-0013008 | 11/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STRESINSHE, MAUREEN T<br>11672 GLENVIEW DRIVE<br>ORLAND PARK, IL 60467 | P-0023626 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STRICKFADEN, DANIEL G<br>3420-C MILTON AVENUE<br>DALLAS, TX 75205 | P-0044701 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRICKLAND, AMY T<br>651 25TH AVENUE NW<br>HICKORY, NC 28601 | P-0030402 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRICKLAND, CONNIE J<br>STRICKLAND, PAMELA J<br>6017 IVERLEIGH CIRCLE<br>FAYETTEVILLE, NC 28311 | P-0043331 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRICKLAND, LISA W<br>63 REAM RD<br>STEVENS, PA 17578 | P-0011607 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRICKLAND, LOU ANNE B<br>1900 MCKINNEY AVENUE<br>UNIT 2403<br>DALLAS, TX 75201 | P-0010455 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRICKLAND, PAMELA<br>1212 RIVER OAKS DRIVE<br>FLOWER MOUND, TX 75028 | P-0031803 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRICKLAND, PAMELA<br>1212 RIVER OAKS DRIVE<br>FLOWER MOUND, TX 75028 | P-0031805 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRICKLAND, ROBERT O<br>60 CANYONS CT.<br>HAMPTON, GA 30228 | P-0002553 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRICKLAND, TIFFANEE K<br>110 HUNTERS CLUB LANE<br>NORCROSS, GA 30093 | P-0018256 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRICKLIN, JAMES D<br>5888 UNIVERSITY HEIGHTS DR<br>ATHENS, OH 45701 | P-0000103 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRICKROTH, GEORGE B<br>518 GROVE LN<br>CHINO VALLEY, AZ 86323-6901 | P-0006653 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRIEPECK, MICHELE<br>317 BIRCH ST<br>SCRANTON, PA 18505 | P-0010068 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRIETER, FREDERICK J<br>7814 FALLMEADOW LANE<br>DALLAS, TX 75248-5328 | 1506 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STRIETER, FREDERICK J<br>7814 FALLMEADOW LANE<br>DALLAS, TX 75248-5328 | 1979 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STRINGER, CALANDRA<br>1889 RUSTLING PINES BLVD<br>MIDWAY, FL 32343 | P-0008941 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRINGER, GARY D<br>STRINGER, DORIAN T<br>2875 POINTER CREEK ROAD<br>SCIENCE HILL, KY | P-0006306 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRINGER, GARY D<br>STRINGER, DORIAN T<br>2875 POINTER CREEK ROAD<br>SCIENCE HILL, KY 42553 | P-0010570 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STRINGER, JAMES 5708 CHOCTAW DR GRANBURY, TX 76049-5268 | P-0053938 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STRINGER, SHARON L 7620 CASTLETON FARMS WEST DR. INDIANAPOLIS, IN 46256 | P-0004086 | 10/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STRINGFELLOW, RICKEY A 34 ARIEL DR. WARD , AR 72176 | P-0055224 | 1/19/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STRINGFIELD, KARISSIA M 5832 N. MARSH BANK LN. APT. 102 CLARKSTON, MI 48346 | P-0050959 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STRINGFIELD, KARISSIA M 5832 N. MARSH BANK LN. APT. 102 | P-0050993 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STRITZEL, DEBORAH A 7190 SALMON CREEK ROAD WILLIAMSON, NY 14589 | P-0036955 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STROBEL, RICHARD C 4 EASTON LN CINNAMINSON, NJ 08077 | P-0007488 | 10/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STROBLE, CLINTON D 2703 PARKWOOD AVENUE BALTIMORE, MD 2121 | P-0011382 | 11/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STROCHAK, SCOTT P 625 CASA LOMA BLVD, #207 BOYNTON BEACH, FL 33435 | P-0000320 | 10/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STRODE, MITCHELL 37875 BIRCH LANE AVON, OH 44011 | P-0034408 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STRODEL, BETTY A 6409 HIGHCROFT DRIVE EVANSVILLE, IN 47715-3503 | P-0041774 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STROEBE, CAROLYN 1260 PARKWOOD DRIVE NOVATO, CA 94947 | P-0019148 | 11/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STROH, KENNETH W 770 N. VERMONT ST. ARLINGTON, VA 22203 | P-0039006 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STROHM, TODD E 1226 SW CENTURY AVE. PORT SAINT LUCIE, FL 34953 | P-0040537 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STROHMAN, JAMES 2710 WHITE OAK CIRCLE AMES, IA 50014 | P-0010574 | 10/31/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STROHMER, PAUL G 4109 GLEN PARK RD NOTTINGHAM, MD 21236-1018 | P-0047025 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STROK, ANDREW F 4436 VILLAGE DRIVE ATLANTA, GA 30338 | P-0037189 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STROMBERG, CHARLES L 14910 OLD YORK ROAD PHOENIX, MD 21131 | P-0010342 | 10/31/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STROME, RICHARD K<br>701 CATALINA AVE<br>SEAL BEACH, CA 99740 | P-0042033 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRONES, JENNIFER E<br>331 E MOHAWK DRIVE<br>FLAGSTAFF, AZ 86005 | P-0033742 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRONG, BEVERLY B<br>2304 E WINDSOR DR<br>DENTON, TX 762091447 | P-0056541 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRONG, CHERYL L<br>1975 MANCHESTER BLVD.<br>GROSSE POINTE WO, MI 48236 | P-0050340 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRONG, JANINE M<br>STRONG, RICKEY P<br>1646 RIVERBANK<br>LINCOLN PARK, MI 48146 | P-0024931 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRONG, KEVIN P<br>3079 HAWKS RIDGE LN<br>MARION, IA 52302 | P-0013769 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRONG, MARCIA<br>258 E. OLD PLANK ROAD<br>COLUMBIA, MO 65203 | P-0015043 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRONG, MONICA<br>204 NORTH WALKER CIRCLE<br>INDIANOLA, MS 38751 | P-0012088 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRONG, RUTH KOLP<br>4541 SALDANA DRIVE<br>FORT WORTH, TX 76133 | P-0047871 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRONG, THOMAS<br>23292 NE STATE RD 69<br>BLOUNTSTOWN, FL 32424 | 3104 | 11/21/2017 | TK Holdings Inc. | $2,599.46 | | | | | $2,599.46 |
| STRONGOSKY, BEVERLY A<br>327 T.R. 350<br>SULLIVAN, OH 44880 | P-0025679 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STROPES, BRANDALON<br>STROPES, JEREMY L<br>14507 E 110TH PL N<br>OWASSO, OK 74055 | P-0000057 | 10/18/2014 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STROTHER, ALLISON<br>16139 120TH AVE NE<br>BOTHELL, WA 98011 | P-0022630 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STROUD, ALLEN<br>51 ILEX DR<br>NEWBURY PARK, CA 91320 | P-0014581 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STROUD, ANN<br>821 DOLPHIN DR<br>DANVILLE, CA 94526 | P-0035451 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STROUD, JANET<br>51 ILEX DR<br>NEWBURY PARK, CA 91320 | P-0014576 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STROUD, SHYLA L<br>54 AVERY LANE<br>COLLIERS, WV 26035 | P-0018413 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STROUGH, WILLIAM M<br>3440 ROBERT BURNS DRIVE<br>RICHFIELD, OH 44286 | P-0049630 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STROUP, MICHAEL L<br>10200 GILES ST APT 1037<br>LAS VEGAS, NV 89183 | P-0033744 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STROUP, RICHARD J<br>28365 GITANO<br>MISSION VIEJO, CA 92692 | P-0041804 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STROZIER, RUTH E<br>220 SCHAUB ST<br>SHREVEPORT, LA 71115 | P-0015776 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRUCKMAN, JEFF A<br>STRUCKMAN, LAURA A<br>735 BLUE BARREL ST<br>HENDERSON, NV 89011 | P-0001972 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRUNK, JOHN<br>STRUNK, JEFFRY C<br>1108 MACINTOSH WAY<br>MATAMORAS, PA 18336 | P-0048508 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRUNK, ROGER W<br>1323 PEA RIDGE ROAD<br>FRANKFORT, KY 40601 | P-0005590 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRUPPECK, THOMAS<br>PURGATORIO, HELENA M<br>5627 POOL CANYON CV<br>AUSTIN, TX 78734 | P-0000826 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRUPPECK, THOMAS<br>5627 POOL CANYON CV<br>AUSTIN, TX 78734 | P-0000839 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRUTZ, JIM<br>STRUTZ, LINDA<br>4005 EAGLE WING RD<br>SPRINGFIELD, IL 62711 | P-0055948 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRYKER, JAMES M<br>STEVENS, JOYCE L<br>17515 SOUTH YAUPON CIRCLE<br>TOMBALL, TX 77377 | P-0002901 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRYKER, JAMES M<br>STEVENS, JOYCE L<br>17515 SOUTH YAUPON CIRCLE<br>TOMBALL, TX 77377 | P-0002911 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRYKER, JAMES M<br>STEVENS, JOYCE L<br>17515 SOUTH YAUPON CIRCLE<br>TOMBALL, TX 77377 | P-0003004 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRYKER, JAMES M<br>STEVENS, JOYCE L<br>17515 SOUTH YAUPON CIRCLE<br>TOMBALL, TX 77377 | P-0003014 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRYKER, JEFFREY R<br>STRYKER, ROCIO M<br>2924 LANCELOT LN<br>CLARKSVILLE, TN 37040 | P-0038339 | 12/10/2017 | TK Holdings Inc., et al. | $19,171.50 | | | | | $19,171.50 |
| STT FARMS LLC<br>STANLEY TOMONO<br>PO BOX 327<br>HONAUNAU, HI 96726 | P-0048336 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STT INC.<br>TANABE LAW<br>KESHA TANABE, ESQ.<br>4304 34TH AVE S<br>MINNEAPOLIS, MN 55406 | 16 | 7/3/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| STT INC.<br>TANABE LAW<br>KESHA TANABE, ESQ.<br>4304 34TH AVE S<br>MINNEAPOLIS, MN 55406 | 36 | 7/24/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| STT INC.<br>TANABE LAW<br>KESHA TANABE, ESQ.<br>4304 34TH AVE S<br>MINNEAPOLIS, MN 55406 | 158 | 10/3/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| STT USA INC.<br>TANABE LAW<br>KESHA TANABE, ESQ.<br>4304 34TH AVE S<br>MINNEAPOLIS, MN 55406 | 14 | 7/3/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| STUART, ANDREA M<br>NO ADDRESS PROVIDED | P-0008509 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STUART, CASSANDRA M<br>STUART, PHILLIP T<br>929 CHESAPEAKE WAY<br>KNOXVILLE, TN 37923 | P-0009054 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STUART, JEFFREY N<br>NO ADDRESS PROVIDED | P-0008519 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STUART, MARY E<br>299 ELIOT STREET<br>NATICK, MA 01760 | P-0033052 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STUART, REGINALD D<br>STUART, JOYCE S<br>121 FRANKLIN HEIGHTS DRIVE<br>MURFREESBORO, TN 37128 | P-0055042 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STUART, SHERROD E<br>STUART, DONNA<br>928 MACE AVE 3C<br>BRONX, NY 10469 | P-0008320 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STUBBLEFIELD, CAROL<br>3434 BLACKBURN AVE.<br>ASHLAND, KY 41101 | P-0000623 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STUBBLEFIELD, TAMMY<br>2140 BROOKS DR APT 521<br>DISTRICT HEIGHTS, MD 20747 | 2539 | 11/13/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| STUBBS, CURTIS<br>1562 CHAIN FERN WAY<br>FLEMING ISLAND, FL 32003 | 485 | 10/24/2017 | TK Holdings Inc. | $50,000.00 | | | | | $50,000.00 |
| STUBBS, GENEVIEVE G<br>4147 S FOUR MILE RUN DR<br>UNIT C<br>ARLINGTON, VA 22204 | P-0044690 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STUBBS, JASON L<br>9125 HWY 169<br>UNION STAR, MO 64494 | P-0012438 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STUBBS, LAUREL<br>5979 S 2825 W<br>ROY, UT 84067 | 4275 | 12/25/2017 | TK Holdings Inc. | $3,791.70 | | | | | $3,791.70 |
| STUBBS, LAUREL<br>5979 S 2825 W<br>ROY, UT 84067 | 4626 | 1/2/2018 | TK Holdings Inc. | $3,791.70 | | | | | $3,791.70 |
| STUBBS, PONAE<br>STUBBS, THOMAS J<br>42730 MORAGA RD #203<br>TEMECULA, CA 92591 | P-0055304 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STUBLASKI, NATHANIEL J<br>12017 BRENLYN LN<br>MINNETONKA, MN 55343 | P-0032094 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STUCK, TIMOTHY J<br>STUCK, CARLEEN L<br>201 BROOKS ST<br>ESSEX, IA 51638 | P-0012155 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STUCKO, GREGORY J<br>1224 71ST STREET<br>#4<br>DOWNERS GROVE, IL 60516 | P-0018302 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STUDDARD, BARBARA A<br>PO BOX 95204<br>NORTH LITTLE ROC, AR 72190 | P-0038937 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STUDER, BARBARA J<br>401 SE DELAWARE AVE #210<br>ANKENY, IA 50021 | P-0043199 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STUDNER, JON M<br>13604 MOUNT PROSPECT DRIVE<br>ROCKVILLE, MD 20850 | P-0015104 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STUERMAN, MICHAEL<br>6400 LAKOTA MEADOWS DRIVE<br>LIBERTY TOWNSHIP, OH 45044 | P-0051311 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STUEVE, ANTHONY J<br>STUEVE, BARBARA R<br>411 N 2ND ST<br>HIAWATHA, KS 66434-2003 | P-0010920 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STUHR, CRYSTAL L<br>18701 PATTERSON DRIVE<br>NEWALLA, OK 74857 | P-0004786 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STULL, JOANNE M<br>100 LEXINGTON BLVD<br>DELAWARE, OH 43015 | P-0017395 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STULPIN, JOSEPH M<br>99 ANDREW LANE<br>HANSON, MA 02341 | P-0040829 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STULTS, JOHN E<br>CROSBIE, DAPHNE A<br>714 RED LETTER STREET<br>HELENA, MT 59601 | P-0003197 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STULTZ, JOSHUA A<br>13418 PLUMBAGO CT<br>FT WAYNE, IN 46814 | P-0054452 | 1/12/2018 | TK Holdings Inc., et al. | $1,953.00 | | | | | $1,953.00 |
| STUMACHER, LEE<br>10533 SEASONABLE DRIVE<br>LAS VEGAS, NV 89129 | P-0006445 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STUMP JR, DAVID C<br>STUMP, SHANNON M<br>13723 CAHILL CT<br>CYPRESS, TX 77429 | P-0008618 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STUMP, KRISTIE E<br>243 MAPLE AVENUE<br>MOOREFIELD, WV 26836 | P-0004914 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STUMPE, MICHELE<br>STUMPE & ASSOCIATES<br>1600 PARKWOOD CIRCLE<br>SUITE 200<br>ATLANTA, GA 30339 | P-0036978 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STUMPE, MICHELE<br>STUMPE & ASSOCIATES<br>1600 PARKWOOD CIRCLE<br>SUITE 200<br>ATLANTA, GA 30339 | P-0004522 | 10/25/2017 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |
| STUPAR, BEN J<br>STUPAR, ANNE C<br>722 BLUE JAY CT<br>TIFFIN, IA 52340 | P-0009012 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STURDIVANT, ARTISH E<br>31 CHESHIRE TERR.<br>WEST ORANGE, NJ 07052 | P-0051486 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STURGIS, JEFFREY R<br>STURGIS, NICOLE M<br>22 WOODLAND ROAD<br>GORHAM, ME 04038 | P-0005680 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STURGON, KATHLEEN J<br>1512 CHESTNUT<br>CANON CITY, CO 81212 | P-0048055 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STURLEY, BETTY J<br>20705 SMALLWOOD CT<br>BEVERLY HILLS, MI 48025 2715 | P-0026078 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STURLEY, WILLIAM K<br>20705 SMALLWOOD CT<br>BEVERLY HILLS, MI 48025-2715 | P-0026077 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STURM, ROGER W<br>1820 UNION DRIVE<br>LAKEWOOD, CO 80215-3253 | P-0005049 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STURROCK, DANIEL<br>34 SAILLY AVE<br>PLATTSBURGH, NY 12901 | P-0046868 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STUSTER, JACK W<br>STUSTER, JOAN M<br>1516 MARQUARD TERRACE<br>SANTA BARBARA, CA 93101 | P-0025006 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STUTHARD, CHARLES R<br>8036 BRIAR RIDGE LANE<br>CITRUS HEIGHTS, CA 95610 | P-0021036 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STUTTS, JAMES W<br>STUTTS, CAROL J<br>108 WHISPERING HILLS DRIVE<br>BEREA, KY 40403 | P-0033544 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STYERS, GEORGE-DEVON L.<br>1307 WRIGHT STREET<br>LLANO, TX 78643 | 4745 | 1/23/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STYLES, KIMBERLY A<br>633 HEMLOCK DR<br>EUCLID, OH 44132 | P-0034339 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STYPE, CLARITA P<br>PO BOX 2752<br>EWA BEACH, HI 96706 | P-0028704 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STYPE, RANDY G<br>PO BOX 2752<br>EWA BEACH, HI 96706 | P-0028712 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STYRON, CARLEEN J<br>STYRON, DAVID B<br>455 LEISURE LN<br>PARADISE, CA 95969 | P-0027059 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SU, YVONNE<br>217 WORTHINGTON DRIVE<br>KINGSPORT, TN 37663 | P-0000507 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUARD, VICTOR A<br>SUARD, IRACEMA C<br>5360 STOW CIR<br>SANTA ROSA, CA 95409 | P-0015516 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUAREZ, ALFONSO<br>8701 MESA RD #23<br>SANTEE, CA 92071 | P-0055993 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUAREZ, DEBORAH M<br>49 LOUISE PL<br>NORTH HALEDON, NJ 07508 | P-0010528 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUAREZ, ELLEN M<br>NO ADDRESS PROVIDED | P-0047166 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUAREZ, HILDA R<br>527 RIVERHILL LP<br>LAREDO, TX 78046 | P-0050781 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUAREZ, HILDA R<br>527 RIVERHILL LP.<br>LAREDO, TX 78046 | P-0050813 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUAREZ, LEONEL A<br>67B BOYD ST<br>NEWARK, NJ 07103 | P-0006234 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUAREZ, NOLAN P<br>3411 KEARNY VILLA LN<br>SAN DIEGO, CA 92123 | P-0033414 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUAREZ, PEDRO<br>SUAREZ, DELMA<br>3115 MARIA LUIZA ST<br>EDINBURG, TX 78539 | P-0042185 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUAREZ, ROSALIS<br>5305 SW 126TH TERRACE<br>MIRAMAR, FL 33027 | P-0040810 | 12/15/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| SUAREZ, ZORAIDA<br>DOLORES, DOROTEA<br>661 COPPER DRIVE<br>APT 38<br>VISTA, CA 92083 | P-0046560 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUAZO, ERNEST B<br>1409 LYNDHURST AVE<br>HACIENDA HEIGHTS, CA 91745-2930 | P-0015570 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUBARU CANADA, INC. ATTN: BRIAN HAWKINS SENIOR VICE PRESIDENT AND CFO 560 SUFFOLK COURT MISSISSAUGA, ON L5R4J7 CANADA | 3432 | 11/26/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| SUBARU CANADA, INC. ATTN: BRIAN HAWKINS, SENIOR VICE PRESIDENT AND CFO 560 SUFFOLK COURT MISSISSAUGA, ON L5R4J7 CANADA | 3478 | 11/26/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| SUBARU CANADA, INC. ATTN: BRIAN HAWKINS, SENIOR VICE PRESIDENT AND CFO 560 SUFFOLK COURT MISSISSAUGA, ON L5R4J7 CANADA | 3479 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SUBARU CANADA, INC. ATTN: BRIAN HAWKINS SENIOR VICE PRESIDENT AND CFO 560 SUFFOLK COURT MISSISSAUGA, ON L5R4J7 CANADA | 3628 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| SUBARU CORPORATION (F/K/A FUJI HEAVY INDUSTRIES, LTD.) NAOKO TANIGUCHI GENERAL MANAGER - LEGAL DEPARTMENT EBISU SUBARU BLDG., 1-20-8, EBISU SHIBUYA-KU TOKYO 150-8554 JAPAN | 3429 | 11/26/2017 | TK Holdings Inc. | | | $2,282,895,917.83 | | | $2,282,895,917.83 |
| SUBARU CORPORATION (F/K/A FUJI HEAVY INDUSTRIES, LTD.) NAOKO TANIGUCHI GENERAL MANAGER - LEGAL DEPARTMENT EBISU SUBARU BLDG., 1-20-8, EBISU, SHIBUYA-KU, TOKYO 150-8554 JAPAN | 3453 | 11/26/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $2,282,895,917.83 | | | $2,282,895,917.83 |
| SUBARU CORPORATION (F/K/A FUJI HEAVY INDUSTRIES, LTD.) NAOKO TANIGUCHI GENERAL MANAGER - LEGAL DEPARTMENT EBISU SUBARU BLDG., 1-20-8, EBISU, SHIBUYA-KU TOKYO 150-8554 JAPAN | 3482 | 11/26/2017 | Takata de Mexico, S.A. de C.V. | | | $2,282,895,917.83 | | | $2,282,895,917.83 |
| SUBARU CORPORATION (F/K/A FUJI HEAVY INDUSTRIES, LTD.) NAOKO TANIGUCHI GENERAL MANAGER - LEGAL DEPARTMENT SUBARU CORPORATION EBISU SUBARU BLDG., 1-20-8, EBISU, SHIBUYA-KU TOKYO 150-8554 JAPAN | 3701 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $2,282,895,917.83 | | | $2,282,895,917.83 |
| SUBARU OF AMERICA, INC. ATTN: TERRI WOODARD CLAYBROOK, DIRECTOR-ASSOCIATE GENERAL COUNSEL 2235 MARLTON PIKE W. CHERRY HILL, NJ 08002 | 3419 | 11/26/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $68,262,257.00 | | | $68,262,257.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUBARU OF AMERICA, INC. ATTN: TERRI WOODARD CLAYBROOK DIRECTOR-ASSOCIATE GENERAL COUNSEL 2235 MARLTON PIKE WEST CHERRY HILL, NJ 08002 | 3454 | 11/26/2017 | Takata de Mexico, S.A. de C.V. | | | $68,262,257.00 | | | $68,262,257.00 |
| SUBARU OF AMERICA, INC. ATTN: TERRI WOODARD CLAYBROOK, DIRECTOR-ASSOCIATE GENERAL COUNSEL 2235 MARLTON PIKE WEST CHERRY HILL, NJ 08002 | 3464 | 11/26/2017 | TK Holdings Inc. | | | $68,262,257.00 | | | $68,262,257.00 |
| SUBARU OF AMERICA, INC. ATTN: TERRI WOODARD CLAYBROOK DIRECTOR-ASSOCIATE GENERAL COUNSEL 2235 MARLTON PIKE WEST CHERRY HILL, NJ 08002 | 3640 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $68,262,257.00 | | | $68,262,257.00 |
| SUBARU OF INDIANA AUTOMOTIVE, INC. (F/K/A SUBARU-ISUZU AUTOMOTIVE, INC.) ATTN: DOUGLAS R. MEYER, SENIOR MANAGER AND GENERAL COUNSEL LEGAL/HR/CSR 5500 STATE ROAD 38 E LAFAYETTE, IN 47905 | 3418 | 11/26/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $1,322,898,641.10 | | | $1,322,898,641.10 |
| SUBARU OF INDIANA AUTOMOTIVE, INC. (F/K/A SUBARU-ISUZU AUTOMOTIVE, INC.) ATTN: DOUGLAS R. MEYER, SENIOR MANAGER AND GENERAL COUNSEL LEGAL/HR/CSR 5500 STATE ROAD 38 E LAFAYETTE, IN 47905 | 3420 | 11/26/2017 | Takata de Mexico, S.A. de C.V. | | | $1,322,898,641.10 | | | $1,322,898,641.10 |
| SUBARU OF INDIANA AUTOMOTIVE, INC. (F/K/A SUBARU-ISUZU AUTOMOTIVE, INC.) ATTN: DOUGLAS R. MEYER, SENIOR MANAGER AND GENERAL COUNSEL LEGAL/HR/CSR 5500 STATE ROAD 38 E LAFAYETTE, IN 47905 | 3476 | 11/26/2017 | TK Holdings Inc. | | | $1,322,898,641.10 | | | $1,322,898,641.10 |
| SUBARU OF INDIANA AUTOMOTIVE, INC. (F/K/A SUBARU-ISUZU AUTOMOTIVE, INC.) ATTN: DOUGLAS R. MEYER 5500 STATE ROAD 38 EAST LAFAYETTE, IN 47905 | 3638 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $1,322,898,641.10 | | | $1,322,898,641.10 |
| SUBARU OF INDIANA AUTOMOTIVE, INC. (F/K/A SUBARU-ISUZU AUTOMOTIVE, INC.) ATTN: DOUGLAS R. MEYER SENIOR MANAGER AND GENERAL COUNSEL, LEGAL/HR/CSR 5500 STATE ROAD 38 EAST LAFAYETTE, IN 47905 | 3721 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $1,322,898,641.10 | | | $1,322,898,641.10 |
| SUBARU ORANGE COAST DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0048051 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUBARU ORANGE COAST DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056817 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUBER, ERICKA M 172-42 133 AVENUE APT 9B JAMAICA, NY 11434 | P-0029091 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUBIA, JASON C<br>2001 E. 21ST STREET, UNIT 229<br>SIGNAL HILL, CA 90755 | P-0050841 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUBLETT, HEATHER<br>SUBLETT, BRIAN<br>1111 REVERE PL<br>VERNON HILLS, IL 60061 | P-0009193 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUBLETT, JOE R<br>P.O. BOX 169<br>FT. DAVIS, TX 79734 | P-0027079 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUBOTICH, ANNE M<br>7344 E PAPAGE DR<br>SCOTTSDALE, AZ 85257 | P-0023636 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUBRAMANIAM, BASKARAN<br>1182 STAFFORD DRIVE<br>CUPERTINO, CA 95014 | P-0030872 | 11/23/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SUBRAMANIAN, HARI<br>4 KIMBALL CT<br>APT 202<br>WOBURN, MA 01801 | P-0041928 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUBRAMANIAN, NIMI<br>49084 FOUNDERS CT<br>CANTON, MI 48187 | P-0038408 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUBRAMANIAN, NIMI<br>49084 FOUNDERS CT<br>CANTON, MI 48187 | P-0038471 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUCHARA, MARTIN<br>32 TOWER HILL DR<br>RED BANK, NJ 07701 | P-0022856 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUCHOMEL, JAMA<br>311 S SWALL DR<br>APT 302<br>LOS ANGELES, CA 90048 | P-0031396 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUCKFIEL, EDGAR H<br>367 BRIDGEWATER CIRCLE<br>FREDERICKSBURG, VA 22406 | P-0021471 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUCKOW, MATTHEW<br>2504 AVERY LANE<br>ALTOONA, WI 54720 | 1125 | 11/1/2017 | TK Holdings Inc. | $10,000.00 | $0.00 | | | | $10,000.00 |
| SUCOFF, CARY W<br>2155 S OCEAN BLVD<br>UNIT 2<br>DELRAY BEACH, FL 33483 | P-0002036 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUDA, KENNETH R<br>317 MACALLAN DRIVE<br>PELHAM, AL 35124 | P-0006583 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUDALNIK, MICHAEL J<br>SUDALNIK, SUSAN J<br>7810 E. LAMONT RD.<br>ARGYLE, WI 53504 | P-0036638 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUDDARTH, SUSAN C<br>7387 LAWNDALE DRIVE<br>WEST CHESTER, OH 45069 | P-0024362 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUDDERTH, JOHN<br>9504 ARBOR LANE<br>RIVER RIDGE, LA 70123 | P-0018863 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUDDS, SHARON M<br>7186 SURREYWOOD WAY<br>SACRAMENTO, CA 95823 | P-0025419 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUDDUTH, SUZANNE<br>22063 E 947 RD.<br>VIAN, OK 74962 | P-0014032 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUDELA, CYNTHIA G<br>SUDELA, WILLIAM R<br>CRADY JEWETT + MCCULLEY<br>2727 ALLEN PARKWAY #1700<br>HOUSTON, TX 77019 | P-0021024 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUDETIC, DAVID J<br>130 WYNNE ST.<br>PITTSBURGH, PA 15209-1627 | P-0038933 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUDETIC, DAVID J<br>130V WYNNE ST.<br>PITTSBURGH, PA 15209-1627 | P-0038896 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUDHOFF, PATRICIA<br>696 CR 64<br>GARRETT, IN 46738 | P-0034796 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUDJATMIKO, EDWARD<br>2025 BLOOMFIELD CT<br>CUMMING, GA 30041 | P-0049041 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUDJATMIKO, EDWARD<br>2025 BLOOMFIELD CT<br>CUMMING, GA 30041 | P-0049045 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUDJATMIKO, EDWARD<br>2025 BLOOMFIELD CT<br>CUMMING, GA 30041 | P-0049048 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUDLER, JOY D<br>28 COTTAGE LANE<br>SPRINGFIELD, NJ 07081 | P-0046386 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUDLESKY, HELEN<br>SUDLESKY, JOHN J<br>4303 STATE ROUTE 2014<br>CLIFFORD TWNSHIP, PA 18421 | P-0028974 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUDNICK, CHARLES<br>151 S. RIVER ST.<br>PLAINS TOWNSHIP, PA 18705 | P-0050536 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUE, KATHI<br>SUE, CRAIG<br>1225 HOLLY LEAF LN<br>MEADOW VISTA, CA 95722 | P-0038210 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUEHRING, MIKE<br>3790 E. ESPLANADE<br>GILBERT, AZ 85297 | P-0004740 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUGAMELI, PAULINE<br>1644 LINCOLNSHIRE DR<br>ROCHESTER HILLS, MI 48309 | 5064 | 11/6/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SUGERMAN, CYNTHIA S<br>124 N WHISTLER<br>B-4<br>FREEPORT, IL 61032 | P-0042676 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUH, MYEONG<br>6137 JANES WAY<br>HILLIARD, OH 43026 | P-0021699 | 11/10/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUHAG, MANISH<br>6335 BRAVO CT APT 2B<br>PORTAGE, MI 49002 | P-0012371 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SUHL, DONNA C<br>DONNA SUHL<br>2190 S TWIN BRIDGE RD<br>DECATUR, IL 62521 | P-0044910 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SUHR, PHILIP<br>10574 FUCHSIA CIRCLE<br>SANTA FE SPRINGS, CA 90670 | P-0000015 | 10/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SUHR, PHILIP<br>10574 FUCHSIA CIRCLE<br>SANTA FE SPRINGS, CA 90670 | P-0000016 | 10/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SUHR, PHILIP<br>10574 FUCHSIA CIRCLE<br>SANTA FE SPRINGS, CA 90670 | P-0000022 | 10/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SUHR, PHILIP<br>10574 FUCHSIA CIRCLE<br>SANTA FE SPRINGS, CA 90670 | P-0019580 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SUHR, PHILIP<br>10574 FUCHSIA CIRCLE<br>SANTE FE SPRINGS, CA 90670 | P-0019980 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SUHR, PHILIP<br>10574 FUCHSIA CIRCLE<br>SANTE FE SPRINGS, CA 90670 | P-0019981 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SUICO, ANTONIO RAMON P<br>150 FRAPUCCINO AVENUE<br>NORTH LAS VEGAS, NV 89084 | 232 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SUITE, JACK<br>SUITE, MARY K<br>1861 LAUREL PLACE<br>CONCORD, CA 94521 | P-0015315 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SUITER, ALICE G<br>SUITER, LEO F<br>17 ANDREWS DRIVE<br>DALEVILLE, AL 36322 | P-0006313 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SUJATA, KAREN R<br>SUJATA, LEON<br>7261 PLEASANT VIEW DR<br>MACHESNEY PARK, IL 61115 | P-0014303 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SUKHANOVA, YULIA<br>GOLNAZARIAN, SHAYK<br>166 HAYES AVE<br>SOUTH BURLINGTON, VT 05403 | P-0046776 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SUKLOFF, COLLEEN<br>2906 WILD TREE DRIVE<br>APARTMENT 102<br>RIVERVIEW, FL 33578 | 425 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SUKRAMANI, AMNARJ<br>1408 MILLSTREAM LANE<br>#206<br>DUNEDIN, FL 34698 | P-0005361 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SUKUMARAN, KRISHNAKUMAR VALAKADAVIL<br>3392 BROOKSHEAR CIR<br>AUBURN HILLS, MI 48326 | 4508 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SULAEMAN, AUDREY<br>3307 VALENCIA AVENUE<br>SAN BERNARDINO, CA 92404 | P-0038083 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULAEMAN, WIJAYA<br>3307 VALENCIA AVENUE<br>SAN BERNARDINO, CA 92404 | P-0038085 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULAEMAN, WIJAYA<br>3307 VALENCIA AVENUE<br>SAN BERNARDINO, CA 92404 | P-0038090 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULEIMAN, KHALED H<br>1129 LONG POND ROAD<br>ROCHESTER, NY 14626 | P-0018888 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULIVAN, JESSE E<br>P.O. BOX 576<br>FAIRFIELD, CA 9R533 | P-0055072 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULKIN, MELANIE R<br>3221 OSCEOLA ST<br>UNIT B<br>DENVER, CO 80212 | P-0055703 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLINS, GERALD K<br>26 GRAYLYN DR<br>FAIRVIEW, NC 28730 | P-0052224 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN FLORES, STEPHANIE T<br>5845 E INDIGO COURT<br>ORANGE, CA 92869 | P-0048715 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, ANDREA-RAIS M<br>13733 TEMPLETON AVE NW<br>SILVERDALE, WA 98383 | P-0026384 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, ANNA J<br>647 GRATTAN ST<br>APT 3<br>CHICOPEE, MA 01020 | P-0011807 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, ANNAMARY<br>1933 HILLSIDE DRIVE<br>FALLS CHURCH, VA 22043 | 2264 | 11/2/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| SULLIVAN, BRITTNEY R<br>14913 SE MILL PLAIN BLVD<br>J59<br>VANCOUVER, WA 98684 | P-0053794 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, CAROL A<br>162 PARKSIDE DRIVE<br>ANNVILLE, PA 17003 | P-0012810 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, CAROL A<br>162 PARKSIDE DRIVE<br>ANNVILLE, PA 17003 | P-0026126 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, CATHLEEN<br>901 N POLLARD ST.<br>APT. 1212<br>ARLINGTON, VA 22203 | P-0050364 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, CHREE D<br>7225CRANE AVE<br>#15<br>JACKSONVILLE, FL 32216 | P-0001461 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, CHRISTY K<br>P.O. BOX 53<br>ORINDA, CA 94563 | P-0045158 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SULLIVAN, DEBORAH S<br>121 PLATEAURD<br>MONTEUALLO, AI 35115 | P-0026063 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, FELICIA C<br>18620 BLUE ISLAND<br>ROSEVILLE, MI 48066 | P-0034161 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, GRANT T<br>P.O. BOX 634<br>BIG BAR, CA 96010 | P-0033266 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, HANNAH E<br>21 REAGAN CIRCLE<br>ALLENSTOWN, NH 03275 | P-0007648 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, HOLLY<br>3928 PROSPECT ST<br>KENSINGTON, MD 20895 | 2650 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SULLIVAN, JOHN L<br>P.O. BOX 1998<br>MARTINSBURG, WV 25402-1998 | P-0034752 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, JOHN L<br>P.O. BOX 1998<br>MARTINSBURG, WV 25402-1998 | P-0037229 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, JOSEPHINE C<br>2920 NE CONNERS AVE STE 131<br>BEND, OR 97701-7926 | P-0036546 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, LAURA<br>2805 CHICAGO BLVD<br>FLINT, MI 48503 | 1110 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SULLIVAN, LINDA K<br>SULLIVAN, ROBERT E<br>805 HADDINGTON RD<br>EL DORADO HILLS, CA 95762 | P-0044558 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, LISA M<br>PO BOX 10494<br>GREENSBORO, NC 27404 | P-0008088 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, MARILYN<br>734 LAKESIDE CT.<br>DANVILLE, CA 94526 | P-0056645 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, MICHAEL<br>30 HOBOMACK ROAD<br>QUINCY, MA 02169-2508 | 736 | 10/27/2017 | TK Holdings Inc. | $700.00 | | $0.00 | | | $700.00 |
| SULLIVAN, MICHAEL H<br>SULLIVAN, LYNNE M<br>78G CAMERON LAKE LOOP ROAD<br>OKANOGAN, WA 98840 | P-0019770 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, MICHAEL L<br>SULLIVAN, MARGARET R<br>22115 JOSHUA KENDALL LN<br>KATY, TX 77449 | P-0027197 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, PATRICIA C<br>154 SHELTON ROAD<br>TRUMBULL, CT 06611 | P-0051571 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, PETER J<br>20692 WESTMINSTER DRIVE<br>STRONGSVILLE, OH 44149 | P-0004505 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, REBECCA L<br>500 OLD MERTZON ROAD<br>ELDORADO, TX 76936 | P-0006384 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SULLIVAN, REBECCA M<br>57 MYRON ST<br>NEW HAVEN, CT 06512 | P-0006293 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, ROBERT D<br>SULLIVAN, LINDA L<br>1691 N SUGAR PT.<br>CENTERPOINT, IN 47840 | P-0002167 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, ROBERT D<br>SULLIVAN, LINDA L<br>1691 N SUGAR PT.<br>CENTERPOINT | P-0057475 | 2/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, ROCHELLE<br>3024 EAGLERIDGE<br>SAN ANTONIO, TX 78228 | P-0049062 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, ROCHELLE<br>3024 EAGLERIDGE<br>SAN ANTONIO, TX 78228 | P-0049169 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, SEAN T<br>4917 RIVER FARM THAT<br>MARIETTA, GA 30068 | P-0003434 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, SHEMIAH M<br>14419 COBBLESTONE LANE<br>GARDENA, CA 90247 | P-0057142 | 2/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, SUSAN C<br>816 VERNIS DRIVE<br>BEAVERCREEK, OH 45434 | P-0040120 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, SUSAN E<br>137 READ ST<br>PORTLAND, ME 04103-3437 | P-0029149 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, THOMAS H<br>5415 GRAND AVE<br>WESTERN SPRINGS, IL 60558 | P-0012089 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, TIMOTHY<br>176 BLAKE AVE<br>BOHEMIA, NY 11716 | P-0008830 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, WILLIAM F<br>SULLIVAN, LINDA L<br>10511 JUNIPER LANE<br>SAINT JOHN, IN 46373 | P-0038884 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, ZACH<br>5947 LAMPLIGHTER LANE<br>KALAMAZOO, MI 49009 | P-0054172 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN-BLAKELY, DENICE M<br>2132 SANDY BRNACH PLACE<br>SAINT AUGUSTINE, FL 32092 | P-0001903 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN-PUGH, NANCY B<br>123 WYMAN RD<br>ABINGTON, MA 02351 | P-0011023 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULTAN, GREGORY B<br>JOHNSON, CAROL<br>2107 SHERMAN AVE<br>#B<br>EVANSTON, IL 60201 | P-0032085 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUMARDI, BENNY<br>2622 N THOMPSON RD<br>BROOKHAVEN, GA 30319 | P-0019588 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUMARSONO, ROY<br>SUMARSONO, KYLE<br>6899 PROXIMITY LANE<br>VICTOR, NY 14564 | P-0050018 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUMATE, VALERIE<br>6514 LAKOTA POINTE LN<br>LIBERTY TWP, OH 45044 | P-0054845 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUMATRA, SHEILA A<br>P.O. BOX 1174<br>GLENDALE, CA 91209 | P-0046552 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUMMA, MONTGOMERY E<br>147-27 11 AVENUE<br>WHITESTONE, NY 11357 | P-0017906 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUMMA, MONTGOMERY E<br>147-27 11 AVENUE<br>WHITESTONE, NY 11357 | P-0017915 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUMMERLIN, CAROLYN<br>1315 KARENDALE AVE<br>CHARLOTTE, NC 28208 | P-0044266 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUMMERLIN, CAROLYN<br>1315 KARENDALE AVE<br>CHARLOTTE, NC 28208 | P-0051757 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUMMERS, ANDREE<br>4499 BACCICH STREET<br>NEW ORLEANS, LA 70122 | P-0013224 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUMMERS, CASSANDRA C<br>RANDOLPH, LASHAWN R<br>1958 VALLEY TERRACE SE<br>WASHINGTON, DC 200324626 | P-0042094 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUMMERS, CHERYL R<br>SUMMERS, TARIE<br>5622 S 161ST STREET<br>OMAHA, NE 68135 | P-0017070 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUMMERS, KARL A<br>11201 NW 26TH. DR.<br>CORAL SPRINGS, FL 33065 | P-0054944 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUMMERS, TALLYN F<br>GADSON, BRENDA A<br>350 18TH AVE<br>BRICK, NJ 08724 | P-0004833 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUMMERS, TIM D<br>212 WATERVILLE DR<br>CLEVELAND<br>, TN 37323 | P-0039135 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUMMERSON, BEVERLY M<br>8000 FORT GILMER DRIVE<br>VARINA, VA 23231 | P-0042756 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUMMERVILLE, DANIEL C<br>2026 BRANDON AVE<br>POLAND, OH 44514 | 1441 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SUMMERVILLE, DANIEL C<br>2026 BRANDON AVE<br>POLAND, OH 44514 | 1785 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SUMMERVILLE, DANIEL S<br>SUMMERVILLE, JANET R<br>130 INDIAN CLIFFS DRIVE<br>CHICO, CA 95973-8868 | P-0028706 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUMMERVILLE, GLENN E<br>14 BRUNSWICK LANE<br>WILLINGBORO, NJ 08046 | P-0050755 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUMMERVILLE, GLENN E<br>14 BRUNSWICK LANE<br>WILLINGBORO, NJ 08046 | P-0051155 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUMMEY, LYNETTE<br>23823 VILLAGE HOUSE DR S<br>APT 8A<br>SOUTHFIELD, MI 48033-2611 | P-0028037 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUMNER, APRIL S<br>2092 CAMELOT DRIVE<br>LEWISVILLE, TX 75067 | P-0053078 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUMPTER, ALEXANDRIA<br>9404 78TH STREET<br>OZONE PARK, NY 11416 | 2033 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SUMPTER, MARK T<br>1758 HIDDEN BROOK COURT<br>MANTECA, CA 95337 | P-0055387 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUMPTER, ROBERT T<br>SUMPTER, CARMEN A<br>1841 N.W. 106 AV.<br>PEMBROKE PINES, FL 33026 | P-0018319 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUMPTER, ROBERT T<br>1841 N.W. 106 AV.<br>PEMBROKE PINES, FL 33026 | P-0018254 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUN, BINGJUN<br>1481 MORTON AVE<br>LOS ALTOS, CA 94024 | P-0012638 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUN, CHANG WU<br>2810 6TH ST SE<br>PUYALLUP, WA 98374 | P-0040058 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUN, CHENLIANG<br>10590 NE 12TH ST UNIT 102<br>BELLEVUE, WA 98004 | 3402 | 11/27/2017 | TK Holdings Inc. | $2,800.00 | | | | | $2,800.00 |
| SUN, LIN<br>45 PARK PL<br>NEW CANAAN, CT 06840 | P-0010174 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUN, YI<br>332 E. 90TH ST APT 2E<br>NEW YORK, NY 10128 | P-0045971 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUNDARARAJAN, CHOODAMANI<br>3890 PIMLICO DR<br>PLEASANTON, CA 94588 | P-0031593 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUNDARESAN, MUKUNDAN<br>2549 GOSLING DR<br>PLANO, TX 75075 | P-0055900 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUNDBERG, JAMES P<br>54383 ROYAL TROON<br>SOUTH LYON, MI 48178 | P-0053707 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUNDERMAN, DREW R<br>4520 N RIVER ROAD<br>56<br>OCEANSIDE, CA 92057 | P-0019784 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUNDIN, ROBERT W<br>450 W SCHAUMBURG<br>UNIT 68571<br>SCHAUMBURG, IL 60168 | P-0051778 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUNDT, ARNE N<br>16 WILMS AVE<br>SO SAN FRANCISCO, CA 94080 | P-0037841 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUNG, ALAN J<br>7961 WOODLARK WAY<br>CUPERTINO, CA 95014 | P-0030100 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUNNARBORG, JULIE<br>6860 BERGSTRAND ROAD<br>DULUTH, MN 55803 | 3687 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SUNNEX, INC.<br>8001 TOWER POINT DRIVE<br>CHARLOTTE, NC 28227 | P-0002771 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUNNEX, INC.<br>8001 TOWER POINT DRIVE<br>CHARLOTTE, NC 28227 | P-0002773 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUOZZO, DANA M<br>7235 DECATUR ST<br>APT B<br>NEW TRIPOLI, PA 18066 | P-0055100 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUOZZO, PHILIP W<br>240 PASCACK AVE<br>EMERSON, NJ 07630 | P-0050422 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUPAL, MIKE C<br>24843 HWY 22<br>MAUREPAS, LA 70449 | P-0035391 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUPERGAN, BARBARA A<br>728 W. JACKSON BLVD<br>UNIT 710<br>CHICAGO, IL 60661 | P-0053060 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUPERNOR, COREY R<br>693 MECHANIC STREET<br>LEOMINSTER, MA 01453 | P-0026642 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SURA, MONALI<br>19 PEBBLE BEACH DR<br>LIVINGSTON, NJ 07039 | 4578 | 12/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SURBECK, GREGORY D<br>SURBECK, CRISTIANE Q<br>413 CHEROKEE DRIVE<br>OXFORD, MS 38655 | P-0024109 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SURBER, MARY B<br>SURBER, JEFFREY W<br>1739 FAIR WAY<br>CARSON CITY, NV 89701 | P-0003211 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SURDEK, STANLEY<br>SURDEK, STEPHANIE<br>6919 HILLCREST DR<br>CRYSTAL LAKE, IL 60012 | P-0008677 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SURDYK, PEGGY A<br>1124 GREENTREE DR<br>DAYTON, OH 45429 | P-0029017 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SURETTE, PAUL E<br>ELLION, MICHELEE R<br>79 WEDGEWOOD DRIVE<br>NORTH EASTON, MS 02356-1379 | P-0048427 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SURGENT, LEIGH ANN<br>1410 DERBY STREET<br>BERKELEY, CA 94702 | P-0025766 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SURI, MARY L<br>MARY L SURI<br>65 WEST 96 STREET, #18H<br>NEW YORK, NY 10025 | P-0040723 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SURKIN, RONALD H<br>363 VALLEYBROOK ROAD<br>PO BOX 668<br>CHESTER HEIGHTS, PA 19017 | P-0049404 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SURLA, STEVEN<br>SURLA, STEVEN I<br>27432 CALAROGA AVENUE<br>HAYWARD, CA 94545 | P-0057761 | 3/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SURLES, GARY W<br>20 IONA WAY<br>BATESVILLE, AR 72501 | P-0014224 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SURPRIS, SHERLEY<br>8 LAKE DRIVE<br>WYANDANCH, NY 11798 | P-0044384 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SURPRIS, SHERLEY<br>8 LAKE DRIVE<br>WYANDANCH, NY 11798 | P-0044385 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SURRATT, ANGELA M<br>SURRATT, BENJAMIN D<br>13401 NE 28TH STREET<br>UNIT 304<br>VANCOUVER, WA 98682 | P-0037147 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SURRATT, ANGELA M<br>SURRATT, BENJAMIN D<br>13401 NE 28TH STREET<br>UNIT 304<br>VANCOUVER, WA 98682 | P-0040288 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SURRATT, ANGELA M<br>13401 NE 28TH STREET<br>UNIT 304<br>VANCOUVER, WA 98682 | P-0037134 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SURRATT, ANGELA M<br>13401 NE 28TH STREET<br>UNIT 304<br>VANCOUVER, WA 98682 | P-0040287 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SURRATT, DANNY K<br>POBOX224 / 104 GRIFFITH ST.<br>ECCLES, WV 25836 | P-0012149 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SURYAPUTRA, STEPHEN<br>316 WEDGEMERE STREET<br>CARY, NC 27519 | P-0020907 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUSA S. SAUER GMBH & CO KG<br>AN DER NIEDERMUHLE 4<br>DRESDEN GR 1257<br>GERMANY | 2603 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUSANA, PAUL<br>32 MEADOW RD<br>TRUMBULL, CT 06611 | P-0011885 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUSCEWICZ, JANINE P<br>615 WEYMOUTH CT<br>NEW HOPE, PA 18938 | P-0011577 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUSCEWICZ, THOMAS<br>SUSCEWICZ, JANINE<br>615 WEYMOUTH CT<br>NEW HOPE, PA 18938 | P-0011584 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUSDORF, ALEXIS<br>3109 E. GREENWAY ST<br>MESA, AZ 85213 | P-0015421 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUSSKIND, HARRY B<br>BOX 145027<br>CORAL GABLES, FL 33114 | P-0025302 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUSSMAN, FELICE R<br>11292 WALLINGSFORD RD<br>LOS ALAMITOS, CA 90720 | P-0029722 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUSSMAN, MICHAEL<br>7041 CAVIRO LANE<br>BOYNTON BEACH, FL 33437 | P-0046047 | 12/24/2017 | TK Holdings Inc., et al. | $6,500.00 | | | | | $6,500.00 |
| SUSSMAN, MYRON<br>SUSSMAN, JILL<br>5026 BELMONT AVE.<br>BETHEL PARK, PA 15102 | P-0039808 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUSSMAN, SAMUEL R<br>56 PINE HILL RD.<br>ENFIELD, CT 06082 | P-0012537 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUSSMAN-SKALKA, CAROL<br>606 PARK PLACE<br>SPRINGFIELD, NJ 07081 | P-0005949 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUSSMAN-SKALKA, CAROL<br>606 PARK PLACE<br>SPRINGFIELD, NJ 07081 | P-0005959 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUSSMAN-SKALKA, CAROL<br>606 PARK PLACE<br>SPRINGFIELD, NJ 07081 | P-0006181 | 10/27/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| SUTERA, ALEXANDER<br>6 REDWOOD TERRACE<br>FLEMINGTON, NJ 08822 | P-0026905 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTHARD, DAWN<br>11938 JOURNEYS END TRL<br>HUNTERSVILLE, NC 28078 | P-0040963 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTHERLAND SMITH, PAULETTE Y<br>1813 ALCOVY RIDGE LANE<br>LOGANVILLE, GA 30052 | P-0004497 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTHERLAND, JANAINA G<br>23434 COUNTRY CLUB DR. E.<br>BOCA RATON, FL 33428 | P-0017829 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTHERLAND, JERRY J<br>NO ADDRESS PROVIDED | P-0028992 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTHERLAND, KRISTY L<br>2300 DENNYWOOD DRIVE<br>NASHVILLE, TN 37214 | P-0030175 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUTHERLAND, LAWRENCE 1906 BAXLEY CIRCLE CARROLLTON, TX 75006-5858 | 731 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SUTHERLAND, MEGHAN K MEGHAN SUTHERLAND 7144 S. JUNIPER STREET TEMPE, AZ 85283 | P-0053128 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTHERLAND, STEVEN 739 SPINDLETREE AVE NAPERVILLE, IL 60565 | P-0053132 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTHERLAND, SUSAN A 273 ARDEN RD MENLO PARK, CA 94025-3054 | P-0041882 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTHERLAND, WENDY R SUTHERLAND, DAVID J 1412 PINECREST STREET RIVERTON, WY 82501 | P-0043922 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTHERLAND, WILLIAM T MINNESOTA TECHNICAL ADVISORY 18564 KRISTIE LANE EDEN PRAIRIE, MN 55346 | P-0049761 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTLIFF, ERNEST G 3501 JUAN TABO BLVD NE UNIT A6 ALBUQUERQUE, NM 87111 | P-0024326 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTLIFF, JAMES SUTLIFF, LOB PO BOX 223 NEWPORT, IN 47966 | P-0006678 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTLIFF, TANAYA 3501 JUAN TABO BLVD NE UNIT A6 ALBUQUERQUE, NM 87111 | P-0024338 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTPHIN, PHYLLIS L 3508 SAINSBURY LN GREENSBORO, NC 27409 | 979 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SUTTER, JON R 5627 BRIDLESPUR RIDGE PL COLORADO SPRINGS, CO 80918 | P-0046947 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTTERFIELD, EDWARD L SUTTERFIELD, CAROL A 9805 RALEIGH STREET WESTMINSTER, CO 80031 | P-0022677 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTTLE, JESSICA R 2980 MLK DR. SHREVEPORT, LA 71107 | P-0032823 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTTLE, STEVEN D 4200 TOWER LN CROWLEY, TX 76036 | P-0058043 | 7/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTTON III, WAYNE 11526 AZALEA TRACE GULFPORT, MS 39503 | P-0058140 | 7/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTTON, ANGELA 283 GIRARD AVE SOMERSET, NJ 08873 | P-0034412 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUTTON, CHRIS<br>11348 N. VIA VERONA WAY<br>FRESNO, CA 93730 | P-0012375 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTTON, CHRIS<br>11348 N. VIA VERONA WAY<br>FRESNO, CA 93730 | P-0015278 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTTON, CHRISTIAN D<br>18665 MIDWAY ROAD<br>APT 816<br>DALLAS, TX 75287 | P-0027213 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTTON, DAREE<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043584 | 12/21/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| SUTTON, DAREE<br>LAW OFFICES OF JASON TURCHIN<br>2883 EXECUTIVE PARK DRIVE, SUITE 103<br>WESTON, FL 33331 | 2890 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SUTTON, DOUG<br>1714 SIMERICK LANE<br>MELBOURNE, FL 32940 | 353 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SUTTON, LAUREL L<br>SUTTON, CARY O<br>1218 JEFFERSON ST<br>HOLLYWOOD, FL 33019 | P-0041284 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTTON, MICHAEL D<br>PO BOX 1202<br>NORTH HAMPTON, NH 03862 | P-0023988 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTTON, NANCY S<br>PO BOX 32005<br>CHARLOTTE, NC 28232 | P-0054186 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTTON, PATRICK L<br>SUTTON, ELENA K<br>120 FLATWOOD RD<br>HODGES, SC 29653 | P-0037343 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTTON, PAUL A<br>SUTTON, MELISSA M<br>5142 ELIZABETH<br>CHUBBUCK, ID 83202 | P-0006023 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTTON, RETHA M<br>TOYOTA<br>1637 MELVINVILLE CT LOT 12<br>FAYETTEVILLE, NC 28312 | P-0052612 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTTON, SKYLAR J<br>2243 RAVENNA STREET<br>HUDSON, OH 44236 | P-0004841 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTTON, SKYLAR J<br>2243 RAVENNA STREET<br>HUDSON, OH 44236 | P-0004843 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTTON, STEVEN<br>27 NAVAJO LANE<br>P.O. BOX 611<br>LOS LUNAS, NM 87031 | P-0010425 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTTON, STEVEN<br>27 NAVAJO LANE<br>LOS LUNAS, NM 87031 | P-0006592 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUTTON, STEVEN L<br>P.O. BOX 611<br>LOS LUNAS, NM 87031 | P-0021034 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUVOROV, YAKOV<br>6362 VEGAS DR.<br>SAN JOSE, CA 95120 | P-0042648 | 12/19/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| SUWARDHANA, AMIE L<br>11002 111 STREET<br>LARGO, FL 33778 | P-0029562 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUWARDHANA, HENDRA<br>11002 111 STREET<br>LARGO, FL 33778 | P-0029559 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUZUKI, USHA L<br>15048 DEWEY ST<br>SAN LEANDRO, CA 94579 | P-0046328 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUZUKI, YUKIKO T<br>TURNER, ALAN C<br>300 E 56TH ST<br>APT 20F<br>NEW YORK, NY 10022 | P-0046629 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SVANN, SAVEUN<br>2625 ST PAUL ST<br>BELLINGHAM, WA 98226 | P-0040416 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SVEC, KARL Z<br>SVEC, HANNAH C<br>11765 KERRY STREET, NW<br>COON RAPIDS, MN 55433 | P-0053391 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SVELA, MICHAEL<br>6519 SILVERLEAF CT.<br>FIRESTONE, CO 80504 | P-0008549 | 10/29/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| SVENNEBY, SHELLEY<br>109 N BERKELEY AVE<br>FULLERTON, CA 92831 | P-0047670 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SVINTSITSKI, OLEG<br>385 MOUNTAIN AVE<br>FRANKLIN LAKES, NJ 07417 | P-0008808 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SVINTSITSKIY, OLEG G<br>385 MOUNTAIN AVE<br>FRANKLIN LAKES, NJ 07417 | P-0009806 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SVIRKIN, YEVGENY<br>53 CEDAR ST APT 3317<br>WOBURN, MA 01801 | P-0007915 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SVOBODA, RALPH E<br>SVOBODA, LINDA G<br>RALPH SVOBODA<br>623 N RUMPLE LANE<br>ADDISON, IL 60101 | P-0009487 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SVRAKA, ADRY<br>859 CRESPI DRIVE<br>SAN LEANDRO, CA 94578 | P-0013538 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SVRAKA, TIBOR<br>859 CRESPI DRIVE<br>SAN LEANDRO, CA 94578 | P-0013408 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SVRCEK, DANIEL C<br>4208 SAWGRASS DR.<br>NORTH CHARLESTON, SC 29420 | P-0002894 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SVRCEK, DANIEL C<br>4208 SAWGRASS DR.<br>NORTH CHARLESTON, SC 29420 | P-0054509 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SVRCEK, DANIEL C<br>4208 SAWGRASS DRIVE<br>NORTH CHARLESTON, SC 29420 | P-0003011 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWADLEY, LINDA L<br>PO BOX 455<br>806 WALNUT<br>AURORA, MO 65605 | P-0012997 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWAFFORD, DORIS A<br>57 SHAWNEE TRL<br>RINGGOLD, GA 30736 | P-0029491 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWAGEL, JAMES A<br>SWAGEL, ROXANNA J<br>627 GRASSY HILL RD<br>SUMMERVILLE, SC 29483 | P-0001686 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWAGEL, JAMES A<br>SWAGEL, ROXANNA J<br>627 GRASSY HILL RD<br>SUMMERVILLE, SC 29483 | P-0055556 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWAIM, CAROL A<br>SWAIM, RANDY E<br>2736 LERKIM LANE<br>NORMAN, OK 73069 | P-0000302 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWAIM, RANDY E<br>SWAIM, CARAOL A<br>2736 LERKIM LANE<br>NORMAN, OK 73069 | P-0000285 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWAIM, ROBERT E<br>3031 MAPLE BRANCH DR<br>HIGH POINT, NC 27265 | P-0032606 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWAIM, ROBERT E<br>3031 MAPLE BRANCH DR<br>HIGH POINT, NC 27265 | P-0038014 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWAIN, ALECIA A<br>PO BOX 373<br>NORMAN, OK 73070 | P-0028735 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWAIN, DANIELLE J<br>SWAIN, WILLIAM J<br>2222 SHIRLEY STREET SE<br>LACEY, WA 98503 | P-0048825 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWAIN, MARCIA H<br>SWAIN, EDMUND J<br>215 WESTCHESTER WAY<br>BIRMINGHAM, MI 48009 | P-0044584 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWAIN, SAMANTHA R<br>2222 SHIRLEY ST SE<br>LACEY, WA 98503 | P-0048239 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWAIN, WILLIAM J<br>2222 SHIRLEY STREET SE<br>LACEY, WA 98503 | P-0048220 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWAMBA, SCOTT M<br>51077 NORTHVIEW<br>PLYMOUTH, MI 48170 | P-0030928 | 11/24/2017 | TK Holdings Inc., et al. | $3,177.33 | | | | | $3,177.33 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SWAMBA, SCOTT M<br>51077 NORTHVIEW<br>PLYMOUTH, MI 48170 | P-0030929 | 11/24/2017 | TK Holdings Inc., et al. | $3,177.33 | | | | | $3,177.33 |
| SWAMY, SHILPA P<br>36 CLIFFE AVE<br>LEXINGTON, MA 02420 | 834 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SWAN, JUDITH M<br>SWAN, PHILIP G<br>1600 DUTCH RIDGE RD SE<br>NEW LEXINGTON, OH 43764-9076 | P-0033831 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWAN, TRISTRAM R<br>SWAN, CAROLYN D<br>2031 LA COLINA DRIVE<br>NORTH TUSTIN, CA 929705 | P-0021435 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWAN, TRISTRAM R<br>SWAN, CAROLYN D<br>2031 LA COLINA DRIVE<br>NORTH TUSTIN, CA 92705 | P-0026816 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWANBERG, CHRIS<br>5329 MCCORDS AVE. SE<br>ALTO, MI 49302 | P-0040989 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWANBERG, LEONE<br>5329 MCCORDS AVE. SE<br>ALTO, MI 49302 | P-0040984 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWANCIGER, DIANNE V<br>4536 NW 20 DR.<br>GAINESVILLE, FL 32605 | P-0008359 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWANCIGER, DIANNE V<br>4536 NW 20 DR.<br>GAINESVILLE, FL 32605 | P-0008385 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWANEY, JACK D<br>24202 27TH AVE NE<br>ARLINGTON, WA 98223 | 2125 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SWANEY, PATRICIA<br>MITCHELL A. TOUPS, LTD.<br>P.O. BOX 350<br>BEAUMONT, TX 77704-0350 | P-0048577 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWANIC, CHRIS A<br>1250 DEL LILLY LANE<br>LAS VEGAS, NV 89123 | P-0001466 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWANIGAN, DENISE<br>1912 N. LOCKWOOD AVE<br>CHICAGO, IL 60639 | 2155 | 11/8/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| SWANK, SUZETTE A<br>4987 W. STATION LANE<br>APARTMENT 101<br>BOISE, ID 8373 | P-0009783 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWANN, PAM SWANN C<br>324 HOSFORD AVENUE<br>CONNEAUT, OH 44030 | P-0037354 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWANSBROUGH, CORTNEY<br>116 FAIRWAY RIDGE APT #B<br>AIKEN, SC 29803 | 3468 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SWANSON, BARBARA M<br>140 UWAPO RD UNIT 40-202<br>PO BOX 1112<br>KIHEI, HI 96753 | P-0044615 | 12/20/2017 | TK Holdings Inc., et al. | $480.00 | | | | | $480.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SWANSON, J BRADLEY<br>2596 CHAIN BRIDGE RD<br>VIENNA, VA 22181 | P-0017985 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWANSON, KARIN T<br>101 KAPOK CRESCENT<br>ROYAL PALM BEACH, FL 33411-4746 | P-0041131 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWANSON, LEANN<br>322 BUCKLAND TRACE<br>LOUISVILLE, KY 40245 | P-0001574 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWANSON, MICHAEL E<br>2290 COPLEY ST<br>AURORA, IL 60506 | P-0016896 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWANSON, NORMAN A<br>21587 ANCHOR BAY DRIVE<br>NOBLESVILLE, IN 46062 | P-0024753 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWANSON, PATRICIA<br>4721 TROUT LN<br>BLAIR, NE 68008 | P-0013217 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWANSON, RANDOLPH R.<br>1459 LEE PEARSON ROAD<br>GRANITE FALLS, NC 28630 | 4362 | 12/21/2017 | TK Holdings Inc. | | | | | | $0.00 |
| SWANSON, ROBERT J<br>12217 N WHISTLING WIND AVE<br>MARANA, AZ 85658-4695 | P-0005538 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWANSON, RONALD B<br>101 KAPOK CRESCENT<br>ROYAL PALM BEACH, FL 33411-4746 | P-0041103 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWANSON, SUZETTE M<br>570 DORCHESTER AVENUE<br>PITTSBURGH, PA 15226 | P-0049872 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWANSON, TERRIE S<br>1459 LEE PEARSON RD<br>GRANITE FALLS, NC 28630 | 4145 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SWANSON, ZACHARY J.<br>1026 ORCHID DRIVE NE<br>SAUK RAPIDS, MN 56379 | 1887 | 11/5/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| SWANTISH, RICHARD J<br>8711 BLIND PASS RD APT 301A<br>ST PETE BEACH, FL 33706 | P-0030233 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWART, JAMES<br>JACOBS, JUDITH<br>9 LYNDON RD<br>QUEENSBURY, NY 12804 | P-0010871 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWARTHOUT, JOSEPH R<br>SWARTHOUT, ROSE E<br>PO BOX 934<br>ROCKWALL, TX 75087 | P-0025783 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWARTZ, DONNA M<br>261 PEAT MOSS RD<br>WHITE HAVEN, PA 18661 | P-0029093 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWARTZ, JOHN R<br>10 MOSES ROAD<br>WARREN, NH 03279 | P-0051057 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWARTZ, JOHN R<br>10 MOSES ROAD<br>WARREN, NH 03279 | P-0051839 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SWARTZ, KEVIN D<br>1235 ANKENY HEIGHTS LN S<br>SALEM, OR 97306 | P-0018568 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWARTZ, MICHAEL F<br>2706 NICHOLSON ST.<br>HOUSTON, TX 77008 | P-0043974 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEARENGEN, MONTE L<br>900 WEST AVE<br>AUSTIN, TX 78701 | P-0000198 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEARINGEN, JONATHAN D<br>JONATHAN SWEARINGEN<br>280 S 18TH STREET<br>ST HELENS, OR 97051 | P-0017318 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEARINGEN, JONATHAN D<br>NO ADDRESS PROVIDED | P-0017328 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEARINGIN, DAVID W<br>26816 HWY 24<br>CARROLLTON, MO 64633 | P-0024629 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEAT, WACEY C<br>2762 EAST CENTER CREEK RD<br>HEBER CITY, UT 84032 | P-0029203 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEATT, CORNIE L<br>1031 GARDEN ST<br>LAMAR, SC 29069 | P-0055970 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEAZY, MICHAEL E<br>WILLIAMS, DONNA B<br>86338 FORTUNE DR<br>YULEE, FL 32097 | P-0033388 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEDIN, MICHAEL W<br>SWEDIN, MARTHA J<br>407 WOODLEY ST WEST<br>NORTHFIELD, MN 55057 | P-0053642 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEDLOW, SHARON F<br>5505 DRIFTWOOD DR<br>AUSTIN, TX 78731 | P-0020617 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEEDLER, SUSAN<br>SWEEDLER, JONATHAN<br>14569 CLEARVIEW DRIVE<br>LOS GATOS, CA 95032 | P-0033575 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEELEY, MEGAN ANNE<br>2419 SUMMERCREEK DRIVE<br>SANTA ROSA, CA 95404 | 2897 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SWEENEY III, RAYMOND J<br>15211 HINDSIGHT COURT<br>CARY, NC 27519 | P-0001545 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEENEY, DANIEL G<br>1710 W 360N<br>ST GEORGE, UT 84770 | P-0028669 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEENEY, DONALD J<br>SWEENEY, CATHERINE<br>8805 FOUNDERS CIR<br>PALMETTO, FL 34221-1309 | P-0019061 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEENEY, HEATHER M<br>215 DENNIS DRIVE<br>PRINCETON, NC 27569 | P-0003222 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SWEENEY, JAMES M<br>SWEENEY, HOLLY D<br>11414 E 101ST ST N<br>OWASSO, OK 74055 | P-0041341 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEENEY, JULIE A<br>SWEENEY, CHARLES A<br>PO BOX 2279<br>MANTECA, CA 95336 | P-0042259 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEENEY, LARRY J<br>327 FOREST PINES RD<br>AIKEN, SC 29803 | P-0037338 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEENEY, LENEE M<br>5414 HILLCREST DRIVE<br>LOS ANGELES<br>, CA 90043 | P-0015337 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEENEY, LLOYD<br>3395 MCCUTCHEON CROSSING DR<br>COLUMBUS, OH 43219 | P-0053131 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEENEY, MICHAEL D<br>P O BOX 116<br>NORDLAND, WA 98358-0116 | P-0030316 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEENEY, MICHAEL T<br>1111 MANNING STREET<br>PHILADELPHIA, PA 19107 | P-0020828 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEENEY, MICHAEL T<br>1111 MANNING STREET<br>PHILADELPHIA, PA 19107 | P-0020833 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEENEY, PATRICIA<br>1231 EARLHAM STREET<br>PITTSBURGH, PA | P-0036121 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEENEY, ROGER B<br>SWEENEY, JANIS M<br>1936 HAYWARDSHEATH<br>VIRGINIA BEACH, VA 23456 | P-0031320 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEENY, BRIAN B<br>85 N CRETIN AVE<br>ST PAUL, MN 55104 | P-0021115 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEET, ASHLEY M<br>3503 INKWOOD DR<br>ANDERSON, CA 96007 | P-0013310 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEET, CORRINE M<br>210 HAWKSTEAD DR<br>LEESBURG, GA 31763 | P-0002788 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEET, NATHALIE<br>18499 AVENUE D<br>PERRIS, CA 92570 | P-0046650 | 12/26/2017 | TK Holdings Inc., et al. | $957.26 | | | | | $957.26 |
| SWEETEERS, MICHAEL J<br>48 HAVEMEYER LANE<br>COMMACK, NY 11725/2032 | P-0052293 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEETERS, MICHAEL J<br>48 HAVEMEYER LANE<br>COMMACK, NY 11725 | P-0052402 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEETING, CARLTON E<br>SWEETING, HEIDEMARIE E<br>3017 BUCKEYE POINT DRIVE<br>WINTER HAVEN, FL 33881 | P-0038286 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SWEETING, TINESSA 9950 LAKE ELMHURST LANE, 214 OVIEDO, FL 32765 | 4446 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SWEETLAND, DEBRA BERNARD 300 S 6TH ST APT C2000 MINNEAPOLIS, MN 55487-0999 | 1040 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SWEETLAND, JACK R SWEETLAND, MARK R 211 STONE VALLEY WAY ALAMO, CA 94507 | P-0058045 | 7/11/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SWEETLAND, JENNY A SWEETLAND, MARK R 211 STONE VALLEY WAY ALAMO, CA 94507 | P-0058046 | 7/11/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SWEETLAND, MARK R 211 STONE VALLEY WAY ALAMO, CA 94507 | P-0014869 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SWEISBERGER, ANDREW F 4433 GRANTLEY TOLEDO, OH 43613 | P-0016981 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SWEITZER, STEVE S SWEITZER, ROSETTA A 701 CASSEL RD LOT 57 MANCHESTER, PA 17345 | P-0009954 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SWENAR, MICHAEL R 4885A MCKNIGHT RD #269 PITTSBURGH, PA 15237 | P-0031349 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SWENNUMSON, GREGORY J 47507 SHARPSKIN ISLAND SQUARE STERLING, VA 20165 | P-0030817 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SWENSON, JACK C 784 JUNE TERRACE LAKE ZURICH, IL 60047 | P-0011546 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SWENSON, SHEILA S 7030 VEERING LANE BURKE, VA 22015 | P-0013577 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SWERSEY, WILLIAM A BAIGINA, GALIA K 609 COLUMBUS AVE #12-C NEW YORK, NY 10024 | P-0007051 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SWIECICKI, KAREN SWIECICKI, STEVEN D 9 WILSON AVENUE SELDEN, NY 11784 | P-0036139 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SWIFT, BRIAN J HOOVER, ANNE P 1708 4TH AVE SE SIOUX CENTER, IA 51250 | P-0011948 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SWIFT, HUGH S 1225 GILLESPIE DRIVE NORTH PALM HARBOR, FL 34684 | P-0007723 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SWIFT, HUGH S 1225 GILLESPIE DRIVE NORTH PALM HARBOR, FL 34684 | P-0007870 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SWIFT, LINDA M<br>13251 KLINE RD.<br>EDINBORO, PA 16412 | P-0046476 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWIFT, PAUL<br>311 PARC OAKS CT.<br>ALEDO, TX 76008 | P-0002452 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWIFT, RICHARD A<br>9026 FLAMINGO CIRCLE<br>NORTH FORT MYER, FL 33903 | P-0035820 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWIFT-FARROW, SARAH<br>1076 ERIN DRIVE<br>EL CAJON, CA 92020 | P-0022317 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWIGLER, DAVID W<br>POB 2272<br>PANAMA CITY, FL 32402 | P-0029411 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWIHART, WILLIAM R<br>402 SANTA MARINA COURT<br>ESCONDIDO, CA 92029 | P-0030789 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWIHART, WILLIAM R<br>402 SANTA MARINA COURT<br>ESCONDIDO, CA 92029 | P-0030792 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWINDELL, CONSTANCE G<br>106 QUAIL HOLLOW DRIVE<br>MARION, NC 28752 | P-0055473 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWINDELL, LORI L<br>206 PHEASANT LN<br>WILLARD, MO 65781 | P-0020224 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWINEHART, DUSTIN T<br>7052 18TH AVE NW<br>SEATTLE, WA 98117 | P-0057710 | 3/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWINERTON, DONALD J<br>PO BOX 872<br>WOLFEBORO FALLS, NH 03896 | P-0028755 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWING, CAROL G<br>223 DULA SPRINGS ROAD<br>WEAVERVILLE, NC 28787 | P-0022014 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWINNEY, KATHLEEN E<br>350 MEADOWBROOK RD<br>AFTON, TN 37616 | P-0002669 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWINT, ROBERT T<br>1283 MARLKRESS ROAD<br>CHERRY HILL, NJ 08003 | P-0043110 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWINTON 3RD, EUGENE<br>3807 PORTAL AVE<br>TEMPLE HILLS, MD 20748 | P-0012209 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWINTON, LANAYA J<br>203 N WINEBIDDLE STREET<br>PITTSBURGH, PA 15224 | P-0054508 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWINTON, LISA D<br>77 DARTMOUTH STREET<br>ISLIP, NY 11751 | P-0053256 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWINTON, SAFIYYAH W<br>12607 FRANK WILEY LANE<br>CHARLOTTE, NC 28278 | P-0003801 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWIRE-LAWS, HOPE A<br>85 FELWOOD LANE<br>PALM COAST, FL 32137 | P-0054797 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SWISLOW, JAWANN J<br>418 MCAULEY STREET<br>OAKLAND, CA 94609 | P-0029378 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWISLOW, JAWANN J<br>418 MCAULEY STREET<br>OAKLAND, CA 94609 | P-0029375 | 11/20/2017 | TK Holdings Inc., et al. | $456.00 | | | | | $456.00 |
| SWITT, CHRISTOPHER D<br>2519 W 550 S<br>LAFAYETTE, IN 47909 | P-0018414 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWITZER, BARBARA J<br>2238 WOODWIND WAY<br>LEAGUE CITY, TX 77573 | P-0003100 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWITZER, JOHN B<br>312 LOVERS LANE<br>OCEAN SPRINGS, MS 39564 | P-0006184 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWOPE LAW, P.L.<br>C/O SCOTT P. SWOPE<br>PO BOX 1021<br>PALM HARBOR, FL 34682 | P-0024621 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWOPE, EDWIN R<br>2124 BANBURY RD<br>KALAMAZOO, MI 49001 | P-0020530 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWOPE, RICHARD L<br>SWOPE, MARGARETHA R<br>815 SO 174TH ST<br>SPANAWAY, WA 98387 | P-0017717 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWORIN, BRIAN C<br>4832 BRIDE ST<br>NORTH LAS VEGAS, NV 89081-3124 | P-0000472 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWORTFIGUER, ANDREW C<br>BROOKS, KAREN M<br>4509 SAN SIMEON DR<br>AUSTIN, TX 78749-3870 | P-0025906 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWORTFIGUER, ANDREW C<br>BROOKS, KAREN M<br>4509 SAN SIMEON DRIVE<br>AUSTIN, TX 78749-3870 | P-0025883 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYBOUTS, MICAH M<br>12416 W MEADOW CT<br>AIRWAY HEIGHTS, WA 99001 | P-0017724 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYCHOFF, KALERIA S<br>2324 SANTIAGO STREET<br>SAN FRANCISCO, CA 94116 | P-0028327 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYCOFF, TODD A<br>66 RIDGEVIEW DR<br>BASKING RIDGE, NJ 07920 | P-0009428 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYDER, AMANDA M<br>SNYDER, STEVEN D<br>2550 W GRANITE PASS ROAD<br>PHOENIX, AZ 85085 | P-0003529 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYDNOR, MARC<br>5020 RIVERVIEW RD<br>ATLANTA, GA 30327 | P-0008633 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYED, ATIQ A<br>2085 TOLUCA DR<br>BROWNSVILLE, TX 78526 | P-0044736 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SYED, TALIBUDDIN 19688 E FAIR DRIVE AURORA, CO 80016 | P-0005213 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYGALL, KARL M 77 HAVEMEYER LANE UNIT 217 STAMFORD, CT 06902 | P-0009738 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYGALL, KARL M 77 HAVEMEYER LANE UNIT 217 STAMFORD, CT 06902 | P-0009895 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYKES, AUDREY 1279 DILLON RD AUSTELL, GA 30168 | P-0029451 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYKES, JEFFREY E 43166 BALTUSROL TERR ASHBURN, VA 20147 | P-0049212 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYKES, NICOLE M PO BOX 1285 DOVER, DE 19903 | P-0031136 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYKES, REGINA J 538 CRIGLER RD CRAWFORD, MS 39743 | P-0013993 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYLVA, SANDRA S 1267 ULUPII STREET KAILUA, HI 96734-4304 | P-0032965 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYLVEST, JACQUELINE M 21 PARK TIMBERS DRIVE NEW ORLEANS, LA 70131 | P-0019972 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYLVESTER, ROBERT J PO BOX 22487 JUNEAU, AK 99802 | P-0057392 | 2/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYLWESTER, BREANA J 20265 ELLIE LANE BEND, OR 97703 | P-0024154 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYMINGTON, BRIAN R SYMINGTON, CASEY L 3935 11TH AVENUE KEARNEY, NE 68845 | P-0017510 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYMON, JUDD M 7 BONNY LN N. ANDOVER, MA 01845 | P-0054693 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYMONDS, SHARON L 36 CHIFFELLE ST. BLUFFTON, SC | P-0001678 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYMONS, JOHN 182 NUN DR CRESTVIEW, FL 32536 | 619 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SYNAL, ROBERT S SYNAL, SHIRLEY A 5848 S. NORDICA CHICAGO | P-0050727 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYNTEL INC JOGINDER MARTHARU 525 E BIG BEAVER ROAD SUITE 300 TROY, MI 48083 | 176 | 10/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SYPEK, JOSEPH F<br>196 ROOT ROAD<br>WESTFIELD, MA 01085 | P-0025049 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYPRZAK, ADAM<br>1841 FERNCREEK PL<br>N CHESTERFIELD, VA 23235 | P-0051255 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYPRZAK, STEPHANIE<br>1841 FERNCREEK PL<br>N CHESTERFIELD, VA 23235 | P-0051332 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYPULT, MICHAEL D<br>1676 RAINBOW ROAD<br>ROGERS, AR 72758 | P-0048718 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYREK, SEAN M<br>8717 SE MONTEREY AVE UNIT 202<br>HAPPY VALLEY, OR 97086 | P-0056528 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYROVOI, VITALII<br>18151 BEACH BLVD. #410<br>HUNTINGTON BEACH 92648 | P-0054654 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYSSOEVA, MARGARITA<br>1420 NORTH FULLER AVENUE #107<br>LOS ANGELES, CA 90046 | P-0052253 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZABLA, LESLIE M<br>2210 ROUND ROCK DR<br>AKRON, OH 44333-2306 | P-0004280 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZABO, JANE A<br>4337 RISINGHILL ROAD<br>ALTADENA, CA 91101-3741 | P-0032942 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZABO, LESLIE A<br>590 BROADHEAD AVENUE<br>PITTSBURGH, PA 15205 | P-0025687 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZADKOWSKI, WILLIAM Z<br>229 SOUTHGATE DRIVE<br>NORTHBROOK, IL 60062 | P-0035901 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZAFRANSKI, DAVID T<br>2156 NW FLANDERS ST<br>PORTLAND, OR 97210 | P-0015913 | 11/4/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SZAKONYI, ANNAMARIA<br>5926 WEST PARK AVE<br>ST. LOUIS, MO 63110 | P-0044514 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZALAD, LLC<br>BOX 727<br>LIBERTY LAKE, WA 99019 | 4342 | 12/26/2017 | TK Holdings Inc. | $2,200.00 | | | | | $2,200.00 |
| SZALAY, JAMES R<br>4412 CORINTH AVE<br>CULVER CITY, CA 90230 | P-0041821 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZALAY, JAMES R<br>4412 CORINTH AVE<br>CULVER CITY, CA 90230 | P-0041826 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZALWINSKI, BRYAN D<br>118 QUINCY PL NE<br>WASHINGTON, DC 20002 | P-0045234 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZARY, JASON<br>5712 PARKSTONE CROSSING DRIVE<br>JACKSONVILLE, FL 32258 | 902 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SZCZEPANIAK, ANDREA Y<br>SZCZEPANIAK, PIOTR M<br>133 WISTORIA CT<br>CIBOLO, TX 78108 | P-0003318 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZCZESNIAK, JONATHAN D<br>751 PEPPERBUSH DRIVE<br>MYRTLE BEACH, SC 29579 | P-0046422 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZEGEDI, LASZLO<br>502 CYPRES RD.<br>BELLINGHAM, WA 98225 | P-0039539 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZEGEDI, LASZLO<br>502 CYPRESS RD.<br>BELLINGHAM, WA 98225 | P-0039549 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZETO, DENNIS<br>33763 SHYLOCK DRIVE<br>FREMONT, CA 94555-2117 | P-0021609 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZEWCZYK, MARGARET R<br>89 GREGORY DRIVE<br>SEEKONK, MA 02771 | P-0023841 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZLAGA, STACY A<br>3314 LONG POINT DR<br>TOMS RIVER, NJ 08753 | P-0008288 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZOR, MICHAEL P<br>SZOR, SUZAN M<br>16515 CLUB DRIVE<br>SOUTHGATE, MI 48195 | P-0030469 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZOR, MICHAEL P<br>SZOR, SUZAN M<br>16515 CLUB DRIVE<br>SOUTHGATE, MI 48195 | P-0036593 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZOSTAKOWSKI, CHRISTINE T<br>18738 MEADOW LANE<br>STRONGSVILLE, OH 44136 | P-0046124 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZOT, NICHOLAS J<br>PO BOX 813<br>POCONO SUMMIT, PA 18346 | P-0014339 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZOT, NICHOLAS J<br>PO BOX 813<br>POCONO SUMMIT, PA 18346 | P-0014358 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZOT, NICHOLAS J<br>PO BOX 813<br>POCONO SUMMIT, PA 18346 | P-0014389 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZUCH, LATRICIA J<br>19169 WOOD<br>MELVINDALE, MI 48122 | P-0041585 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZUCS, PETER N<br>7262 ADENA HILLS COURT<br>WEST CHESTER, OH 45069 | P-0020860 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZULCZYK, SHOLPAN<br>820 CAPITOL DR<br>APT 1004<br>CARNEGIE, PA 15106 | P-0010390 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZULKOWSKI, GLORIA J<br>1218 SNEE DRIVE<br>PITTSBURGH, PA 15236 | P-0034679 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SZULYA, ROBERT J<br>NO ADDRESS PROVIDED | P-0032089 | 11/27/2017 | TK Holdings Inc., et al. | $36,300.00 | | | | | $36,300.00 |
| SZUSTAKIEWICZ, JERZY K<br>1739 BOULDER DR<br>DARIEN, IL 60561 | P-0019517 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZWERGOLD, NAVA<br>1301 GALLATIN ST. NW<br>WASHINGTON, DC 20011 | P-0057730 | 3/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZYDLO, RAYMOND J<br>SZYDLO, DOLORES J<br>402 KELLY LN<br>CRYSTAL LAKE, IL 60012 | P-0013571 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZYJKA, OLYA M<br>25 KLINE STREET<br>AMSTERDAM, NY 12010 | P-0049393 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZYJKA, OLYA M<br>25 KLINE STREET<br>AMSTERDAM, NY 12010 | P-0049703 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZYJKA, OLYA M<br>25 KLINE STREET<br>AMSTERDAM, NY 12010 | P-0049857 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZYJKA, XRYSTYA A<br>43 HOUSEMAN AVENUE<br>CHATHAM, NY 12037 | P-0050332 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZYMANSKI, GERALD<br>1134 183RD STREET<br>HOMEWOOD, IL | P-0050506 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZYMCZYK, JAMES<br>12 PRINCETON DRIVE<br>JACKSON, NJ 08527 | P-0034351 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZYMURSKI, DOUGLAS M<br>SZYMURSKI, ADELMA<br>5303 BAYWOOD DRIVE<br>WAXHAW, NC 28173-8182 | P-0019699 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TA, KHANG<br>NGUYEN, HUONG | P-0029893 | 11/21/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| TAANI, MURAD<br>4101 N ARDMORE AVE APT # 12<br>MILWAUKEE, WI 53211 | P-0004811 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TABACZYK, EDWARD J<br>751 KEYSTONE LANE<br>VERNON HILLS, IL 60061 | P-0005982 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TABAK, STEVEN<br>1620 S MICHIGAN AVE<br>UNIT 722<br>CHICAGO, IL 60616 | P-0040155 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TABAKA, ROBERT R<br>3464 E WESTERN RESERVE RD<br>POLAND, OH 44514-2847 | P-0031789 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TABANO, LINDA M<br>86 DITMARS STREET<br>BRONX, NY 10464 | P-0041812 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TABASZEWSKI, CALLIN J<br>2600 N HAMPDEN CT<br>E6<br>CHICAGO, IL 60614 | P-0011274 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TABB, ROXANNE E<br>1828 SKYLINE DRIVE<br>FULLERTON, CA 92831 | P-0022738 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TABBUSH, JACK P<br>4970 TOPEKA DRIVE<br>TARZANA, CA 91356 | P-0014362 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TABER, NORMA J<br>PO BOX 408<br>CABIN JOHN, MD 20818 | P-0036396 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TABIN, SANFORD<br>6 TIGER MAPLE LN<br>SAVGERTIES, NY 12477 | P-0027722 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TABOH, ROBERT P<br>7627 PARTRIDGE ST CIRCLE<br>BRADENTON, FL 34202 | P-0051644 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TABONY, PAUL<br>P.O. BOX 11385<br>WESTMINSTER, CA 92685 | P-0022123 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TABOR, HEIDI E<br>13 BAY BRIDGE DRIVE<br>BRICK, NJ 08724 | P-0018277 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAC INSUMOS INDUSTRIALES<br>AVE. INOVACION 2615<br>IMPULSO<br>CHIHUAHUA, CHIHU 31183<br>MEXICO | 4195 | 12/21/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| TACHER, ROBERT D<br>TACHER, DOLLY D<br>16919 N BAY RD<br>APT 221<br>SUNNY ISLES BCH, FL 33160 | P-0008231 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TADAS, KAREN D<br>4324 S ROGER WAY<br>CHANDLER, AZ 85249 | P-0046144 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TADDEO, ANTHONY S<br>TADDEO, RUTH M<br>300 CHESTNUT HILL ROAD<br>WARWICK, MA 01378 | P-0008783 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TADROUS, GIRGIS M<br>2621 BOWWATER LANE<br>ANTIOCH, TN 37013 | P-0028811 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TADROUS, KIROLOS<br>1110 SIOUX DR<br>INDIAN HARBOUR B, FL 32937 | P-0003360 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAFLOVE, NATHAN B<br>4101 VIA SOLANO<br>PALOS VERDES EST, CA 90274 | P-0015930 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAFOLLA, JACLYN E<br>29108 S. HIGHMORE<br>RANCHO PALOS VER, CA 90275 | P-0052081 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAFOLLA, JACLYN E<br>29108 S. HIGHMORE AVE<br>RANCHO PALOS VER, CA 90275 | P-0052051 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAFOLLA, JACLYN E 29108 S. HIGHMORE AVE RANCHO PALOS VER, CA 90275 | P-0052061 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAFOLLA, JACLYN E 1090 WALNUT AVE APT #5 LONG BEACH, CA 90813 | P-0058391 | 3/21/2019 | TK Holdings Inc., et al. | $23,200.20 | | | | | $23,200.20 |
| TAFOLLA, JACLYN E 1090 WALNUT AVE APT #5 LONG BEACH, CA 90813 | P-0058390 | 3/21/2019 | TK Holdings Inc., et al. | $53,134.88 | | | | | $53,134.88 |
| TAFOYA, BRUCE A 4698 W STUART AVENUE FRESNO, CA 93722 | P-0042035 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAFOYA, EDWARD R PECK, HEATHER R 4075 ALTO AVE LAS VEGAS, NV 89115 | P-0001413 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAFT, DALLAS M 5405 MANITOWAC DRIVE RANCHOPALOSVERDE, CA 90275 | P-0024281 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAFT, SUSAN M 2633 CARSON DRIVE KATY, TX 77493 | P-0006559 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAFURI, JOHN 3083 N. WINDSOR COURT WESTLAKE, OH 44145-6717 | P-0012349 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAGAMI, WESLEY J 36507 DOVER LIVONIA, MI 48150 | P-0031565 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAGGART, DEBORAH A 431 JUPITER LAKES BLVD #2103D JUPITER, FL 33458 | P-0025617 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAGGART, HOWARD M TAGGART, HEATHER M 5055 MAYMONT PARK CIR BRADENTON, FL 34203 | P-0022420 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAGGART, SUZANNAH 748 BENWOOD PLACE ROUND ROCK, TX | P-0001950 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAGHAVI, ADAM 190 GLEN RD PASADENA, MD 21122 | P-0046520 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAGLIANI, ROBERT C PRIMARY LEARNING, LLC 7119 S ESPANA WAY CENTENNIAL, CO 80016-2138 | P-0009507 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAGLIANI, ROBERT C PRIMARY LEARNING, LLC 7119 S ESPANA WAY CENTENNIAL, CO 80016-2138 | P-0009527 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAGLIANI, ROBERT C PRIMARY LEARNING, LLC 7119 S ESPANA WAY CENTENNIAL, CO 80016-2138 | P-0057084 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAHA, SAMI<br>303 W OHIO<br>1507<br>CHICAGO, IL 60654 | P-0011333 | 10/31/2017 | TK Holdings Inc., *et al*. | $7,000.00 | | | | | $7,000.00 |
| TAHERKHANCHI, AMIR<br>2320 48TH ST NE<br>ROCHESTER, MN 55906 | P-0014205 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAI, GINGER K<br>853 PATRICIA WAY<br>SAN RAFAEL, CA 94903 | P-0014925 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAIBI, BINA V<br>5811 MARBUCK WAY<br>ELKRIDGE, MD 21075-7052 | P-0045776 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAIBI, DANIEL J<br>5811 MARBUCK WAY<br>ELKRIDGE, MD 21075-7052 | P-0045771 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAILOR, JAGDISH S<br>31 MYRON STREET<br>CLIFTON, NJ 07014-1325 | P-0042538 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAIT, THOMAS<br>212 SLOAN CT.<br>MATAWAN, NJ 07747 | 2701 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAITT, JOEAN H<br>75 WHITE OAK STREET<br>#1E<br>NEW ROCHELLE, NY 10801 | P-0026250 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAITT, WAYNE R<br>716 PENFIELD AVENUE<br>HAVERTOWN, PA 19083 | P-0010220 | 10/30/2017 | TK Holdings Inc., *et al*. | $250.00 | | | | | $250.00 |
| TAITTS, MARK E<br>4966 BUTTERFIELD RD<br>317<br>HILLSIDE, IL 60162 | P-0024711 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAJAVONG, DON<br>LY, MUI<br>46 STONEMILL WAY<br>SWEDESBORO, NJ 08085 | P-0057996 | 6/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAJIBNAPIS, WILLIAM<br>3722 GRAND AVE SOUTH<br>MINNEAPOLIS, MN 55409-1119 | P-0014144 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAKACS, NICK A<br>5224 OIO DR<br>HONOLULU, HI 96821 | P-0017827 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAKAHASHI, DENNIS I<br>520 KUNEHI STREET, UNIT 701<br>KAPOLEI, HI 96707 | P-0036141 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAKAHASHI, SCOTT I<br>TAKAHASHI, JASON K<br>410 MAGELLAN AVENUE #307<br>HONOLULU, HI 96813 | P-0031981 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAKATA<br>219 EMILY LANE<br>BELL BUCKLE, TN 37020 | P-0053338 | 12/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAKATA - TOA CO., LTD. WELLGROW INDUSTRIAL ESTATE 159 MOO 5 BANGNA-TRAD ROAD, KM. 36 T. BANGSAMAK, A. BANGPAKONG CHACHOENGSAO 24180 THAILAND | 2538 | 11/13/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| TAKATA (CHANGXING) SAFETY SYSTEMS CO.,LTD. AGRICULTURE RESEARCH INSTITUTE WU SHAN GANG CHANGXING, ZHEJIANG PROVINCE 313104 | 3308 | 11/23/2017 | TK Holdings Inc. | $8,293,700.00 | | | | | $8,293,700.00 |
| TAKATA (SHANGHAI) AUTOMOTIVE COMPONENT CO.,LTD NO.8000, SONGZE AVENUE, QINGPU INDUSTRIAL ZONE SHANGHAI 201707 CHINA | 3307 | 11/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAKATA (SHANGHAI) AUTOMOTIVE COMPONENT CO.,LTD. NO.8000, SONGZE AVE., QINGPU INDUSTRIAL ZONE, SHANGHAI 201701 CHINA | 3302 | 11/22/2017 | TK Holdings Inc. | $344,882.23 | | | | | $344,882.23 |
| TAKATA (SHANGHAI) VEHICLE SAFETY SYSTEMS TECHNICAL CENTER CO., LTD. NO.8000, SONGZE AVENUE, QINGPU INDUSTRIAL ZONE SHANGHAI, CHINA 201707 CHINA | 3304 | 11/23/2017 | TK Holdings Inc. | $40,222.81 | | | | | $40,222.81 |
| TAKATA AKTIENGESELLSCHAFT BAHNWEG 1 ASCHAFFENBURG D-63743 GERMANY | 3087 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAKATA AUTOMOTIVE ELECTRONICS (SHANGHAI) CO.,LTD BUILDING 71 A, 17 HAN CHENG ROAD PILOT FREE TRADE ZONE SHANGHAI 200131 CHINA | 3277 | 11/23/2017 | TK Holdings Inc. | $4,294,172.87 | | | | | $4,294,172.87 |
| TAKATA CORPORATION ATTN: HIKOTO WATANABE TOKYO FRONT TERRACE 2-3-14 HIGASHISHINAGAWA, SHINAGAWA-KU TOKYO 140-0002 JAPAN | 3466 | 11/26/2017 | TK Holdings Inc. | $0.00 | | $0.00 | $0.00 | | $0.00 |
| TAKATA CORPORATION TOKYO FRONT TERRACE ATTN: HIKOTO WATANABE 2-3-14 HIGASHISHINAGAWA, SHINAGAWA-KU TOKYO 140-0002 JAPAN | 3605 | 11/27/2017 | TK Holdings Inc. | $0.00 | | $0.00 | $0.00 | | $0.00 |
| TAKATA KOREA CO. LTD. 22, JANGANG ONGDAN 6-GIL JANG-AN-MYEON HWASEONG-SI, GYEONGGI-DO S. KOREA | 3374 | 11/23/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| TAKATA KOREA CO., LTD 22 JANGANGONGDAN 6 GIL JANGAN MYEON, HWASEONG SI GYEONGGI DO SOUTH KOREA | 3281 | 11/22/2017 | TK Holdings Inc. | $324,251.03 | | | $821,540.85 | $861,365.58 | $2,007,157.46 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAKATA MAROC S.A.R.L. ATTN: MR. NABIL LAKHLIFI LOT. 17 B2 TFZ TANGIER 90000 MOROCCO | 3088 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAKATA MAROC S.A.R.L. MOUSTAHY SIHAM LOT 1F B2 ZONE FRANCHE D'EXPORTATION BOUKHALEF TANGER, MR 90000 MOROCCO | 3897 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAKATA PARTS POLSKA SP.Z.O.O. UL. BETLEJEMSKA 16 KRZESZOW 58-405 POLAND | 3055 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAKATA PHILIPPINES CORPORATION 106 EAST MAIN AVENUE, SPECIAL ECONOMIC PROCESSING ZONE LAGUNA TECHNOPARK INC. BINAN LAGUNA 4024 PHILIPPINES | 2533 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| TAKATA ROMANIA S.R.L. ZONA INDUSTRIAL VEST ATTN: CHRISTIAN WIENANDS STR. III NR. 9 ARAD 310375 ROMANIA | 3090 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAKATA SACHSEN GMBH ATTN: BERT LEICHSENRING SCHEIBENBERGER STR. 88 ELTERLEIN 09481 GERMANY | 3091 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAKATA SAFETY SYSTEMS HUNGARY KFT. ATTN: LÁSZLÓ TALÁROVICS, LEGAL COUNSEL TAKATA UT 1 MISKOLC 3516 HUNGARY | 3089 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAKATA SIBIU S.R.L. FLORIAN RIEGER STR. 3 SIBIU 550018 ROMANIA | 2999 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAKATA SOUTH AFRICA (PTY) LTD. ATTN: KERVIN PILLAY 2, POWER DRIVE PROSPECTON DURBAN 4133 SOUTH AFRICA | 3093 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAKEDA, DAVID C/O PETER PRIETO, ESQ. ONE S.E. THIRD AVENUE MIAMI, FL 33131 | P-0043767 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| TAKEMOTO, DARREN E 3531 ROSS COURT CAMERON PARK, CA 95682 | P-0056661 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAKETA, DARYL A 33020 REGENTS BLVD UNION CITY, CA 94587 | P-0012801 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAKETA, MICHAEL M<br>33020 REGENTS BLVD<br>UNION CITY, CA 94587 | P-0012293 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAKETANI, KENNETH<br>NO ADDRESS PROVIDED | P-0026679 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAL, YORAM<br>2000 BROADWAY STR<br>APT 1006<br>SAN FRANCISCO, CA 94115 | 2464 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TALAMANTE, RICARDO<br>1730 REDCLIFF ST<br>LOS ANGELES, CA 90026 | P-0019558 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALAMANTES, ERIC<br>2233 TRINITY SPRINGS DR.<br>CARROLLTON, TX 75007 | P-0051521 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALAMANTEZ, VINCENT N<br>TALAMANTEZ, ALETHA L<br>PO BOX 5535<br>HEMET, CA 92544 | P-0020606 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALAMO, SAL<br>8944 ADMIRALS BAY DR<br>INDIANAPOLIS, IN 46236 | P-0032950 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALAMO, SALVATORE<br>3 RUSTIC LANE<br>MATAWAN, NJ 07747 | P-0044197 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALAMO, SALVATORE<br>3 RUSTIC LANE<br>MATAWAN, NJ 07747 | P-0044216 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALAMO, SALVATORE<br>3 RUSTIC LANE<br>MATAWAN, NJ 07747 | P-0044284 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALAMO, SALVATORE<br>3 RUSTIC LANE<br>MATAWAN, NJ 07747 | P-0044290 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALAMO, SALVATORE<br>3 RUSTIC LANE<br>MATAWAN, NJ 07747 | P-0044296 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALANKI, RAVEESH L<br>394 POND PATH<br>SETAUKET, NY 11733 | P-0006799 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALARICO, AMY J<br>TALARICO, ROSS H<br>5468 BARRETT AVENUE<br>EL CERRITO, CA 94530 | P-0026022 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALARICO, AMY J<br>TALARICO, ROSS H<br>5468 BARRETT AVENUE<br>EL CERRITO, CA 94530 | P-0026024 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALARICO, JAMES S<br>5527 WISTERIA AVE<br>PENNSAUKEN, NJ 08109 | P-0044341 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALAVERA-FLORES, CARMEN L<br>11005 S AVE. D<br>CHICAGO, IL 60617 | P-0040836 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TALBOT, E SCOTT TALBOT, TERRIE L 4575 HALL RD MORAVIA, NY 13118 | P-0050549 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALBOT, FARRAH P O BOX 1521 PALO ALTO, CA 94302 | P-0044325 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALBOT, JARRISS M 4150 HILLSBOROUGH DRIVE SNELLVILLE, GA 30039 | P-0053293 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALBOT, KEVIN P 112 GREENWOOD DRIVE NORTH BABYLON, NY 11703 | P-0006496 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALBOT, MARY K 37 FALES AVE BARRINGTON, RI 02806 | P-0004762 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALBOT, SUE 16518 252ND AVE SE ISSAQUAH, WA 98027 | P-0036586 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALBOTT, AUTUMN B TALBOTT, JUDY A 1135 OAK AVE NW CANTON, OH 44708 | P-0054885 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALBOTT, BRUCE W TALBOTT, JOYCE A 2108 51ST ST NW ROCHESTER, MN 55901-2040 | P-0015866 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALEBANFARD, SAEED 4425 92ND ST SW MUKILTEO, WA 98275 | P-0016969 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALL, HESMAN W 10721 GRAELOCH RD LAUREL, MD 20723 | P-0044606 | 12/20/2017 | TK Holdings Inc., et al. | $21,300.00 | | | | | $21,300.00 |
| TALL, HESMAN W. 10721 GRAELOCH RD LAUREL, MD 20723 | 5117 | 12/10/2019 | TK Holdings Inc. | $420,000.00 | | | | | $420,000.00 |
| TALLENT, LAURA 440 LONGWOOD DR FRANKLIN, NC 28734 | P-0051089 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALLENT, LAURA 440 LONGWOOD DR FRANKLIN, NC 28734 | P-0051152 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALLET, ROBERT A 1700 W DUST DEVIL TRAIL CHINO VALLEY, AZ 86323 | P-0031148 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALLEY, LAURA MEILINK 312 4TH ST SE APT 1 CHARLOTTESVILLE , VA  22902 | 1744 | 11/5/2017 | TK Holdings Inc. | $100.00 | | | | | $100.00 |
| TALLEY, PAMELA L 4520 VENUS COURT POWDER SPRINGS, GA 30127 | P-0049126 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALLEY, SETH W GLEISNER, DEBORAH A 5332 191ST ST. SW LYNNWOOD, WA 98036 | P-0020330 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TALLEY, SHEILA R<br>6071 CARDWELL<br>GARDEN CITY | P-0014102 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALLEY, SHEILA R<br>6071 CARDWELL<br>GARDEN CITY, | P-0026367 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALLEY, TINA J<br>9028 E CANYON OVERLOOK PLACE<br>TUCSON, AZ 85749-8636 | P-0029901 | 11/20/2017 | TK Holdings Inc., et al. | $203.92 | | | | | $203.92 |
| TALLEY, TINA J<br>9028 E CANYON OVERLOOK PLACE<br>TUCSON, AZ 85749-8636 | P-0029850 | 11/20/2017 | TK Holdings Inc., et al. | $583.24 | | | | | $583.24 |
| TALLEY, WENDY W<br>1121 JOLIET STREET<br>NEW ORLEANS, LA 70118 | P-0012333 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALLIA, CORINNE R<br>184 CASTLEWOOD CIRCLE-D2<br>HYANNIS, MA 02601 | P-0035994 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALLICHET, JOHN D<br>TALLICHET, KAREN L<br>907 BELLIS STREET<br>NEWPORT BEACH, CA 92660 | P-0031192 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALLICHET, JOHN D<br>907 BELLIS STREET<br>NEWPORT BEACH, CA 92660 | P-0031199 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALLICHET, JOHN D<br>907 BELLIS STREET<br>NEWPORT BEACH, CA 92660 | P-0031200 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALLICHET, JOHN D<br>907 BELLIS STREET<br>NEWPORT BEACH, CA 92660 | P-0031204 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALLICHET, JOHN D<br>907 BELLIS STREET<br>NEWPORT BEACH, CA 92660 | P-0031210 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALLICHET, JOHN D<br>907 BELLIS STREET<br>NEWPORT BEACH, CA 92660 | P-0031211 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALLICHET, JOHN D<br>907 BELLIS STREET<br>NEWPORT BEACH, CA 92660 | P-0031232 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALLICHET, JOHN D<br>907 BELLIS STREET<br>NEWPORT BEACH, CA 92660 | P-0031236 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALLMAN, GINA B<br>135 PARK DR<br>GRAND JUNCTION, CO 81501-2641 | P-0017188 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALLMAN, LAURA B<br>196 HIGHLAND POINTE CIR E<br>DAWSONVILLE, GA 30534 | P-0003491 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALLMAN, LAURA B<br>196 HIGHLAND POINTE CIR E<br>DAWSONVILLE, GA 30534 | P-0003496 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALLMAN, LAURA B<br>196 HIGHLAND POINTE CIR E<br>DAWSONVILLE, GA 30534 | P-0003501 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TALLON, MONIQUE<br>1504 VAL VERDE PL<br>GLENDALE, CA 91208 | P-0054919 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALOCCI, ROSANNE<br>36 KITCHELL AVENUE<br>WHARTON, NJ 07885 | P-0049352 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALREJA, RAJEEV P<br>35 TWINLAWNS AVE<br>HICKSVILLE, NY 11801 | P-0038955 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALREJA, RAJEEV P<br>35 TWINLAWNS AVE<br>HICKSVILLE, NY 11801 | P-0038957 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALTON, LARRY B<br>TALTON, ROCHELLE L<br>606 COLLINGSWOOD DRIVE<br>DOTHAN, AL 36301 | P-0048489 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALTON, MARTHA<br>1301 7TH STREET SOUTH<br>104<br>NAPLES, FL 34102 | P-0033083 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALUBA, JACQUELINE J<br>413 OAKLAND AVE<br>EGG HARBOR TWP, NJ 08234 | P-0040789 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALUKDAR, BHUPESH<br>14221 WILLOW TANK DR<br>AUSTIN, TX 78717 | P-0004822 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALWAR, ASHISH<br>4333 WESTDALE DRIVE<br>FORT WORTH, TX 76109 | P-0001370 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAM, COLLIN<br>9741 S 222ND ST<br>KENT, WA 98031 | P-0041182 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAM, DIANA L<br>ZUMMALLEN, DAVID L<br>6150 CANOGA AVENUE<br>#442<br>WOODLAND HILLS, CA 91367 | P-0032824 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAM, FABIAN<br>13516 ORANGE BLOSSOM LN<br>POWAY, CA 92064 | P-0036876 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAM, GEORGE<br>13621 ANCILLA BLVD<br>WINDERMERE, FL 34786 | P-0001864 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAM, PAK L<br>14621 SE 277TH CT<br>KENT, WA 98042-4310 | P-0048541 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAMASHIRO, HOWARD Y<br>HOWARD TAMASHIRO<br>520 NORTH MAIN STREET<br>MEADVILLE, PA 16335 | P-0004859 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAMAYO, NEHEMIAS<br>619 SOUTH C STREET<br>PERRIS, CA 92570 | P-0055293 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAMBOLLEO, CYNTHIA M<br>CYNTHIA M TAMBOLLEO<br>49 MT. VIEW DRIVE<br>CLINTON, MA 01510 | P-0012058 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAMBOONG, LUZVIMINDA F<br>35 MANZANITA AVENUE<br>DALY CITY, CA 94015 | P-0045941 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAMBOONG, LUZVIMINDA F<br>35 MANZANITA AVENUE<br>DALY CITY, CA 94025 | P-0045935 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAMBOONG, LUZVIMINDA F<br>35 MANZANITA AVENUE<br>DALY CITY, CA 94015 | P-0046038 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAMBORELLA, HOWARD P<br>1105 RICHLAND AVE.<br>METAIRIE, LA 70001 | P-0036764 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAMBOU, JUSTINE<br>1205 W ST.<br>VANCOUVER, WA 98661 | P-0053349 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAMBURELLO, FRANK R<br>201 SADDLE CREEK CT.<br>GREER, SC 29651 | P-0041830 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAMBURIN, BREANNA R<br>101 SHERWOOD DRIVE<br>SANTA ROSA, CA 95405 | P-0057086 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAMEZ, ALFREDO<br>BUCCINO, MARGUERITE L<br>BANK OF AMERICA<br>PO BOX 15284<br>WILMINGTON, DE 19850 | P-0016764 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAMEZ, LYDIA<br>223 DANVILLE AVE<br>SAN ANTONIO, TX 78201 | P-0036226 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAMI, VINCENT<br>TAMI, ELEANOR<br>3350 BENTLEY AVE<br>EUGENE, OR 97405 | P-0013040 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAMMS, ROSS J<br>TAMMS, JOYCE R<br>10540 WEST BRADLEY ROAD<br>MILWAUKEE, WI 53224 | P-0004414 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAMMY<br>TAMMY R. KREITZ<br>407 FOURTH ST.<br>EAST PENNSBORO<br>ENOLA | P-0011353 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAMPA HUND LP D/B/A<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052724 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAMPA HUND, L.P.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058064 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAMPA KIA L.P. D/B/A COURTESY<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052722 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAMPA KIA, L.P. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058054 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAMUCCI, CONCETTA A 11 FIELD PLACE PORT CHESTER, NY 10573 | P-0040714 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAN, IGNATIUS P 56 CONCORD DRIVE LIVINGSTON, NJ 07039 | P-0054066 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAN, JOY L 56 CONCORD DRIVE LIVINGSTON, NJ 07039 | P-0054073 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAN, JUDITH S ACUITY BRANDS LIGHTING 960 FALLSGROVE WA6 VACAVILLE, CA 95687 | P-0043979 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAN, LIN 11 SUMMIT GREEN CT. COCKEYSVILLE, MD 21030 | P-0025415 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAN, MINH 70 DALE AVE QUINCY, MA 02169 | P-0057412 | 2/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAN, MINH 70 DALE AVE QUINCY, MA 02169 | P-0057413 | 2/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAN, ROSEMARIE S 116 MARION DRIVE WEST ORANGE, NJ 07052-3305 | P-0036433 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAN, RUIDI 6216 TASAJILLO TRAIL AUSTIN, TX 78739 | P-0013805 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAN, SARAH TAN, TERENCE 8634 OLD BONHOMME ROAD APT A SAINT LOUIS, MO 63132 | P-0008492 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAN, SHANNON 19 BEL FOREST DR BELLEAIR BLUFFS, FL 33770 | P-0014369 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAN, THAI 10995 SKYLARK DR JACKSONVILLE, FL 32257 | P-0003370 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANAKA, CHIKA 2556 SANTA BARBARA LN #206 COSTA MESA, CA 92626 | P-0048869 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANAKA, JUNKO 5540 SYLMAR AVE., APT. 1 SHERMAN OAKS, CA 91401 | P-0025472 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANAKA, MARK A 754 CANOAS CREEK CIRCLE SAN JOSE, CA 95136 | P-0027665 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANDOC, LILY TANDOC, THOMAS 6083 RONALD CIRCLE CYPRESS, CA 90630 | P-0041533 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TANDON, SANJAY<br>23 BLACK OAK WAY<br>CUPERTINO, CA 95014 | P-0056590 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANG, ERIC<br>13040 PARKVIEW DR<br>BALDWIN PARK, CA 91706 | P-0015949 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANG, JOHNNY C<br>TANG, CARMENCHITA G<br>7851 STANSBURY AVE<br>PANORAMA CITY, CA 91402 | P-0035727 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANG, KIRANJIT<br>3264 FENMORE LANE<br>REMINDERVILLE, OH 44202 | 689 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TANG, LINH T<br>5218 SILVERWOOD CREEK CT<br>SAN JOSE, CA 95135 | P-0040817 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANG, NICHOLAS Y<br>479 PROSPECT AVENUE<br>#1<br>BROOKLYN, NY 11215 | P-0018354 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANG, PATRICIA J<br>3120 WHEELER STREET<br>AUSTIN, TX 78705 | P-0014650 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANG, TIN S<br>2497 W 122ND AVE<br>WESTMINSTER, CO 80234 | P-0030457 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANG, TIN S<br>2497 W 122ND AVE<br>WESTMINSTER, CO 80234 | P-0030532 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANG, YONG<br>912 OAKVIEW DRIVE<br>MACOMB, IL 61455 | P-0025126 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANGAAN, ALLAN B<br>TANGAAN, BARBARA A<br>1530 NAVAJO STREET<br>DAVIS, CA 95616 | P-0027633 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANGELLAMUDI, KAMALAKARA S<br>1409 MAPLE GROVE DR<br>FLOWER MOUND | P-0026409 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANGHLYN, WANDA J<br>P O BOX 763953<br>DALLAS, TX 75376 | P-0011906 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANGHLYN, WANDA J<br>P O BOX 763953<br>DALLAS, TX 75376 | P-0018704 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANGO, FRANCES T<br>27 PELHAM WALK<br>PLYMOUTH, MA 02360 | P-0038002 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANGUAY, DAWN M<br>TANGUAY, MICHAEL J<br>172 SCOTT LN<br>WACONIA, MN 55387 | P-0038575 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANGUILIG, ARNOLD P<br>12 CARDINAL LN<br>HURRICANE, WV 25526 | P-0017877 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TANIS, KATHLEEN A<br>514 HILLCREST ROAD<br>EDINBURG, VA 22824 | P-0006719 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANISAWA, ROSS E<br>5127 BROPHY DRIVE<br>FREMONT, CA 94536 | P-0033546 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANJONG, MILTON A<br>7757 RIVERDALE RD, APT 202<br>NEW CARROLLTON, MD 20784 | P-0008718 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANK, JAMES A<br>TANK, ROSE B<br>N3171 LAZY POINT RD<br>FALL RIVER, WI 53932 | P-0045519 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANKERSLEY, STEVE<br>692 PLUTO RD<br>SHADY SPRING, WV 25918 | 4549 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TANKING, DONNA M<br>TANKING, MICHAEL E<br>22328 GEORGE RD<br>TONGANOXIE, KS 66086 | P-0037730 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANKO, GREGORY<br>2439 S. RIVER RD.<br>JANESVILLE, WI 53546 | P-0024686 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANKSLEY, JOSHUA O<br>1403 MEADOW TER<br>LAGRANGE, GA 30240 | P-0005937 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANNAHILL, ERIC J<br>6855 PASEO SANTA CRUZ<br>PLEASANTON, CA 94566 | P-0045650 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANNER, CATHRYN<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043574 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| TANNER, FLORENCE<br>TANNER JR, WALTER W<br>3220 HARMONY HILL ROAD<br>PLACERVILLE, CA 95667 | P-0014091 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANNER, JIMEIA R<br>TANNER, ROBIN R<br>2326 TANNER ROAD<br>MARSHVILLE, NC 28103 | P-0007798 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANNER, LETICIA<br>5686 LILYVIEW WAY<br>ELK GROVE, CA 95757 | P-0015892 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANNER, LETICIA<br>5686 LILYVIEW WAY<br>ELK GROVE, CA 95757 | P-0015933 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANNER, MARCIA D<br>1130 E. MONROE ST. APT 305<br>PHOENIX, AZ 85034 | P-0033653 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANNER, STEVEN<br>34 BROKAW LN.<br>GREAT NECK, NY 11023 | P-0006417 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANNER, STEVEN<br>34 BROKAW LN.<br>GREAT NECK, NY 11023 | P-0006421 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TANNER, TRAVIS I<br>83 SWIFT CREEK DRIVE<br>LAYTON, UT 84041 | P-0015058 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANTIKANJANA, TITIMA<br>127 N. SUNSET DR<br>ITHACA, NY 14850 | P-0048304 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANTOURI, NASSIM M<br>1081 E BAYLOR LN<br>CHANDLER, AZ 85225 | P-0022584 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANYAG, ROMMEL<br>2977 YGNACIO VALLEY RD #149<br>WALNUT CREEK, CA 94598 | P-0012098 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANZ, ALAN S<br>11 TALLOWOOD COURT<br>ATCO, NJ 08004 | P-0020549 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANZ, GINA<br>11 TALLOWOOD COURT<br>ATCO, NJ 080042 | P-0020551 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAO, ANDERSON<br>GUO, KELLY<br>633 GREEN AVE<br>2<br>SAN BRUNO, CA 94066 | P-0054752 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAO, BO<br>355 WAREC WAY<br>LOS ALTOS, CA 94022 | P-0013300 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAO, CAROL D<br> | P-0041886 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAO, CHERYL<br>PO BOX 6191<br>ALHAMBRA, CA 91802 | P-0030754 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAO, LEI<br>7512 TAMARRON DR<br>PLAINSBORO, NJ 08536 | P-0006978 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAPE CRAFT CORPORATION<br>YKK CORPORATION OF AMERICA<br>KEY WYNN, SENIOR CORPORATE COUNSEL<br>1850 PARKWAY PLACE, S.E., SUITE 300<br>MARIETTA, GA 30067 | 863 | 10/24/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| TAPIA, ALBERTO<br>1915 VIA GRANADA<br>BOYNTON BEACH, FL 33426 | P-0002684 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAPIA, DANIEL E<br>11610 UPLANDS RIDGE DRIVE<br>AUSTIN, TX 78738 | P-0001900 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAPIA, HERLINDA N<br>TAPIA, JOSE L<br>62 W. 2ND STREET<br>HEBER, CA 92249 | P-0050726 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAPIA, JESSICA<br>1307 CAMINITO GABALDON UNIT F<br>SAN DIEGO, CA 92108 | P-0050178 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAPIA, VICTOR G<br>118 OSBORNE ST 1A<br>DANBURY, CT 06810 | P-0056239 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAPPER, SANDRA B<br>1472 72ND AVE NE<br>SAINT PETERSBURG, FL 33702 | P-0000820 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAPPERO, JULIE Q<br>15221 14TH AVE NW<br>GIG HARBOR, WA 98332 | P-0041674 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAPPERT, PETER A<br>3102 COCONUT GROVE DR.<br>CORAL GABLES, FL 33134 | P-0029615 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARABOCCHIA, JOHN<br>7029 JAMESTOWN MANOR DR<br>RIVERVIEW, FL 33578 | P-0041574 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARALLO, NICHOLAS A<br>44 4TH ST<br>2R<br>LEOMINSTER, MA 01453 | P-0005642 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARANGO, DANIEL F<br>3835 MONTE CARLO LN<br>DENTON, TX 76210 | P-0040976 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARANGO, DANIEL F<br>3835 MONTE CARLO LN<br>DENTON, TX 76210 | P-0040981 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARANGO, ENEDINA F<br>5004 SAN ANTONIO AVE.<br>MIDLAND, TX 79707 | P-0046294 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARANGO, ERNEST<br>5004 SAN ANTONIO AVE,<br>MIDLAND, TX 79707 | P-0044204 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARASI-MANTELMAC, PATRICIA<br>1413 CENTENNIAL RD<br>PENN VALLEY, PA 19072 | P-0013670 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARASOVICH, MELISSA K<br>406 LOBLOLLY DR<br>GIBSONIA, PA 15044 | P-0036466 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARAZ, MEHRDAD<br>OSSIP, MARGUERITE<br>925 CHEYENNE CT<br>HUBERTUS, WI 53033 | P-0030354 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARBOX, RICHARD W<br>9323 S SHARTEL AVE<br>OKLAHOMA CITY, OK 73139 | P-0055884 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARCON, KATHERINE A<br>5115 W RICHLAND L<br>SPOKANE, WA 99224 | P-0016946 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARCY, ROXANE E<br>351 EASTERN AVENUE<br>CAMPBELL, OH 44405 | P-0034266 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARCZA, KENNETH R<br>TARCZA, MARGARET E<br>2305 CHOTO ROAD<br>KNOXVILLE, TN 37922 | P-0049685 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARCZA, KENNETH R<br>TARCZA, MARGARET E<br>2305 CHOTO ROAD<br>KNOXVILLE, TN 37922 | P-0050088 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TARDIFF, DREW A<br>1661 PEARL ST.<br>APT. 422<br>EUGENE, OR 97401 | P-0020154 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARGOFF, BRUCE F<br>TARGOFF, CAROL R<br>9440 NEWBRIDGE DRIVE<br>307<br>POTOMAC, MD 20854 | P-0051092 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARGOFF, SARAH C<br>TARGOFF<br>2246 LINDEN PLACE<br>ERIE, CO 80516 | P-0031633 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARIO, GUADALUPE E<br>DUNKEL, MICHAEL S<br>16339 MOUNTAIN LANE<br>CANYON COUNTRY, CA 91387 | P-0031251 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARJAN, MARIE<br>165 OLD PIEDMONT CIR<br>CHAPEL HILL, NC 27516 | P-0018462 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARLANO, SHARON LYNN<br>JOHN P. TARLANO<br>210 LONGMEAD DR<br>FAYETTEVILLE, GA 30215 | 2443 | 11/13/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| TARLANO, SHARON LYNN<br>JOHN P. TARLANO<br>210 LONGMEAD DR<br>FAYETTEVILLE, GA 30215 | 4081 | 12/11/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| TARLOWE, STUART<br>PO BOX 191<br>PORT WASHINGTON, NY 11050 | P-0046811 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARMAN, SCOTT K<br>26192 TUCKERMAN AVE NE<br>KINGSTON, WA | P-0019927 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARMOHAMED, AMIRALI<br>PO BOX 923<br>PINE BLUFF, AR 71613 | P-0036867 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARPLEY, PHILLIP B<br>109 PALOMINO LN<br>POB 261<br>KRUM, TX 76249 | P-0008715 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARPY, LYNN<br>1111 N. NORTHSHORE DR.<br>STE. N-290<br>KNOXVILLE, TN 37919 | 3314 | 11/24/2017 | TK Holdings Inc. | $2,500.00 | | | | | $2,500.00 |
| TARQUINO, BRANDY R<br>TARQUINO, TIMOTHY J<br>1327 N GLENN AVE<br>FRESNO, CA 93728 | P-0021199 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARQUINO, BRANDY R<br>TARQUINO, TIMOTHY J<br>1327 N. GLENN AVE<br>FRESNO, CA 93728 | P-0021203 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARRANT, BEVERLY<br>16402 EURO CT<br>BOWIE, MD 20716 | P-0039638 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TARRANT, MARILYN<br>947 E MCNAIR DRIVE<br>TEMPE, AZ 85283 | P-0032103 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TART, JILL L<br>222 GLENWOOD AVE. APT. #605<br>RALEIGH, NC 27603 | P-0056625 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARTAGLIA, DOROTHEA<br>33 LARKIN STREET<br>HUNTINGTON STA., NY 11746 | P-0021486 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARTARO, ANTHONY F<br>1 BISCAYNE DR NW UNIT 308<br>ATLANTA, GA 30309 | P-0039616 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARTARO, ANTHONY F<br>1 BISCAYNE DR NW UNIT 308<br>ATLANTA, GA 30309 | P-0042985 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARVER, SAMUEL<br>TARVER, ZARLE<br>754 MOOSE CREEK WAY<br>GALT, CA 95632 | P-0038576 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARVER, SHARUNDA N<br>24722 HAVERFORD RD<br>SPRING, TX 77389 | P-0027938 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARVER, SHARUNDA N<br>24722 HAVERFORD RD<br>SPRING, TX 77389 | P-0028078 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARVER, SHARUNDA N<br>24722 HAVERFORD RD<br>SPRING, TX 77389 | P-0032724 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARVID, DONNA M<br>516 DURHAM DRIVE<br>FRANKFORT, IL 60423 | P-0036933 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARVIN, PENNY<br>104 CLEVE ST<br>GULFPORT, MS 39503 | P-0018810 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARWATER, STACEY<br>4016 E. DIAMOND CIRCLE<br>MESA, AZ 85206 | P-0034319 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARWATER, TIMOTHY W<br>109 WEST LAKE DR<br>LAGRANGE, GA 30240 | P-0018267 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARWATER, TIMOTHY W<br>109 WEST LAKE DR<br>LAGRANGE, GA 30240 | P-0018271 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TASHMAN, LAUREN P<br>1723 BRENTWOOD AVENUE<br>UPLAND, CA 91784 | P-0023304 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TASHMAN, LINDA B<br>1723 BRENTWOOD AVENUE<br>UPLAND, CA 91784 | P-0023039 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TASKO, JOHN M<br>1781 ANNABELLAS DR<br>PANAMA CITY BEAC, FL 32407 | P-0022516 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TASKOV, KRISTINA Y<br>11052 ACADEMY RIDGE RD NE<br>ALBUQUERQUE, NM 87111 | P-0015634 | 11/4/2017 | TK Holdings Inc., et al. | $1,835.00 | | | | | $1,835.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TASSON, MICHAEL A<br>TASSON, VENEDA S<br>1635 BRANCH VALLEY DRIVE<br>ROSWELL, GA 30076 | P-0033301 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TASSONE, NICOLE<br>170 HUDSON ST APT 3<br>PROVIDENCE, RI 02909 | P-0021448 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TASSONI, PETER<br>LAGERQUIST, WENDY<br>3506 WOODSIDE COURT NE<br>OLYMPIA, WA 98506 | P-0021743 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TASTAD, DOUGLAS T<br>304 OLD LANDING ROAD<br>YORKTOWN, VA 23692 | P-0008014 | 10/28/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| TATANGELO, BARBARA K<br>7545 SOUTH 2540 WEST<br>WEST JORDAN, UT 84084 | P-0027800 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TATAR, LUCIAN<br>290 VICTORIA ST<br>APT E1<br>COSTA MESA, CA 92627 | P-0022396 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TATARKA, SEAN R<br>206 EDGARTON WAY<br>BONAIRE, GA 31005 | P-0057668 | 3/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TATASCIORE, SHEILA M<br>111 WEST LYNNWOOD STREET<br>ALLENTOWN, PA 18103 | P-0018849 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TATE, ANTHONY B<br>TATE, HELEN M<br>539 CHERRY DR<br>ELIZABETHTOWN, KY 42701 | P-0051384 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TATE, BRADLEY E<br>2307 SAINT ANDREWS AVE.<br>ZACHARY, LA 70791 | P-0030888 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TATE, CLAUDIA D<br>728 HALL STREET<br>AUGUSTA, GA 30901 | P-0016640 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TATE, CLAUDIA D<br>728 HALL STREET<br>AUGUSTA, GA 30901 | P-0027626 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TATE, REGINA<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044011 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| TATE, WILLARD S<br>3877 MORLEY DR.<br>KENT, OH 44240 | P-0054874 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TATE-BIERMAN, DILLON M<br>1518 RUDY AVE<br>MATTOON, IL 61938 | P-0008297 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TATEISHI, WILLIAM N<br>TATEISHI, SANDRA L<br>568 KAHIAU LOOP<br>HONOLULU, HI 96821 | P-0020359 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TATHAM, CONNOR C<br>44 DELTA PLACE NE<br>APT 3<br>ATLANTA, GA 30307 | P-0057774 | 3/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TATHAM, SUZANNE M<br>10226 SW 77 CT<br>MIAMI, FL 33156 | P-0057124 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TATHAM, SUZANNE M<br>10226 SW 77 CT<br>MIAMI, FL 33156 | P-0057127 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TATIKONDA, APARNA<br>4939 VOLTERRA CT<br>DUBLIN, CA 94568 | P-0045557 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TATMAN, RICHARD W<br>TATMAN, KASEY J<br>41530 HEARTHSTONE AVE<br>PRAIRIEVILLE, LA 70769 | P-0013655 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TATMAN, RICHIE W<br>TATMAN, KASEY J<br>41530 HEARTHSTONE AVE<br>PRAIRIEVILLE, LA 70769 | P-0013661 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TATOMIROVICH, AMANDA S<br>1264 BLACK OAK DRIVE<br>GREENWOOD, IN 46143 | P-0041671 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TATRO, SHIRLEY Y<br>28070 HOOVER ROAD<br>APT #2<br>WARREN, MI 48093 | P-0039287 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TATTON, KATIE B<br>TATTON, JOSHUA J<br>8916 S COBBLECREST LN<br>SANDY, UT 84093 | P-0056356 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TATTON, KATIE B<br>TATTON, JOSHUA J<br>8916 S COBBLECREST LN<br>SANDY, UT 84093 | P-0056359 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TATTORY, RICHARD<br>1525 POLO RUN DR<br>YARDLEY, PA 19067 | P-0015093 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TATUM, LATASHA M<br>3811 LOTO CT<br>STOCKTON, CA 95206 | P-0038595 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TATUM, TAMMY L<br>3811 CHERRY AVE<br>LONG BEACH, CA 90807 | P-0041557 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAUB, BRUCE C<br>TAUB, SYLVIA A<br>72 BERNICE LANE<br>RINGGOLD, GA 30736 | P-0042085 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAUFER, ALISON D<br>1300 EVAN LANE<br>ASHLAND, OR 97520 | P-0020132 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAUHEED, DELMAR<br>3906 WEST FOREST PARK AVENUE<br>GWYNN OAK, MD 21207 | P-0049619 | 12/27/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAUMAN, RICHARD L<br>131 SOUTH FEDERAL HIGHWAY<br>APT 601<br>BOCA RATON, FL 33432 | P-0001019 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAURINO, GIUSEPPE<br>TELLO, PAOLA<br>5126 REDEMPTION CIRCLE<br>HOUSTON, TX 77018 | P-0054065 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAUTEROUFF, KATHLEEN<br>39 SENECA DR<br>CANANDAIGUA, NY 14424 | P-0040092 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAVAREZ VEGA, ANA M<br>HC 05 BOX 25167<br>CAMUY, PR 00627 | 4464 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAVERNA, PIETRO<br>2203 AMARYLLIS CIRCLE<br>SAN RAMON, CA 94582 | P-0045760 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAVERNA, SANDRA R<br>37 VALLEY RD<br>COS COB, CT 06807 | P-0013239 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAVERNITE, MARGARET H<br>212 ANNIES LANE<br>SAYLORSBURG, PA 18353 | P-0039947 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAVITIAN, AGARON<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043761 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| TAVORMINA FREEMA, CARLA E<br>FREEMAN, WILLIAM M<br>303 W J ST<br>BENICIA, CA 94510 | P-0057694 | 3/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAWIL, RONALD<br>420 AVENUE T<br>BROOKLYN, NY 11223-4004 | P-0006521 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAWIL, RONALD<br>420 AVENUE T<br>BROOKLYN, NY 11223-4004 | P-0006539 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAWREL, SUSAN E<br>79 SUNFLOWER AVE<br>CHICOPEE, MA 01013 | P-0049615 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR COMMUNICATIONS<br>600 ALBANY ST<br>DAYTON, OH 45417 | 1846 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR JR, BENJAMIN G<br>37 MORROSS CIRCLE<br>DEARBORN, MI 48216-2395 | P-0049373 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR JR, ROBERT A<br>13933 LEETON CIRCLE<br>CHANTILLY, VA 20151 | P-0046058 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR JR., JONATHAN E<br>200 ANGELA DRIVE<br>GERMANTOWN, OH 45327 | P-0051346 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR SR., JONATHAN E<br>60 ROYAL RIDGE COURT<br>GERMANTOWN, OH 45327 | P-0051272 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAYLOR WHITEHURS, CHERYL<br>7526 SIERRA RIDGE LANE<br>LAKE WORTH, FL 33463 | P-0030556 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, ALICE E<br>926 JEWELL DR<br>KNOXVILLE, IA 50138 | P-0040309 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, ALICIA J<br>TAYLOR, RICHARD S<br>25717 72ND AVE E<br>GRAHAM, WA 98338 | P-0018699 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, ALISHA<br>8805 ORION AVE<br>APT 102<br>NORTH HILLS, CA 91343 | P-0056059 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, ALTREASE<br>9163 PLACER BULLION AVENUE<br>LAS VEGAS, NV 89178 | 652 | 10/26/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| TAYLOR, AMELIA T<br>16D ANDOVER CIRCLE<br>PRINCETON, NJ 08540 | P-0008835 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, ANGELA M<br>PO BOX 627<br>BETHEL, ME 04217 | P-0054300 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, ANGIE<br>10612 INDIGO HILLS LN<br>JACKSONVILLE, FL 32221 | P-0003920 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, ARTHUR R<br>609 DOWNING LANE<br>WILLIAMSVILLE, NY 14221 | P-0028989 | 11/20/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| TAYLOR, ASHLEY<br>433 GALVESTON ST<br>LAS VEGAS, NV 89110 | 4939 | 2/14/2018 | TK Holdings Inc. | $4,822,800.00 | $27,200.00 | $150,000.00 | | | $5,000,000.00 |
| TAYLOR, ASHLEY M<br>433 GALVESTON ST.<br>LAS VEGAS, NV 89110 | 4864 | 2/28/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, ASHLEY M<br>433 GALVESTON ST.<br>LAS VEGAS, NV 89110 | 4925 | 1/28/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, ASHLEY M<br>433 GALVESTON ST.<br>LAS VEGAS, NV 89110 | 5039 | 8/13/2018 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| TAYLOR, ASHLEY M<br>433 GALVESTON ST<br>LAS VEGAS, NV 89110 | P-0058176 | 8/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, ASHLEY M<br>433 GALVESTON STREET<br>LAS VEGAS, NV 89110 | P-0055503 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, ASHLEY M<br>433 GALVESTON STREET<br>LAS VEGAS, NV 89110 | P-0055824 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, ASHLEY M<br>433 GALVESTON STREET<br>LAS VEGAS, NV 89110 | P-0057235 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, ASHLEY M<br>433 GALVESTON STREET<br>LAS VEGAS, NV 89110 | P-0057536 | 2/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAYLOR, AVERY<br>TAYLOR, KATRINA<br>62 SPANIEL ROAD<br>MARTINSBURG, WV 25404 | P-0036711 | 12/6/2017 | TK Holdings Inc., et al. | $17,485.86 | | | | | $17,485.86 |
| TAYLOR, BARBARA A<br>648 BURNS AVE.<br>FLOSSMOOR, IL 60422 | 2373 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, BELINDA<br>TAYLOR, ROBERT<br>1201 S LAKEVIEW DR<br>PRESCOTT, AZ 86301 | P-0051544 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, BRIANA L<br>5401 W SLAUSON AVE<br>LOS ANGELES, CA 90056 | P-0026845 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, BROOKE L<br>STARR, STEVEN D<br>1295 E CO RD 600 N<br>SEYMOUR, IN 47274 | P-0026659 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, CALYN M<br>2948 WOODRUFF DR<br>ORLANDO, FL 32837 | P-0054893 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, CATHY C<br>5176 CEDAR HAMMOCK LN<br>SARASOTA, FL 34232 | P-0000854 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, CECILIA F<br>PO BOX 811<br>BONSALL, CA 92003 | P-0035750 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, CHARLENE L<br>2133 BRAEBURN PARKWAY<br>INDIANAPOLIS, IN 46219 | P-0004002 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, CHARLES W<br>4631 123RD TRL N<br>ROYAL PALM BEACH, FL 33411 | P-0036882 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, CINDY L<br>PO BOX 668<br>ORANGEVALE, CA 95662 | P-0022024 | 11/10/2017 | TK Holdings Inc., et al. | $60,330.00 | | | | | $60,330.00 |
| TAYLOR, CLAIRE D<br>TAYLOR, CLAIRE<br>12 DUXBURY COVE<br>SAN RAFAEL, CA 94901 | P-0030517 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, COREY<br>1730 MCCULLOH STREET<br>BALTIMORE, MD 21217 | P-0057840 | 4/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, DANIELLE M<br>3 FAIRVIEW AVE<br>ELLINGTON, CT 06029 | P-0010409 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, DARREN<br>1815 N SHEFFIELD AVE #C<br>CHICAGO, IL 60614 | P-0009652 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, DARRYL<br>315 EMPIRE BLVD<br>BROOKLYN, NY 11225 | P-0055407 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, DAVID L<br>568 WINDSONG DRIVE<br>MACON, GA 31217-2814 | P-0057894 | 5/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAYLOR, DAVID L<br>568 WINDSONG DRIVE<br>MACON, GA 31217-2814 | P-0057895 | 5/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAYLOR, DAVID M<br>TAYLOR, NANCY S<br>PO BOX 1468<br>LIVINGSTON, AL 35470 | P-0027880 | 11/17/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| TAYLOR, DAWN<br>MCCLAIN, ARNOLD<br>502 NE 67TH PLACE<br>GLADSTONE, MO 64118 | P-0030561 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAYLOR, DAWN<br>502 NE 67TH PLACE<br>GLADSTONE, MO 64118 | P-0030569 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAYLOR, DEBORAH M<br>TAYLOR, BRETT C<br>1919 NEW BETHEL CHURCH ROAD<br>GARNER, NC 27529 | P-0008913 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAYLOR, DENISE L<br>DENISE TAYLOR AGENCY<br>101 EVERGREEN DRIVE<br>GREENWOOD, SC 29649 | P-0021789 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAYLOR, DENNIS R<br>2514 MAYWOOD LANE<br>MCKINNEY, TX 75070 | P-0004565 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAYLOR, DERRICK<br>TAYLOR, DONNA L<br>7225 BAY RIDGE DRIVE<br>DENVER, NC 28037 | P-0006263 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAYLOR, DIETRA<br>1107 LAKE BALDWIN LANE<br>UNIT 202<br>ORLANDO, FL 32814 | P-0001882 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAYLOR, ELISE Y<br>P.O. BOX 18526<br>4877 N. 67TH ST.<br>MILWAUKEE, WI 53218 | P-0050898 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAYLOR, ELIZABETH J<br>TAYLOR, JASON L<br>138 LUTHER RD<br>CANDLER, NC 28715 | P-0004809 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAYLOR, ELIZABETH K<br>20019 PERGOLA BEND LANE<br>TAMPA, FL 33647 | P-0002077 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAYLOR, GEORGE A<br>406 COUNTY ROAD 4510<br>WINNSBORO, TX 75494 | P-0003071 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAYLOR, GREGORY<br>3200 ANNEEWAKEE FALLS PKWY<br>DOUGLASVILLE, GA 30135 | 4719 | 1/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, HAYLEY L<br>TAYLOR, DAVID M<br>99 HIGH MEADOWS CIRCLE<br>PETAL, MS 39465 | P-0027871 | 11/17/2017 | TK Holdings Inc., *et al*. | $159.64 | | | | | $159.64 |
| TAYLOR, HEATHER C<br>807 EAST CEDAR STREET<br>FRANKLIN, KY 42134 | P-0037020 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAYLOR, HOWARD W<br>4069 BRAESWOOD DRIVE APT 11<br>HUNTSVILLE, AL 35802 | P-0025563 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JACLYN A<br>66 MERWIN ST.<br>WHEELING, WV 26003 | P-0004644 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JAMES<br>PO BOX 15876<br>WILMINGTON, NC 28408 | P-0030117 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JAMES<br>PO BOX 15876<br>WILMINGTON, NC 28408 | P-0030119 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JAMES<br>PO BOX 15876<br>WILMINGTON, NC 28408 | P-0030121 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JAMES<br>PO BOX 15876<br>WILMINGTON, NC 28408 | P-0030124 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JAMES<br>PO BOX 15876<br>WILMINGTON, NC 28408 | P-0030125 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JAMES<br>6621 SHKAMARAYU PLACE<br>COCHITI LAKE, NM 87083 | P-0014757 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JAMES C<br>8161 PINE LAKE RD<br>JACKSONVILLE, FL 32256 | P-0002451 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JAMES H<br>TAYLOR, DOROTHY V<br>32261 S SERVAL DR<br>ORACLE, AZ 85623 | P-0008601 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JAMES J<br>920 BALL PARK RD<br>ENOREE, SC 29335 | P-0007242 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JAMES R<br>648 MAPLEFOREST DR.<br>ORLANDO, FL 32825 | P-0022473 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JAMESON<br>TAYLOR, JENNIFER<br>713 ARKANSAS STREET<br>MORGAN CITY, LA 70380 | P-0023993 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JAMIE J<br>3117 LOST CITY ROAD<br>RUSSELLVILLE, KY 42276 | P-0017096 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JANA L<br>7501 N PINEHILL DR<br>HENRICO, VA 23228 | P-0006748 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JANA L<br>7501 N PINEHILL DR<br>HENRICO, VA 23228 | P-0057323 | 2/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JANET E<br>2139 S. UNION GROVE ROAD<br>APT. 3<br>LEXINGTON, NC 27295 | P-0001885 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAYLOR, JANET E<br>2139 S. UNION GROVE ROAD<br>APT. 3<br>LEXINGTON | P-0001755 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JANICE H<br>TAYLOR, ANTHONY H<br>JANICE H TAYLOR<br>90 ADOBE TRAIL<br>SEDONA, AZ 86351 | P-0036103 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JANITA<br>3414 PINEWOOD DR. NE<br>PALM BAY, FL 32905 | 2147 | 11/10/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| TAYLOR, JANITA<br>3414 PINEWOOD DR. NE<br>PALM BAY, FL 32905 | 2162 | 11/10/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| TAYLOR, JANITA C<br>3414 PINEWOOD DR. NE<br>PALM BAY, FL 32905 | P-0008788 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JANITA C<br>3414 PINEWOOD DR. NE<br>PALM BAY, FL 32905 | P-0008794 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JANITA C<br>3414 PINEWOOD DR. NE<br>PALM BAY, FL 32905 | P-0037792 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JANITA C<br>3414 PINEWOOD DR. NE<br>PALM BAY, FL 32905 | P-0037793 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JANITA C<br>3414 PINEWOOD DR. NE<br>PALM BAY, FL 32905 | P-0037795 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JANITA C<br>3414 PINEWOOD DR. NE<br>PALM BAY, FL 32905 | P-0037798 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JASON<br>PO BOX 250<br>FORT MONTGOMERY, NY 10922 | P-0053848 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JAVENE M<br>738 REVERE ROAD, APT#136<br>YADON, PA 19050 | P-0036334 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JEAN C<br>109 QUAIL RUN COURT<br>FRANKFORT, KY 40601-9717 | 4871 | 3/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, JEAN C<br>109 QUAIL RUN COURT<br>FRANKFORT, KY 40601-9717 | P-0057446 | 2/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JENNIE M<br>15224 DRUSILLAS DR<br>PFLUGERVILLE, TX 78660 | P-0003057 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JENNIFER L<br>1726 SOUTHBRIDGE COURT<br>SCHAUMBURG, IL 60194 | P-0033485 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JEORLINE<br>BRIDGECREST ACCEPTANCE CORP<br>1310 CORELAND DRIVE<br>APT. 1118<br>MADISON, TN 37115 | P-0055152 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAYLOR, JERRY W<br>TAYLOR, GLENDA K<br>6500 SPARTA PIKE<br>WATERTOWN, TN 37184 | P-0014202 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JERRY W<br>6500 SPARTA PIKE<br>WATERTOWN, TN 37184 | P-0014187 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JERRY W<br>6500 SPARTA PIKE<br>WATERTOWN, TN 37184 | P-0014194 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JIMMY R<br>22905 CIELO VISTA DRIVE<br>SAN ANTONIO, TX 78255 | P-0040496 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JOAN<br>120 SEVEN OAK RD<br>APT A<br>LELAND, MS 38756 | 4203 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, JOE S<br>1021 PROSPECT AVE.<br>PLAINFIELD, NJ 07060-2615 | P-0021578 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JOHN<br>3720 SOUTH 279TH PLACE<br>AUBURN, WA 98001 | 1924 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, JOHN C<br>TAYLOR<br>4690 JEFFERSON HWY<br>MINERAL, VA 23117 | P-0007081 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JOHN K<br>28712 CANAL AVE<br>WELLTON, AZ 85356 | P-0040866 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JOSEPH C<br>JOSEPH TAYLOR<br>6617 AARON MEE WAY<br>ROSEDALE, MD 21237 | P-0056990 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JOSHUA D<br>1006 BANISTER LANE #206<br>AUSTIN, TX 78704 | P-0002946 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JOSIE<br>6808 IVY LOG DRIVE<br>AUSTELL, GA 30168 | 3853 | 12/4/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| TAYLOR, JOSIE R.<br>6808 IVY LOG DRIVE<br>AUSTELL, GA 30168 | 3851 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, JUDY A<br>TAYLOR, JAMES A<br>JUDY ANN TAYLOR<br>6404 E RIVERDALE STREET<br>MESA, AZ 85215 | P-0016123 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JULIE<br>1432 SUZANNE DRIVE<br>ALLEN, TX 75002 | 765 | 10/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| TAYLOR, KARIN<br>6402 SWATNER DRIVE<br>RALEIGH, NC 27612 | P-0045850 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, KATHERINE E<br>6 RIVER COURT<br>GREENVILLE, SC 29617 | P-0011256 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAYLOR, KATHY 4024 COUDERSPORT PIKE LOCK HAVEN, PA 17745 | 1378 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, KATRINA E 62 SPANIEL ROAD MARTINSBURG, WV 25404 | P-0036715 | 12/6/2017 | TK Holdings Inc., et al. | $27,301.13 | | | | | $27,301.13 |
| TAYLOR, KATRINA H 5441 GANTRY DRIVE MONTGOMERY, AL 36108 | P-0051903 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, KEVIN J TAYLOR, JOANNE 238 23RD AVENUE SAN MATEO, CA 94403 | P-0016258 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, KURT TAYLOR, RENEE 3026 BLUE MONACO ST. LAS VEGAS, NV 89117 | P-0055660 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, LARRY L TAYLOR, PAMELA S 13710 S 177TH AVE GOODYEAR, AZ 85338-7667 | P-0031346 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, LEE R 324 WENTWOOD DR CEDAR HILL, TX 75104-2944 | P-0025600 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, LIBERTY S 900 REDWOOD DRIVE NORCROSS, GA 30093 | P-0037242 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, LIBERTY S 990 REDWOOD DRIVE NORCROSS, GA 30093 | P-0025233 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, LINDA M RUSSELL, CRAIG R PO BOX 956 LAKE ARROWHEAD, CA 92352 | P-0020474 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, LISA J 16050 205TH AVE NW ELK RIVER, MN 55330 | P-0019171 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, LYDIA D TAYLOR, KEVIN 810 S 22ND STREET BANNING, CA 92220 | P-0035270 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, LYNDA E TAYLOR, HAZEL E 21 NORTH TRIBBIT AVENUE BEAR, DE 19701 | P-0019141 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, LYNNE A 8741 CREEKWOOD LN SAN DIEGO, CA 92129 | P-0025098 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, MARCIA ANTOINETTE 1221 SW 34 TERRACE CAPE CORAL, FL 33914 | 4444 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, MARCIA ANTOINETTE 1221 SW 34 TERRACE CAPE CORAL, FL 33914 | 4632 | 1/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, MATILDA E 3764 DELMAS TERRACE, APT. 20 LOS ANGELES, CA 90034 | P-0045714 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAYLOR, MEGAN L<br>BODEGOM, ERIK<br>2315 NE 32ND CT<br>PORTLAND, OR 97212 | P-0045685 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, MICHAEL<br>4024 COUDERSPORT PIKE<br>LOCK HAVEN, PA 17745 | 1375 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, MICHAEL<br>1000 STREETER LANE<br>RALEIGH, NC 27614 | 2420 | 11/10/2017 | TK Holdings Inc. | $6,000.00 | | | | | $6,000.00 |
| TAYLOR, MICHAEL<br>1000 STREETER LANE<br>RALEIGH, NC 27614 | 2594 | 11/14/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| TAYLOR, MICHAEL B<br>BAUER-TAYLOR, JACQUE L<br>16700 GULF BLVD<br>APT 526<br>N REDINGTON BCH, FL 33708 | P-0009262 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, MICHELLE L<br>5215 SHIPMAST WAY<br>SOUTHPORT, NC 28461 | P-0004025 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, NATASHA<br>1745 CONCERT RD<br>DELTONA, FL 32738 | 2086 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, NICHOLAS S<br>10273 FAWNBROOK CT<br>HIGHLANDS RANCH, CO 80130 | P-0035382 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, NORA M<br>251 POLK 32<br>COVE, AR 71937 | P-0013396 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, NORMA J<br>PO BOX 7164<br>RAINBOW CITY, AL 35906 | P-0026258 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, PAMELA R<br>1255 E COUNTY LINE RD., #K6<br>JACKSON, MS | P-0056563 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, PATRICIA E<br>1012 MAIN STREET<br>VEAZIE, ME 04401 | P-0032161 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, PAUL W<br>127 PHILLIPS PLACE<br>ROYAL OAK, MI 48067-2730 | P-0018043 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, RACHEL A.<br>18 JEFFERSON AVENUE<br>TENAFLY, NJ 07670 | 611 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, RAE H<br>3800 CARUTH BLVD<br>DALLAS, TX 75225 | P-0023989 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, RANDY<br>5628 W KOWALSKI LANE<br>LAVEEN, AZ 85339 | P-0016913 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, REGINA G<br>1509 VIA LAZO<br>PALOS VERDES EST, CA 90274 | P-0033244 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, REGINALD<br>11050 ASCOT DRIVE<br>FRISCO, TX 75033 | P-0055186 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAYLOR, REGINALD<br>11050 ASCOT DRIVE<br>FRISCO, TX 75033 | P-0055187 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, REGINALD<br>11050 ASCOT DRIVE<br>FRISCO, TX 75033 | P-0055189 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, RICHARD<br>2298 S CEDAR GROVE ROAD<br>WAPANUCKA, OK 73461 | P-0001328 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, RICHARD A<br>11212 CYPRESS VIEW DR<br>CHARLOTTE, NC 28262 | P-0023388 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, RICHARD E<br>1406 LOCUST AVE<br>TOWSON, MD 21204 | P-0010588 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, ROBERT E<br>16050 205TH AVE NW<br>ELK RIVER, MN 55330 | P-0019162 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, ROBERT M<br>12 DAYTON ST<br>N CHELMSFORD, MA 01863 | P-0006594 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, ROBIN L<br>4607 RAYBORN ST<br>LYNWOOD, CA 90262 | P-0023845 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, RONALD E<br>61 CLOVERDALE AVE<br>SHELTON, CT 06484 | P-0007565 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, SANDRA J<br>2111 MCDANIEL AVE<br>EVANSTON, IL 60201 | P-0034172 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, SCOTT A<br>1425 MORNING SKY CT<br>LAKE OSWEGO, OR 97034-6352 | 2869 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, SCOTT J<br>125 BROOKS AVE<br>BAYVILLE, NJ 08721 | P-0006703 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, SCOTT T<br>116 STRATFORD DRIVE<br>SLIDELL, LA 70458 | P-0013006 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, SCOTT T<br>116 STRATFORD DRIVE<br>SLIDELL, LA 70458 | P-0013021 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, SHANNON P<br>7716 BUCKINGHAM NURSERY DR<br>SEVERN, MD 21144 | P-0033840 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, SHAUN<br>C/O PETER PRIETO<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043621 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| TAYLOR, SHAUN W<br>2908 SNAPSWELL STREET<br>RALEIGH, NC 27614 | P-0024865 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, SHAWNTELL<br>1983 JEFFERSON ST.<br>GARY, IN 46407 | P-0040641 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAYLOR, SHELBY J 7291 LITTLE HURRICANE CREEK ROAD MCEWEN, TN 37101 | P-0032658 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, SONGHAY L 616 MERRITT CT DISCOVERY BAY, CA 94505 | P-0051423 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, STEPHEN J 1744 COVINGTON WOODS LN. LAKE ORION, MI 48326 | P-0022447 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, TANYA R 644 SCHOOL STREET CLARKSDALE, MS 38614 | P-0028980 | 11/20/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| TAYLOR, TERA 750 S GENOIS ST NEW ORLEANS, LA 70119 | P-0017273 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, TERRY L 1427 ROGER STREET COCOA, FL 32926 | P-0020515 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, TERRY L TAYLOR, VALARIE A 8205 FEATHERHILL RD APT. 204 PERRY HALL, MD 21128 | P-0049745 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, TERRY L 2101 BRIARCLIFF DRIVE MOORE, OK 73170 | P-0004344 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, TERRY R 445 CHANDLER COURT SUGAR HILL, GA 30518 | P-0004480 | 10/25/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| TAYLOR, THOMAS 31721 GRAND CANYON DR. LAGUNA NIGUEL, CA 92677 | P-0021391 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, THOMAS M PO BOX 806 WHITNEY POINT, NY 13862 | P-0039309 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, TICKO 1725 PHILLIPS LN MOBILE, AL 36618 | 2449 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, TIFFANY 2532 SMITHLAND ROAD SHELBYVILLE, IN 46176 | 325 | 10/21/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| TAYLOR, TIMOTHY 3021 S JAY ST DENVER, CO 80227 | P-0021329 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, TONY RAY 6808 IVY LOG DRIVE AUSTELL, GA 30168 | 3896 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, TRICIA L 6486 CASTLE VIEW DRIVE WEST VALLEY CITY, UT 84128 | P-0017723 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, VALERIE A 98 PHYLLIS DRIVE WEST SENECA UNITED STATES, NY 14224 | P-0029864 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAYLOR, VANESSA<br>3 HYDE COURT<br>PORTSMOUTH, VA 23701 | P-0044443 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, VANESSA<br>32 CASIMIR COURT<br>NEW CASTLE, DE 19720 | 3935 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, VICTORIA<br>TAYLOR, JORDAN<br>ROMANUCCI & BLANDIN, LLC<br>321 N. CLARK STREET, SUITE 90<br>CHICAGO, IL 60654 | P-0042870 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, VICTORIA<br>TAYLOR, JORDAN<br>ROMANUCCI & BLANDIN, LLC<br>321 N. CLARK STREET, SUITE 90<br>CHICAGO, IL 60654 | P-0053631 | 1/2/2018 | TK Holdings Inc., et al. | $5,000,000.00 | | | | | $5,000,000.00 |
| TAYLOR, VIRGINIA D<br>6525 CAPE SABLE WAY NE #1<br>ST PETERSBURG, FL 33702 | P-0009196 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, WILLIAM A<br>2104 CARRIAGE LN<br>CLEARWATER, FL 33765 | P-0000434 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, WILLIAM D<br>6335 WILLIAM CIRCLE<br>COTTONDALE, AL 35453 | 999 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, WILLIAM J<br>107 ASCOT WAY CT.<br>THE WOODLANDS, TX 77382 | P-0002985 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, WILLIAM P<br>2111 3RD AVENUE<br>FIRST FLOOR SOUTH<br>RICHMOND, VA 23222 | P-0049696 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, YOLANDA<br>1828 SUGARBUSH DRIVE<br>VISTA, CA 92084 | P-0055744 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, YVETTE<br>8418 SOUTH SANGAMON STREET<br>N/A<br>CHICAGO, IL 60620-3211 | P-0010415 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, YVETTE<br>8418 SOUTH SANGAMON STREET<br>N/A<br>CHICAGO, IL 60620 | P-0025582 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR-HAMILTON, CARRIE A<br>4724 N CASHEL CIRCLE<br>HOUSTON, TX 77069 | P-0008076 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR-HEATH, ALBERTINA B<br>HEATH, JERROD A<br>5597 BAFFIN ROAD<br>ATLANTA, GA 30349 | P-0051185 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR-RING, DAWN<br>502 NE 67TH PLACE<br>GLADSTONE, MO 64118 | P-0030563 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR-URBANO, MEGAN M<br>2160 W 33RD STREET<br>TUCSON, AZ 85713 | P-0004861 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAYNE, SCOTT M<br>10848 70TH ROAD, APT 4J<br>FOREST HILLS, NY 11375 | P-0001825 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TCHEUREKDJIAN, NOUBAR<br>3330 WARRENSVILLE CTR RD<br>UNIT 506<br>SHAKER HEIGHTS, OH 441221H | P-0007717 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TCHEUREKDJIAN, NOUBAR<br>3330 WARRENSVILLE CTR RD<br>UNIT 506<br>SHAKER HEIGHTS, OH 44122 | P-0007770 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TE CONNECTIVITY CORPORATION<br>SAUL EWING ARNSTEIN & LEHR LLP<br>SHARON L. LEVINE<br>1037 RAYMOND BLVD., SUITE 1520<br>NEWARK, NJ 07102 | 3443 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| TE CONNECTIVITY CORPORATION<br>SAUL EWING ARNSTEIN & LEHR LLP<br>SHARON L. LEVINE<br>1037 RAYMOND BLVD., SUITE 1520<br>NEWARK, NJ 07102 | 3547 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| TE VREDE, PHYLLIS E<br>905 TINTON AVE<br>APT 13B<br>BRONX, NY 10456 | P-0053082 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEAGUE, DONALD J<br>TEAGUE, SUZANNE<br>66 MAGRATH DRIVE<br>BELLA VISTA, AR 72715 | P-0018823 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEAGUE, STEVE<br>252 FENROSE DR<br>HARVEST, AL 35749 | P-0024095 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEAL, KATELYN<br>17438 JB AVERETT RD<br>LIVINGSTON, LA 70754 | 3108 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TEASLEY JR, TRACY S<br>NONR<br>579 OLD WHEELER RD<br>NO CREDITOR, I OWN TRUCK<br>GROVETOWN, GA 30813 | P-0003769 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEBBE, TAMI C<br>197 S SANTA CRUZ ST<br>VENTURA, CA 93001 | P-0023998 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TECCA, MARIA<br>3830 AMBASSADOR DR<br>PALM HARBOR, FL 34685 | P-0029174 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TECHO, MARK R<br>5195 CHESTATEE HEIGHTS ROAD<br>GAINESVILLE, GA 30506 | P-0010580 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEDALDI, CHARLES<br>505 LAGUARDIA PLACE<br>APT. 17B<br>NEW YORK, NY 10012 | P-0009851 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEDESCO, CARISSA A<br>21 SOUTH VENICE BOULEVARD<br>APARTMENT 5<br>VENICE, CA 90291 | P-0022385 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TEDESCO, DAVID R<br>2834 SAKLAN INDIAN DR<br>WALNUT CREEK, CA 94595 | P-0041773 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEDESCUCCI, ANTHONY M<br>TEDESCUCCI, ANTHONY J<br>14 WENTWORTH ROAD<br>PEABODY, MA 01960 | P-0047702 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEDESCUCCI, ANTHONY M<br>TEDESCUCCI, LEAH M<br>14 WENTWORTH ROAD<br>PEABODY, MA 01960 | P-0047630 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEDLA, RETA A<br>70 BELLVALE ST<br>MALDEN, MA 02148 | P-0044115 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEDORI, LISA M<br>616 MEADOW RUN<br>BRICK, NJ 08724 | P-0009816 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEEL, DIANA L<br>600 NE 14TH ST<br>MOORE, OK 73160 | P-0000456 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEEL, JOHN<br>P O BOX 1715<br>DELRAN, NJ 08075 | P-0032190 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEEL, KATHRYN P<br>1119 SIMA SHABAT CT<br>LA VERGNE, TN 37086 | P-0057613 | 3/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEEL, KATHRYN P<br>1119 SIMA SHABAT CT<br>LA VERGNE, TN 37086 | P-0057618 | 3/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEETER, MATTHEW T<br>TEETER, MILINDA D<br>4827 N PINEHILL DR<br>OZARK, MO 65721 | P-0034976 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEETER, MATTHEW T<br>TEETER, MILINDA D<br>4827 N PINEHILL DR<br>OZARK, MO 65721 | P-0034978 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEETS, KYLE M<br>12 SEVENTH STREET<br>APARTMENT 3<br>CINCINNATI, OH 45202 | P-0049108 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEGEGNE, HAIMANOT Y<br>ZEGEYE, FANAYE A<br>1242 S. WHEELING WAY APT H158<br>AURORA, CO 80012 | P-0009406 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEHOKE, ERIK T<br>27635 CAPEL ROAD<br>COLUMBIA STATION, OH 44028 | P-0012643 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEHRANI, MICHELLE<br>435 N OAKHURST DR APT 402<br>BEVERLY HILLS, CA 90210 | P-0039674 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEIA, MASSIMILIAN<br>ARHMF LLP C/O MAX TEIA<br>2525 PONCE DE LEON BLVD #1225<br>CORAL GABLES, FL 33134 | P-0035137 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TEIG, RICHARD<br>15302 STRATHEARN DRIVE APT 11303<br>DELRAY BEACH, FL 33446 | 3143 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TEITEL, ARIEL<br>AVIVA WERNER<br>26 WEST 38TH ST #6<br>NEW YORK, NY 10018 | P-0012891 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEITELMAN, SAMUEL<br>TEITELMAN, REGINA G<br>3264 DAWSON COURT<br>WEST LINN, OR 97068 | P-0020742 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEITSMA, DAVID B<br>7138 KETTLE LAKE DRIVE<br>ALTO<br>ALTO, MI 49302 | P-0022181 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEITSMA, DAVID B<br>7138 KETTLE LAKE DRIVE<br>ALTO, MI 49302 | P-0022166 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEITSMA, DAVID B<br>7138 KETTLE LAKE DRIVE<br>ALTO, MI 49302 | P-0022169 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEITSMA, DAVID B<br>7138 KETTLE LAKE DRIVE<br>ALTO, MI 49302 | P-0022174 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEITSMA, DAVID B<br>7138 KETTLE LAKE DRIVE<br>ALTO, MI 49302 | P-0022177 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEITZ, ANDREW M<br>18 MALLARD COVE WAY<br>BARRINGTON, RI 02806 | P-0048287 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEIXEIRA, SANDRA M<br>128 PARKSIDE DRIVE<br>UNION, NJ 07083 | P-0024941 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEJEDA JIMENEZ, CARMEN<br>PO BOX 997<br>NATIONAL CITY, CA 91951 | P-0027944 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEKIN, CENK<br>5 WEATHERLY DR. APT. 208<br>MILL VALLEY, CA 94941 | P-0056576 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEKNOS, THOMAS P<br>483 WEST LINCOLN AVE.<br>MADISON HTS, MI 48071 | P-0014312 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TELAMON CORPORATION<br>1000 EAST 116TH ST<br>CARMEL, IN 46032 | 5003 | 6/11/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| TELEKE, SERCAN<br>1129 OHIO WAY<br>DUARTE, CA 91010 | P-0028089 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TELEPAK, ROBERT J<br>875 CALLE DE BOSQUE<br>BOSQUE FARMS, NM 87068-9788 | P-0028285 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TELFORD, JOHN D<br>NO ADDRESS PROVIDED | P-0030699 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TELIGI, NAVEEN<br>9445 WAYNE BROWN DR<br>POWELL, OH 43065 | P-0027217 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TELLERS, LUKE W<br>9539 OLIVER AVENUE NORTH<br>BROOKLYN PARK, MN 55444 | P-0047831 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TELLES, BARBARA J<br>TELLES, GREG M<br>149 BELL DRIVE<br>MAYHILL, NM 88339-9203 | P-0036274 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TELLES, BARBARA J<br>149 BELL DRIVE<br>MAYHILL, NM 88339-9203 | P-0039182 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TELLES, SHARON A<br>509 WESTERN AVE<br>SOCORRO, NM 87801 | P-0024040 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TELLES, TISH R<br>TELLES, JOHN A<br>P.O. BOX1023<br>YERINGTON, NV 89447 | P-0056350 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TELLEZ, DESIREE M<br>TELLEZ JR, BENJAMIN R<br>1547 W H ST.<br>ONTARIO, CA 91762 | P-0013223 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TELLIS, NAOMI R<br>345 POINTVIEW AVENUE<br>DAYTON, OH 45405 | P-0054366 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TELLIS, NAOMI R<br>345 POINTVIEW AVENUE<br>DAYTON, OH 45405 | P-0054869 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TELOTTE, LEIGH E<br>3780 W COOPER LAKE DR SE<br>SMYRNA, GA 30082 | P-0017380 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TELWAR, HAZIQA S<br>107 ASHLAWN CT<br>NASHVILLE, TN 37215 | P-0033036 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEMAS, JEFFERY D<br>355 MAKA HOU LP<br>WAILUKU, HI 96793 | P-0015986 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEMBREULL, ADAM M<br>14050 JESSICA DR<br>ROGERS, MN 55374 | P-0041769 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEMOCHE, VICTORIA N<br>JUSTO, JAIME J<br>316 RIMHURST COURT<br>OCEANSIDE, CA 92058 | P-0048967 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEMONEY, ARCHIE S<br>TEMONEY, HENRIETTA B<br>3085 LONDON ROAD<br>SUMTER, SC 29153 | P-0054862 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEMPCHIN, JOYCE MARIE<br>3748 WOODLANE RD.<br>GAINESVILLE, GA 30506 | 2987 | 11/20/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| TEMPE HONDA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047740 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TEMPE HONDA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056814 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEMPEL, LUANA V<br>SANDOVAL, MARTIN L<br>26781 SOTELO<br>MISSION VIEJO, CA 92692 | P-0025347 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEMPLE, BRIANNA<br>61454 HWY 438<br>ANGIE, LA 70426 | P-0043204 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEMPLE, BRIANNA<br>61454 HWY 438<br>ANGIE, LA 70426 | P-0043284 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEMPLE, GREGORY S<br>44853 ORPINGTON AVE<br>HEMET, CA 92544 | P-0030189 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEMPLE, KIMBERLY J<br>11080 W ADONIS RD<br>MARANA, AZ 85658 | P-0036577 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEMPLE, ROBERT L<br>1000 BEECHWOOD LN<br>CORTLAND, NY 13045 | P-0022343 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEMPLE, WALLACE<br>TEMPLE, SUSAN<br>3211 EVERGREEN AVE<br>BALTIMORE, MD 21214 | P-0007877 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEMPLEMAN, SUSAN M<br>N7175 LOON LAKE DRIVE<br>SHAWANO, WI 54166 | P-0022411 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEMPLETON, GREGORY E<br>2937 MAGNOLIA PARK DR SE<br>OWENS CROSS ROAD, AL 35763 | P-0002651 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEMPLETON, JUSTIN A<br>9802 BLOOMFIELD AVE.<br>APT. #15<br>CYPRESS, CA 90630 | P-0056267 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEMPLETON, NANCY A<br>10996 N DELPHINUS ST<br>ORO VALLEY, AZ 85742 | P-0037407 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEMPRESS ASSOCIATES, INC<br>12042 SE SUNNYSIDE RD #550<br>CLACKAMAS, OR 97015 | 585 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TEN PAS, JACOB A<br>ALBRIGHT, MARY ANN<br>7214 N WALL AVE<br>PORTLAND, OR 97203 | P-0058025 | 7/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TENG, CHAO HSI<br>1155 WEYBURN LN. APT 30<br>SAN JOSE, CA 95129 | P-0035310 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TENG, LECENT<br>17 ARIZONA TER<br>APT. 3<br>ARLINGTON, MA 02474 | P-0055859 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TENHONSEL, LYNDSEY M<br>1614 VICKERS DR<br>COLORADO SPRINGS, CO 80918 | P-0031846 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TENNANT, JEAN A 4016 CORTA ROAD SANTA BARBARA, CA 93110 | 1270 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TENNEFOSS, MICHAEL R 400 CONIL WAY PORTOLA VALLEY, CA 94028-7407 | P-0012623 | 11/2/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| TENNEFOSS, MICHAEL R 400 CONIL WAY PORTOLA VALLEY, CA 94028-7407 | P-0014948 | 11/4/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| TENNERY-SPALDING, DANIEL K 645 65TH STREET OAKLAND, CA 94609 | P-0023323 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TENNES, CHRISTY TENNES, CHRISTY A 6630 W LIMELIGHT DR BOISE, ID 83714 | P-0008815 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TENNESON, WILLIAM B TENNESON, TRACI K 1915 BLENHEIM DR. E SEATTLE, WA 98112 | P-0014847 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TENNESSEE DEPARTMENT OF COMMERCE AND INSURANCE-DIVISION OF CONSUMER AFFAIRS C/O TN ATTORNEY GENERAL, BANKRUPTCY DIVISION PO BOX 20207 NASHVILLE, TN 37202-0207 | 4226 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TENNESSEE DEPARTMENT OF REVENUE C/O ATTORNEY GENERAL PO BOX 20207 NASHVILLE, TN 37202-0207 | 44 | 7/24/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| TENNEY, FRANCES E 333 EAST 46TH ST., APT. 7C NEW YORK, NY 10017 | P-0043533 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TENNEY, JOHN L 2512 ST. FRANCIS STREET SULPHUR, LA 70663 | P-0032301 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TENNEY, MELISSA A 1050 PANICUM DR. PRESCOTT, AZ 86305 | P-0038275 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TENNEY, MELISSA A 1050 PANICUM DR. PRESCOTT, AZ 86305 | P-0041586 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TENNEY, TOMMY G 2235 SPRINGDALE DR SNELLVILLE, GA 30078 | P-0021546 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TENNIES, MARK 2906 FAIRFIELD ST SAN DIEGO, CA 92110 | 2255 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TENNORT, EVANGELINE 1534 LONGFELLOW COURT MCLEAN, VA 22101 | P-0010113 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TENNYSON, SUZANNE L 1049 BUSH STREET SANTA ROSA, CA 95404 | P-0048907 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TENOLD, LISA M TENOLD, LISA 10897 159TH ST CHIPPEWA FALLS, WI 54729-6195 | P-0011278 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TENOLD, LISA M<br>10897 159TH ST<br>CHIPPEWA FALLS, WI 54729-6195 | P-0011339 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TENOLD, SCOTT M<br>10897 159TH ST<br>CHIPPEWA FALLS, WI 54729-6195 | P-0011334 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TENORE, JEFF<br>1974 CREST DR<br>COATESVILLE, PA 19320 | P-0010412 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TENORIO, JOHN<br>4435 TOUCHTON RD EAST, APT 60<br>JACKSONVILLE, FL 32246 | P-0034546 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TENUTA, MARK A<br>241 NW 30TH CT<br>WILTON MANORS, FL 33311 | P-0002992 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TENZER, R. SUSAN<br>23151 MARIANO STREET<br>WOODLAND HILLS, CA 91367 | P-0057756 | 3/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TER, SHANNON L<br>3415 HAVE E<br>COUNCIL BLUFFS, IA 51501 | P-0056310 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERAMOTO, NANCY E<br>140 LANDMARK DR<br>CHICO, CA 95973 | P-0021783 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERAN, CARLOS<br>1242 O HARA DR<br>SAN ANTONIO, TX 78251 | P-0020189 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERAN, IRENE<br>34880 BENTON ROAD<br>HEMET, CA 92544 | 3947 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TERAN, NELSON R<br>34880 BENTON ROAD<br>HEMET, CA 92544 | P-0033505 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERBECHE, LAHOUARI<br>4307 ROCKMART DRIVE NW<br>KENNESAW, GA 30144 | P-0046503 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERHAR, JEREMY D<br>418 S 59TH ST<br>TACOMA, WA 98408 | P-0019268 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERHARK, RANDALL M<br>629 N. DAKOTA ROAD<br>RIDOTT, IL 61067 | P-0040576 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERKELSON, DICK W<br>3800 S 1900 W TRLR 219<br>ROY, UT 84067 | P-0005577 | 10/26/2017 | TK Holdings Inc., et al. | $10,172.62 | | | | | $10,172.62 |
| TERNAR, YESHIM Y<br>PO BOX 3403<br>LAS VEGAS, NM 87701 | P-0057727 | 3/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERRACINA, STEPHEN J<br>6152 SE 125 PLACE<br>BELLEVIEW, FL 34420 | P-0002435 | 10/23/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| TERRANOVA RANCH INC<br>P.O. BOX 13<br>HELM, CA 93627-0013 | P-0014643 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERRANOVA RANCH INC<br>P.O. BOX 13<br>HELM, CA 93627-0013 | P-0017312 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TERRANOVA RANCH INC<br>P.O. BOX 13<br>HELM, CA 93627-0013 | P-0017337 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERRANOVA RANCH INC.<br>P.O. BOX 13<br>HELM, CA 93627-0013 | P-0017322 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERRAZAS, ALFREDO<br>TERRAZAS, BARBARA S<br>106 BISCAY BAY<br>ALAMEDA, CA 94502-7925 | P-0029997 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERRELL, ANTOINE<br>374 MUNICIPAL DR.<br>SACRAMENTO, CA 95838 | P-0027707 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERRELL, HEATHER R<br>TERRELL, JEREMY D<br>3207 WATERGRASS RD<br>BAKERSFIELD, CA 93306 | P-0022552 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERRELL, HOLLY J<br>TERRELL, STEVEN A<br>4011 WASHINGTON ST<br>LINCOLN, NE 68506 | P-0035812 | 12/5/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| TERRELL, JOYCELYN Y<br>5956 GEORGIA ROAD<br>APT 4<br>BIRMINGHAM, AL 35212 | P-0057211 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERRELL, SCARLETT S<br>TERRELL, RICKY D<br>PO BOX 272<br>SEAGRAVES, TX 79359 | P-0055628 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERRELL, SUSAN M<br>TERRELL, STEPHEN H<br>2029 COVE PLACE<br>GADSDEN, AL 35903 | P-0032805 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERRELL, SUSAN M<br>TERRELL, STEPHEN H<br>2029 COVE PLACE<br>GADSDEN, AL 35903 | P-0032806 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERRELL-GREEN, EARNESTINE<br>5651 CYPRESS CREEK DR<br>GRANT, FL 32949 | P-0050560 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERRILL III, ROBERT H<br>6717 HUGHES ROAD<br>PROSPECT, OH 43342 | P-0018272 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERRILL, NICHOLE L<br>300 BELAIR DRIVE<br>JEFFERSON CITY, MO 65109 | P-0007756 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERRONES, ALEJANDRO<br>3818 W 59TH PL<br>CHICAGO, IL 60629 | P-0040803 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERRY ORTEGO, WANDA ORTEGO AND MATT MCCONNELL, LLC<br>MCCONNELL LAW OFFICES<br>MATT D. MCCONNELL<br>P.O. BOX 52024<br>LAFAYETTE, LA 70505 | 3707 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TERRY, CARROLL D<br>7761 DUTRA BEND DR<br>SACRAMENTO, CA 95831 | P-0023109 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TERRY, CHARLES M<br>TERRY, ANDREA N<br>5590 ASHMOORE COURT<br>FLOWERY BRANCH, GA 30542 | P-0031746 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERRY, CHRISTOPHER J<br>6701 CENTERVILLE CT<br>WHITSETT, NC 27377 | P-0019579 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERRY, DONALD E<br>216 BRANDON ROAD<br>BALTIMORE, MD 21212 | P-0056081 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERRY, FREDERICK D<br>1035 FIFTH AVE, APT 16C<br>NEW YORK, NY 10028 | P-0013113 | 11/2/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| TERRY, GARRY L<br>3144 US HWY 13 N<br>AHOSKIE, NC 27910 | P-0046507 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERRY, NATALIE N<br>719 INDIANA AVE<br>APT A<br>CHARLESTON, WV 25302 | P-0053605 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERRY, PATRICIA A<br>10347 HAPPY LANE<br>SANTEE, CA 92071-4464 | P-0021007 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERRY, PATRICIA L<br>4230 ANNA AVE<br>LYONS, IL 60534 | P-0043848 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERRY, PATRICK J<br>1235 AGUIRRE DR<br>CHULA VISTA, CA 91910 | 4788 | 2/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TERRY, SARAH J<br>289 SUMMER SPRINGS COURT<br>JACKSONVILLE, FL 32225 | P-0009288 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERRY, STEVEN M<br>10347 HAPPY LANE<br>SANTEE, CA 92071-4464 | P-0021011 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERRY, VIVIAN G<br>568 BULL ROAD<br>ROCK TAVERN, NY 12575 | P-0026426 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERSON, HARLAN L<br>5040 N TRIPP AVE<br>CHICAGO, IL 60630-2725 | P-0023345 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERTICHNY, MICHAEL A<br>5500 DOBER LANE<br>ST LOUIS, MO 63129-3622 | P-0014163 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERZIAN, NICOLE<br>TERZIAN, HARRY S<br>28933 LOTUSGARDEN DRIVE<br>CANYON COUNTRY, CA 91387 | P-0030687 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERZIAN, NICOLE<br>TERZIAN, HARRY S<br>28933 LOTUSGARDEN DRIVE<br>CANYON COUNTRY, CA 91387 | P-0057688 | 3/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERZOLI, DEBBIE JO<br>2019 ZINFANDEL DRIVE<br>RANCHO CORDOVA, CA 95670 | P-0028199 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TESCH, KARL F<br>3021 NE 72ND DRIVE<br>VANCOUVER, WA 98661 | P-0057567 | 3/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TESCH, KARL F<br>15309 NE 18TH AVE<br>VANCOUVER, WA 98686 | P-0053898 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TESCH, TAMMY L<br>N4171 COUNTY RD O<br>NEW LONDON, WI 54961 | 3730 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TESCHEMAKER, VELMA<br>399 NORTH BROADWAY<br>APT 3D<br>YONKERS, NY 10701 | P-0034195 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TESH, HERBERT S<br>1489 MARY ELLEN DRIVE<br>FORT MILL, SC 29708 | P-0002507 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TESKE, VALERIE ELLIS<br>P.O. BOX 385<br>THURMONT, MD 21788 | 3945 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TESLA, INC.<br>C/O IRELL & MANELLA LLP<br>ATTN: JEFFREY M. REISNER<br>840 NEWPORT CENTER DR., SUITE 400<br>NEWPORT BEACH, CA 92660 | 3570 | 11/27/2017 | TK Holdings Inc. | $35,262,591.51 | | | | | $35,262,591.51 |
| TESLA, INC.<br>IRELL & MANELLA LLP<br>JEFFREY REISNER<br>840 NEWPORT CENTER DR., SUITE 400<br>NEWPORT BEACH, CA 92660 | 3624 | 11/27/2017 | TK Holdings Inc. | $35,262,591.51 | | | | | $35,262,591.51 |
| TESSIER, SHARON M<br>NO ADDRESS PROVIDED | P-0039635 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TESTA, CLINTON<br>4824 CONTOUR COURT<br>OCEANSIDE, CA 92057 | P-0049092 | 12/27/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| TESTA, RAYMOND<br>48 MACLEOD LANE<br>BLOOMFIELD, NJ 07003 | P-0005981 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TESTER, TERESA C<br>2616 CRACKERS NECK RD.<br>MOUNTAIN CITY, TN 37683 | P-0021837 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TETTING, REINHARDT K<br>300 N. WARREN ST<br>WATERTOWN, WI 53094 | P-0025092 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEUSCHER, JANICE L<br>162 HIGH FOREST DRIVE<br>CEDARBURG, WI 53012 | P-0007671 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEUTSCH, HELEN L<br>5898 POWDERHORN CT SW<br>WYOMING, MI 49418 | P-0012473 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEWELL, DAVID M<br>1206 RITTERSKAMP AVE<br>VINCENNES, IN 47591 | P-0011834 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON BEHALF OF THE STATE OF TEXAS AND LOCAL SALES TAX JURISDICTIO OFFICE OF THE ATTORNEY GENERAL - BANKRUPTCY & COLLECTIONS DIVISION PO BOX 12548, MC-008 AUSTIN, TX 78711 | 3137 | 11/22/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| TEXEIRA, BRENDA L 1500 LIMAHANA CIRCLE UNIT E40 LAHAINA, HI 96761 | P-0034566 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEY, RYAN Y 214 NW LANCER LN PULLMAN, WA 99163 | P-0023256 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TFT GLOBAL INC. SUE FRIESEN 25 TOWNLINE ROAD, SUITE 200 TILSONBURG, ON N4G 2R5 CANADA | 172 | 10/13/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| TFT GLOBAL INC. SUE FRIESEN 25 TOWNLINE ROAD, SUITE 200 TILSONBURG, ON N4G 2R5 CANADA | 226 | 10/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THABAR, ALICE M 3828 153RD PL SE BOTHELL, WA 98012 | P-0036312 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THACKER JR, DENNIS E 6202 GILBERT AVE PARMA, OH 44129 | P-0044082 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THACKER, DONALD HUGHART, PAMELA 2107 MANLYN ROAD HENRICO, VA 23229 | P-0035772 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THACKER, DONALD 2107 MANLYN ROAD HENRICO, VA 23229 | P-0035775 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THACKER, DONNA J 122 TETON RIDGE LAKE WINNEBAGO, MO 64034 | P-0046991 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THACKER, RHONDA L 2005 REDSTONE DR FAIRBORN, OH 45324 | P-0058201 | 9/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THACKER, RHONDA L 2005 REDSTONE DR FAIRBORN, OH | P-0058202 | 9/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THACKER, RHONDA L 2005 REDSTONE DR FAIRBORN, OH 45324 | P-0058207 | 9/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THACKER, TRAVIS C 8859 KY HWY 1232 CORBIN, KY 40701 | P-0034358 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THADEN, CATHERINE M 22324 THOMPSON CANYON AVENUE CALIENTE, CA 93518 | P-0021276 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THAI, LAM D THAI, LAN KATHY M 4805 W. MAURIE AVE. SANTA ANA, CA 92703 | P-0052345 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THAI, RICHARD<br>THAI, KITTY<br>8109 FOUNTAIN SPRINGS DR.<br>PLANO, TX 75025 | P-0001405 | 10/21/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| THAKKAR, ASHISH<br>18109 LEAFMORE ST<br>LUTZ, FL 33548 | P-0000642 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THAKKAR, RENA<br>18109 LEAFMORE ST<br>LUTZ, FL 33548 | P-0000638 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THAKKAR, SHAILESH<br>6385 TERRACINA AVE<br>RANCHO CUCAMONGA, CA 91737-6986 | 3821 | 12/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THALER, BJORN B<br>23 HARLOW DRIVE<br>NEWINGTON, CT 06111 | P-0007844 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THALHAMMER, JESSICA R<br>3411 RIDGE ROAD<br>ISLAND LAKE, IL 60042 | P-0036027 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THAMES, BRUCE W<br>4022 RIVER RIDGE ROAD<br>BROWN SUMMIT, NC 27214 | 2942 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THAN, ANKHANG H<br>4771 SEFA CIR N<br>JACKSONVILLE, FL 32210 | P-0006530 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THARP, CARL W<br>204 SE PRINCETON PLACE<br>BLUE SPRINGS, MO 64014 | P-0025220 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THARP, DEBORAH D<br>THARP, DONALD C<br>2136 S. CHURCH ST.<br>VISALIA, CA 93277 | P-0019909 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THATCHER, SARAH<br>ANDREW FELIX<br>20 N ORANGE AVENUE SUITE 1600<br>ORLANDO, FL 32801 | P-0048086 | 12/22/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| THAWLEY, PETER F<br>THAWLEY, ELIZABETH A<br>591 FAIRWAY DRIVE<br>NOVATO, CA 94949-5879 | P-0056549 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THAWLEY, PETER F<br>591 FAIRWAY DRIVE<br>NOVATO, CA 94949-5879 | P-0056555 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THE BANK OF TOKYO-MITSUBISHI UFJ, LTD.<br>ATTN: AMERICAS LEGAL DEPARTMENT<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | 2721 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THE DEBRA A. OUTWATER TRUST<br>1121 DURANGO DRIVE<br>LANSING, MI 48917 | 1645 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THE DISTRICT OF COLUMBIA<br>OFFICE OF THE ATTORNEY GENERAL FOR D.C.<br>C/O GARY TAN<br>441 FOURTH STREET, NW, SUITE 600 SOUTH<br>WASHINGTON, DC 20001 | 4147 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THE HALLIDAY REVOCABLE LIV TR<br>15803 E EAGLE ROCK DRIVE<br>FOUNTAIN HILLS, AZ 85268-1846 | P-0021963 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THE HERSHEY COMPANY<br>3 PARK PLAZA<br>20TH FLOOR<br>IRVINE, CA 92614 | P-0052212 | 12/26/2017 | TK Holdings Inc., *et al*. | $200.00 | | | | | $200.00 |
| THE JAMES WHITE CONSTRUCTION<br>4156 FREEDOM WAY<br>WEIRTON, WV 26062 | P-0025817 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THE LIVINGSTON FAMILY TRUST<br>1012 5TH AV. S.<br>CLEAR LAKE, IA 50428 | P-0012953 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THE MURRAY LAW GROUP P.C.<br>31780 TELEGRAPH ROAD<br>SUITE 200<br>BINGHAM FARMS, MI 48025-3409 | 3609 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THE PAULO MARTELLI REV TRUST<br>4323 WARREN ST NW<br>WASHINGTON, DC 20016 | P-0041975 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THE PAULO MARTELLI REV TRUST<br>4323 WARREN ST NW<br>WASHINGTON, DC 20016 | P-0041976 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THE PEOPLE OF THE STATE OF CALIFORNIA<br>C/O CA ATTORNEY GENERAL (MICHELLE BURKART)<br>300 S. SPRING ST., SUITE 1702<br>LOS ANGELES, CA 90013 | 4167 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THE PEOPLE OF THE STATE OF CALIFORNIA<br>C/O CA ATTORNEY GENERAL (MICHELLE BURKART)<br>300 S. SPRING ST., SUITE 1702<br>LOS ANGELES, CA 90013 | 4229 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THE PEOPLE OF THE STATE OF NEW YORK<br>OFFICE OF THE NEW YORK STATE ATTORNEY GENERAL<br>CONSUMER FRAUDS & PROTECTION BUREAU<br>120 BROADWAY<br>THIRD FLOOR<br>NEW YORK, NY 10271 | 4143 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THE RECON STORE<br>NOAH MELAMED<br>1254 MANHEIM PIKE<br>LANCASTER, PA 17601 | P-0050801 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THE ROY FAMILY LIVING TRUST<br>PAUL ROY<br>8029 WATTERSON TR<br>LOUISVILLE, KY 40291 | 4054 | 12/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THE SHEILA MILNE REVOCABLE TRUST<br>1425 CROSSLAND RD<br>CLOVER, SC 29710 | 280 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THE STANGE FAMILY REV LIVING<br>3167 SHERBROOK DR<br>UNIONTOWN, OH 44685 | P-0021723 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THE STATE OF UTAH, BY AND THROUGH THE DIVISION OF CONSUMER PROTECTION<br>UT AG, WHITE COLLAR & COMM. ENFORCEMENT<br>PO BOX 140872<br>SALT LAKE CITY, UT 84114-0972 | 4134 | 12/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THE THOMAS P & LAURA K SCHOLT THOMAS P SHOLTENS PO 459 FORT MILL, SC 29716 | P-0023677 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THE VERNON COMPANY PO BOX 600 NEWTON, IA 50208 | P-0043624 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THE VERNON COMPANY PO BOX 600 NEWTON, IA 50208 | P-0043634 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THE VERNON COMPANY PO BOX 600 NEWTON, IA 50208 | P-0043645 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THE, MICHAEL 34675 VALLEY FORGE FARMINGTON HILLS, MI 48331 | P-0034990 | 12/3/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| THEALL, TRICIA 3506 SW 8TH COURT CAPE CORAL, FL 33914 | P-0052270 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THEARLE, ALBERT D 1489 W WHEAT ST KUNA, ID 83634 | P-0004643 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THEBEAU, STACY 3501 CATALINA DR ARNOLD, MO 63010 | 3819 | 12/3/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| THEIS, GARY A 73 RED BUD LANE MADISON, MS 39110 | P-0033011 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THEISINGER, JOHN E THEISINGER, DIANA L 7 VENTNOR VIEW CARROLLTON, VA 23314 | P-0033019 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THEISS, KEVIN V 9 ROLLINS TRAIL HOPATCONG, NJ 07843 | P-0050361 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THELEMAQUE, DAVID 6119 RICHMOND ROAD WEST MILFORD, NJ 07480 | P-0010681 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THEN, RICHARD 29 PRETORIA STREET PASSAIC, NJ 07055-2206 | P-0028999 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THEOBALD, KENNETH E 4030 TATES CREEK RD APT 5000 LEXINGTON, KY 40517 | P-0003330 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THEODOSIOU, ELICIA J 1469 WARWICK AVENUE APT 29 WARWICK, RI 02888 | P-0037775 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THEODOTOU, ANDREW V THEODOTOU, ANN M 4555 GAYWOOD DR. MINNETONKA, MN 55345 | P-0026319 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THERIAULT, JENNIFER 4304 BABCOCK AVENUE #301 STUDIO CITY, CA 91604 | 4149 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THERIAULT, JENNIFER 4304 BABCOCK AVE, #301 STUDIO CITY, CA 91604 | 4200 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THERTULIEN, KETTLY 401 WYNNEFIELD CIRCLE BEAR, DE 19701 | 2124 | 11/7/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| THEUMA, DAVID 6 GOLF DRIVE HAMMONTON, NJ 08037 | P-0019989 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THIBEAULT, CATHERINE E 243 BURNSIDE AVE APT 1 WOONJOCKET, RI 02895 | P-0026455 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THIBEAUX, DAVETTA 1722 - 103RD AVENUE OAKLAND, CA 94603 | P-0046107 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THIBODEAUX, STACEY 5429 SAVOY CHASE XING STONECREST, GA 30038 | P-0051891 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THIBODEAUX, TARRELL N 4731 WOODFORD BAYTOWN, TX 77521 | P-0048995 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THIELMANN, DAVID L THIELMANN, LISA M 1324 HUFFINE RD JOHNSON CITY, TN 37604 | P-0002591 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THIEM, DEBBIE L 4904 ROSE ST CRYSTAL LAKE, IL 60014 | P-0044053 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THIEROLF, BETHANY THIEROLF, MATTHEW 1218 EDGEMOOR CT LANCASTER, PA 17601 | P-0009957 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THIERRY, CRAIG R THIERRY, MERRY F PO BOX 474 BELLE, MO 65013 | P-0004936 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THIESSEN, KERWIN D 7200 N OLIVER ST VALLEY CENTER, KS 67147 | P-0012258 | 11/1/2017 | TK Holdings Inc., et al. | $1,126.35 | | | | | $1,126.35 |
| THIGPEN, JERRY D THIGPEN, LAANDREA M 508 RED TAILS DR. AUSTIN, TX 78725 | P-0000407 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THILTGEN, JUSTIN 2425 ASBURY RD DUBUQUE, IA 52001 | P-0038915 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THINNES, THERESE C THINNES, WILLIAM C 15880 BIG SPRINGS WAY SAN DIEGO, CA 92127 | P-0029555 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THIRUCHANGU, KARTHIK 1807 CONTINENTAL AVE APT 209 NAPERVILLE, IL 60563 | P-0021573 | 11/10/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| THIRY, EDINA 5 SHEFFIELD LANE LIMA, OH 45805 | P-0050875 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THIRY, EDINA<br>5 SHEFFIELD LANE<br>LIMA, OH 45805 | P-0050910 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOESEN, ROBERT J<br>THOESEN, KELLY A<br>13404 PINNACLE VIEW PL NE<br>ALBUQUERQUE, NM 87112 | P-0047700 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOM, ANDRE W<br>15400 VINEYARD BLVD APT 114<br>MORGAN HILL, CA 95037 | P-0002731 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOM, SHARON<br>90888 EVERGREEN LANE<br>COOS BAY, OR 97420 | 821 | 10/29/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| THOM, SHARON A<br>90888 EVERGREEN LANE<br>COOS BAY, OR 97420 | P-0008417 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAE, KEITH<br>XEREX<br>2612 WOLFS POINT DRIVE<br>ROCHESTER, IN 46975 | P-0001197 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAN, JAMES C.<br>C/O HODGSON RUSS LLP<br>140 PEARL STREET<br>BUFFALO, NY 14202 | 1348 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMAS JR, STEPHEN J<br>264 CENTAURIAN DRIVE<br>WEST BERLIN, NJ 08091 | P-0030683 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS JR., LONNIE<br>130 MAIN AVES APT 415<br>RENTON, WA 98057 | P-0037289 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS PACE, LATASHA<br>834 E ROBINSON ST<br>GROVELAND, FL 34736 | P-0008544 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS R BOLLER<br>17 WESTWOOD LANE<br>MIDDLETOWN, CT 06457 | P-0004720 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, ALAN H<br>THOMAS, PATRICIA A<br>8001 STRAUFF ROAD<br>TOWSON, MD 21204 | P-0036059 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, ALBERT<br>2212 CHAPPELL STREET<br>MONTGOMERY, AL 36108 | P-0004158 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, ALBERT L<br>469 OAK BROOK COURT<br>SANTA ROSA, CA 95409 | P-0026000 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, ALEXIS U<br>3925 N MT.VIEW AVE<br>SAN BERNARDINO, CA 92405 | P-0054520 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, ALICIA<br>MITCHELL A. TOUPS, LTD.<br>P.O. BOX 350<br>BEAUMONT, TX 77704-0350 | P-0048608 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, ALLYN L<br>5414 CACTUS FOREST DR<br>HOUSTON, TX 77088 | P-0006868 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS, AMANDA<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0044044 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, ANDREW J<br>THOMAS, KATHI L<br>2860 S STATE ROAD 47<br>CRAWFORDSVILLE, IN 47933 | P-0049858 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, ANGELIQUE<br>533 NE 3RD AVE.<br>APT. 521<br>FORT LAUDERDALE, FL 33301 | P-0002193 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, ANNETTE D<br>612 NORTH PARK ROAD<br>HOLLYWOOD, FL 33021 | P-0056736 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, ANTHONY<br>2102 WALDEN PARK CIR<br>APT 203<br>KISSIMMEE, FL 34744 | P-0000310 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, ANTHONY S<br>626 JEANETTE LANE<br>SANTA ANA, CA 92705 | P-0042426 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, ANTHONY S<br>626 JEANETTE LANE<br>SANTA ANA, CA 92705 | P-0042430 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, ASIA<br>800 GREENHAVEN DR<br>APT. 2R<br>GREENSBORO, NC 27406 | P-0035978 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, BARBARA L<br>5201 S CORNELL AVE<br>#19F<br>CHICAGO, IL 60615 | P-0012111 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, BARBARA L<br>1113 DUNFORD AVENUE<br>HOME<br>AUBURN, AL 36832 | P-0025837 | 11/15/2017 | TK Holdings Inc., et al. | $529.65 | | | | | $529.65 |
| THOMAS, BILLIE M<br>16223 PAULDING BLVD,<br>BROOK PARK, OH 44142 | P-0016508 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, BRANDON<br>83 HOLLY ST.<br>MARION, AR 72364 | P-0013526 | 11/2/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| THOMAS, BRIAN M<br>701 QUAIL CIRCLE<br>HATFIELD, PA 19440 | P-0028182 | 11/18/2017 | TK Holdings Inc., et al. | $975.00 | | | | | $975.00 |
| THOMAS, BRUCE A<br>6540 NEWTON DRIVE<br>FREDERICK, MD 21703 | P-0007159 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, CAMIELLE A<br>208 COOL MEADOWS LN.<br>RED OAK, TX 75154 | P-0014666 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, CARL<br>ARNIOTES CALAKOS PLLC<br>7206 FIFTH AVENUE<br>BROOKLYN, NY 11209 | P-0057083 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS, CARL G<br>6336 SE 8TH LANE<br>OCALA, FL 34472-7843 | P-0023123 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, CARLA A<br>611 COUNTRY CLUB HEIGHTS.<br>APT.227<br>QUINCY, IL 62301 | P-0004619 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, CATENA R<br>THOMAS, JERRY W<br>122 PARKSIDE DRIVE<br>BRANDON, MS 39042 | P-0055652 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, CEDRIC B<br>2712 16TH COURT NORTH<br>BIRMINGHAM | P-0026678 | 11/16/2017 | TK Holdings Inc., et al. | $70,000.00 | | | | | $70,000.00 |
| THOMAS, CHARLIE<br>277 COUGAR DR<br>WAGENER, SC 29164 | 332 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMAS, CHRISTINA E<br>7838 HUEBNER ROAD<br>APARTMENT 6302<br>SAN ANTONIO, TX 78240 | P-0048950 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, CINDY L<br>THOMAS, GARY C<br>2787 63RD STREET<br>SACRAMENTO, CA 95817 | P-0056660 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, CORDELL<br>1910 MADISON # 102<br>MEMPHIS, TN 38104 | P-0054293 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, CORDELL<br>1910 MADISON # 102<br>MEMPHIS, TN 38104 | P-0054976 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, CURTIS<br>3912 W. 76TH PLACE<br>CHICAGO, IL 60652 | P-0026312 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, CURTIS<br>3912 W. 76TH PLACE<br>CHICAGO, IL 60652 | P-0030136 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, CURTIS<br>3912 W. 76TH PLACE<br>CHICAGO, IL 60652 | P-0010233 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, CYNTHIA L<br>THOMAS, DENNIS F<br>2787 63RD STREET<br>SACRAMENTO, CA 95817 | P-0056669 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, CYNTHIA L<br>2787 63RD STREET<br>SACRAMENTO, CA 95817 | P-0056665 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, CYRIL<br>24819 BOULDER LAKE COURT<br>KATY, TX 77494 | P-0031300 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, DANIELLE L<br>SNEED, JAMES J<br>311 CALSTONE DR<br>ALLEN, TX 75013 | P-0055274 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, DAVID D<br>4346 KRESS DRIVE<br>BELLEFONTAINE, OH 43311 | P-0038516 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS, DONALD<br>THOMAS, DONALD J<br>GERALD SZYMANSKI, ATNY AT LAW<br>P.O. BOX 2245<br>CHICAGO, IL 60690-2245 | P-0050900 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, DORIS A<br>1127 ASTAIRE AVE<br>DUNCANVILLE, TX 75137 | P-0055896 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, DWIGHT A<br>7416 MEDRICK PL<br>PHILADELPHIA, PA 19153-2319 | P-0027472 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, EDIE M<br>28080 PEBBLE BEACH DRIVE<br>SUN CITY, CA 92586 | P-0036044 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, EDWARD<br>135 GOLD ST<br>NORTH ARLINGTON, NJ 07031 | P-0009220 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, EDWARD R<br>1295 CLOISTER DRIVE<br>WINSTON SALEM, NC 27127 | P-0000775 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, EDWIN A<br>5750 STEEP RIDGE<br>CROZER, VA 22932 | P-0039640 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, ELLEN D<br>1692 ANGELA DRIVE<br>BETHLEHEM, PA 18017 | P-0010313 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, ELTON E<br>806 APACHE STREET<br>TALLAHASSEE, FL 32301 | P-0052484 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, ERICA<br>2904 TARRAGON LANE<br>BOWIE, MD 20715 | P-0034670 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, ERNEST<br>3660 EAST 400 ROAD<br>EL DORADO SPRINGS, MO 64744 | 4036 | 12/13/2017 | TK Holdings Inc. | $12,000.00 | $0.00 | | | | $12,000.00 |
| THOMAS, FADIE M<br>31546 LEATHERWOOD DR.<br>WINCHESTER, CA 92596-9655 | P-0039355 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, FRANCIA A<br>108 PINEGATE CIRCLE APT. 5<br>CHAPEL HILL, NC 27514 | P-0030855 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, GREGORY D<br>THOMAS, GREG<br>5538 N HOLCOMB BRIDGE CT<br>LAS VEGAS, NV 89149-4019 | P-0000969 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, HELEN<br>1914 MAIZE CT<br>BRENHAM, TX 77833 | 3783 | 11/30/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| THOMAS, HOLLY M<br>620 NORTH STREET<br>EAST WEYMOUTH, MA 02189 | P-0026447 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, HOLLY M<br>620 NORTH STREET<br>EAST WEYMOUTH, MA 02189 | P-0026279 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, JACKIE L<br>336 WOOD STREET<br>CORNELIA, GA 30531 | P-0039609 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS, JACQUELINE 208 ROCKYFORD ST MORGANTON, NC 28655 | P-0003323 | 10/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THOMAS, JAHNENE B THOMAS, CHRISTOFER W 3180 WINTERBERRY LANE VIRGINIA BEACH, VA 23453 | P-0016563 | 11/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THOMAS, JAMES H 2435 MARSH RABBIT BEND DECATUR, GA 30035 | P-0037782 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THOMAS, JAMES H 2435 MARSH RABBIT BENS DECATUR, GA 30035 | P-0037779 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THOMAS, JAMES R THOMAS, ANGELA C 107 KNOLL LANE MARYVILLE, TN 37804 | P-0030248 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THOMAS, JAMES R THOMAS, ANGELINA C 107 KNOLL LANE MARYVILLE, TN 37804 | P-0030324 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THOMAS, JEREMY 1110 FOREST GLEN JONESBORO, GA 30238 | P-0020033 | 11/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THOMAS, JERON 4300 WOODS DRIVE APARTMENT#1834 SAN JOSE, CA 95136 | P-0042305 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THOMAS, JIMMY R 48104 JIMMY THOMAS ROAD FRANKLINTON , LA 70438 | P-0026783 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THOMAS, JOEL H 415 A W 3RD ST GREENVILLE, NC 27834 | 262 | 10/20/2017 | TK Holdings Inc. | $7,960.00 | $0.00 | | | | $7,960.00 |
| THOMAS, JOHN R 1577 CALIPER DR TROY, MI 48084 | P-0014281 | 11/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THOMAS, JOHNNY J 6234 GEORGETOWN DRIVE COLUMBUS, GA 31907 | P-0003345 | 10/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THOMAS, JOHNSON 134 OXFORD DRIVE MORAGA, CA 94556 | P-0053772 | 1/2/2018 | TK Holdings Inc., *et al* . | $250,000.00 | | | | | $250,000.00 |
| THOMAS, JOHNSON T 134 OXFORD DRIVE MORAGA, CA 94556 | P-0041572 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THOMAS, JOSEPH THOMAS, SUSAN C/O GERBER 12549 FENHURST WAY NAPLES, FL 34120-4682 | P-0039605 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THOMAS, JR, JOHN R 14610 FOREST VIEW DRIVE SW CUMBERLAND, MD 21502 | P-0007537 | 10/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS, JUSTIN V<br>THOMAS, DEBBIE M<br>35 NATE LN<br>MILL HALL, PA 17751 | P-0051518 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMAS, KARESE S<br>1171 ATAGAHI TRL<br>MACON, GA 31220 | P-0034167 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMAS, KEITH<br>350 WINDSONG CIR<br>GLENDALE HEIGHTS, IL 60139 | P-0016249 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMAS, KENYA<br>755 PALMERA ST<br>ORLANDO, FL 32811 | P-0000347 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMAS, KESHA D<br>1794 OVERLOOK DRIVE<br>LANCASTER, TX 75146 | P-0020999 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMAS, KIMBERLY<br>8335 WILDE LAKE ROAD<br>PENSACOLA, FL 32526 | P-0006514 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMAS, KIMBERLY<br>8335 WILDE LAKE ROAD<br>PENSACOLA, FL 32526 | P-0024989 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMAS, KIMBERLY M<br>1520 FOREST TRAIL DRIVE<br>FINDLAY, OH 45840 | P-0023291 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMAS, KRISTOPHER K<br>7550 STONEBRIDGE BAY CT<br>STONE MOUNTAIN, GA 30087 | P-0003381 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMAS, KYRA<br>4306 WILD ROSE HILL LANE<br>RICHMOND, TX 77469 | P-0055608 | 1/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMAS, LETERIA<br>23595 BUCKINGHAM<br>CLINTON TWP, MI 48036 | P-0024773 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMAS, LILLIE<br>297 POWELL AVE.<br>NEWBURGH, NY 12550 | 4617 | 12/30/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| THOMAS, LOIS L<br>4905 RENO DRIVE<br>SARASOTA, FL 34233-3926 | P-0030483 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMAS, LONNIE<br>130 MAIN AVE S APT 415<br>RENTON, WA 98057 | P-0037266 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMAS, LYNN<br>4118 DAHLIA COURT<br>MOUNT JOY, PA 17552 | 2681 | 11/15/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| THOMAS, MARK<br>THOMAS, JUDITH<br>301 DOVER CIRCLE<br>INVERNESS, IL 60067 | P-0006550 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMAS, MARK D<br>THOMAS, SUZANNE S<br>1835 N 1900 E<br>NORTH LOGAN, UT 84341 | P-0004614 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMAS, MARY<br>PO BOX 1258<br>CLINTON, MD 20735 | P-0039906 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS, MARY<br>PO BOX 1258<br>CLINTON, MD 20735 | P-0039913 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, MARY<br>PO BOX 1258<br>CLINTON, MD 20735 | 4030 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMAS, MARY FRAN<br>310 WILDFLOWER DR<br>WILKES BARRE, PA 18702 | P-0030600 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, MARYA R<br>4241 MESA VISTA WAY<br>UNIT 4<br>OCEANSIDE, CA 92057 | P-0030813 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, MATT<br>2346 NE COAL VALLEY RD.<br>WEIR, KS 66781 | 983 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMAS, MATTHEW DAVID<br>28638 VISTA MADERA<br>RANCHO PALOS VERDES, CA 90275 | 1958 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMAS, MICHAEL A<br>250 3RD STREET WEST<br>FRUITHURST, AL 36262 | P-0055693 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, MICHAEL A<br>5 VINE DR. UNIT 7<br>FRUITHURST, AL 36262 | P-0037054 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, MICHAEL W<br>805 NANDY DRIVE<br>KINGSTON, PA 18704 | P-0010743 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, MICHEAL A<br>5 VINE DR. UNIT 7<br>FRUITHURST, AL 36262 | P-0032821 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, MICHELE A<br>228 LUCAS LANE<br>STANLEY, VA 22851 | P-0025634 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, NICHOLE<br>4335 W 182ND ST<br>CLEVELAND, OH 44135 | P-0009699 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, NICHOLE<br>4335 W 182ND ST<br>CLEVELAND, OH 44135 | P-0036142 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, PATRICIA A<br>THOMAS, ALAN H<br>8001 STRAUFF ROAD<br>TOWSON, MD 21204 | P-0035947 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, PATRICIA R<br>76 FASSELL ROAD<br>HINSDALE, MA 01235 | P-0026936 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, PAULA R<br>2206 SALEM WAY<br>ROCKLIN, CA 95765 | P-0033456 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, PERPETUA MARY<br>11700 W. CHARLESTON BLVD. #170-145<br>LAS VEGAS, NV 89135 | 1480 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMAS, REBECCA A<br>134 OXFORD DRIVE<br>MORAGA, CA 94556 | P-0041618 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS, ROBERT C<br>112 BIG OAK CIRCLE<br>MAYLENE, AL 35114 | P-0002896 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, ROBERT C<br>112 BIG OAK CIRCLE<br>MAYLENE, AL 35114 | P-0003015 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, ROBERT D<br>28638 VISTA MADERA<br>RANCHO PALOS VERDES, CA 90275 | 1545 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMAS, ROBERT J<br>2433 7TH STREET APT. A<br>BERKELEY, CA 94710 | P-0022518 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, ROBERT W<br>4006 TANNER SLIP CIRCLE<br>CHESTER, VA 23831 | P-0009227 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, RODELL B<br>120 HANFORD PLACE<br>TRENTON, NJ 08609 | 843 | 10/30/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| THOMAS, RONALD G<br>729 E. MORNINGSIDE DR.<br>FORT WORTH, TX 76104 | P-0035542 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, ROWENA E<br>1682 NW 56 AVE<br>LAUDERHILL, FL 33313 | P-0023086 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, RUBY<br>530 SO 400 E<br>APT 2306<br>SALT LAKE CITY, UT 84111 | P-0055538 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, RUBY J<br>4922 OLD PAGE ROAD<br>APT. 303<br>DURHAM, NC 27703 | P-0004817 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, RUSSELL S<br>THOMAS, HEIDI J<br>137 VENTNOR AVE<br>MONETA, VA 24121 | P-0035851 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, SANDRA<br>40 ASPEN COVE<br>APT 301<br>BIRMINGHAM, AL 35209 | P-0034203 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, SCOTT E<br>THOMAS, ANNE R<br>271 CONOVER LANE<br>STATE COLLEGE, PA 16801 | P-0029003 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, SHALA<br>MONROE, BRYANT<br>5512 SAN PABLO DAM ROAD<br>EL SOBRANTE, CA 94803 | P-0056034 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, SHALANDRA<br>7067 TULIP TRAIL<br>MEMPHIS, TN 38133 | P-0029094 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, SHIRLEY D<br>557 CENTER CREEK COURT<br>BLYTHEWOOD, SC 29016 | P-0001964 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS, SOMMIER B<br>509 N. WESTOVER BLVD<br>APT 435<br>ALBANY, GA 31707 | P-0040796 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMAS, STEVEN A<br>THOMAS, CHRISTINE F<br>822 WEST BAGNALL STREET<br>GLENDORA, CA 91740-4110 | P-0041682 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMAS, STEVEN M<br>3873 S BANANA RIVER BLVD<br>APT 102<br>COCOA BEACH, FL 32931 | P-0051030 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMAS, STEVEN M<br>3873 S BANANA RIVER BLVD<br>APT 102<br>COCOA BEACH, FL 32931-4149 | P-0050656 | 12/27/2017 | TK Holdings Inc., *et al*. | $12,000.00 | | | | | $12,000.00 |
| THOMAS, T<br>3105 NW 52ND ST<br>OKLAHOMA CITY, OK 73112 | P-0021677 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMAS, TALISA T<br>1612 TURNBERRY LN SE<br>MARIETTA, GA 30067 | P-0038129 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMAS, TERESA D<br>6540 NEWTON DRIVE<br>FREDERICK, MD 21703 | P-0007163 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMAS, TERRY H<br>THOMAS, DEBORAH T<br>212 NANCY DRIVE<br>SHELBY, NC 28152 | P-0040491 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMAS, TERRY H<br>THOMAS, DEBORAH T<br>212 NANCY DRIVE<br>SHELBY, NC 28152 | P-0040493 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMAS, TERRY L<br>THOMAS, LYNETTE J<br>108 NETTLES LANE<br>SUMMERVILLE, SC 29483-4948 | P-0001745 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMAS, THOMAS J<br>THOMAS, ROSEMARY M<br>1926 CORNWALLIS PKWY<br>CAPE CORAL, FL 33904-4065 | P-0014691 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMAS, TOSEIKA C<br>3218 VICTORIAN MANOR LANE<br>HOUSTON, TX 77047 | P-0055279 | 1/19/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMAS, TRACI<br>4418 TRAFALGAR DR.<br>HOUSTON, TX 77045 | P-0010898 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMAS, VERLIN G<br>P.O BOX 88<br>684 PHILLIPS 542 RD<br>MELLWOOD, AR 72367 | P-0049587 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMAS, VICTOR<br>1417 GLENN AVE<br>LEHIGH ACRES, FL 33972 | P-0005935 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMAS, WESLEY<br>P.O. BOX 531181<br>NEW ORLEANS, LA 70153 | 2895 | 11/20/2017 | TK Holdings Inc. | $40,000.00 | $0.00 | | | | $40,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS, WILLENE P. O. BOX 16912 ST. PETERSBURG, FL 33733 | P-0045688 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, WILLIAM E 235 LOMA VERDE COLTON, CA 92324 | P-0054954 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, WILLIAM F 3329 S 115TH ST OMAHA, NE 68144 | P-0016897 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, WILLIAM F 3329 S 115TH ST OMAHA, NE 68144 | P-0016909 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, YOLANDA 467 FOXBOROUGH TRAL BOLINGBROOK, IL 60440 | P-0006524 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, YVETTE M 58 SO CLINTON AVENUE APT B1 BAY SHORE, NY 11706-8634 | 730 | 10/27/2017 | TK Holdings Inc. | $2,850.00 | $0.00 | | | | $2,850.00 |
| THOMAS, YVONNE D 6330 W CARMEN AVE APT. 2 MILWAUKEE, WI 53218 | P-0019067 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS-DAVIS, LA'QUARDRA 400 CEDAR COURT FOLEY, AL 36535 | P-0054084 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS-GALYEN, VICKI J 8303 CANTEEN CIRCLE FREDERICKSBURG, VA 22407 | P-0027495 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMASON, PATRICIA P 3741 UPLAND DRIVE MARIETTA, GA 30066-3060 | P-0042276 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMASON, PENNY 522 HEN VALLEY ROAD OLIVER SPRINGS, TN 37840 | P-0028058 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMASON, RHEVA M 7894 LA MIRADA DRIVE BOCA RATON, FL 33433 | P-0042696 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS-SMILEY, TIA 216 EMROSE DRIVE PENN HILLS, PA 15235 | P-0054844 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMASSON, ANTOINETTE 9439 TUSCANY CIRCLE STOCKTON, CA 95210 | P-0051516 | 12/27/2017 | TK Holdings Inc., et al. | $24,000.00 | | | | | $24,000.00 |
| THOMCO SPECIALTY PRODUCTS JIM THOMPSON 1100 NORTHBROOK PARKWAY SUWANEE, GA 30024 | 2457 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMCO SPECIALTY PRODUCTS, INC 1100 NORTHBROOK PKWY SUWANEE, GA 30024 | 5006 | 6/12/2018 | TK Holdings Inc. | $0.00 | | | | $0.00 | $0.00 |
| THOMPSEN, ANITA M THOMPSEN, JAMES A 6863 BATIQUITOS DRIVE CARLSBAD, CA 92011 | P-0019803 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMPSON HINE LLP<br>3900 KEY CENTER<br>127 PUBLIC SQUARE<br>CLEVELAND, OH 44114 | 2810 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMPSON HINE LLP<br>3900 KEY CENTER<br>127 PUBLIC SQUARE<br>CLEVELAND, OH 44114 | 2952 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMPSON, AALIJAH J<br>3928 RED CYPRESS DR<br>HARVEY, LA | P-0015273 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, ALBERTA J<br>C/O DYLAN L. THOMPSON<br>PO BOX 460<br>STATEN ISLAND, NY 10314 | P-0037245 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, AMIE M<br>3228 NW MARKET ST<br>SEATTLE, WA 98107 | P-0023462 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, AMY M<br>10377 MARSH VIEW LN<br>ARBOR VITAE, WI 54568 | P-0011975 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, ANDREA H<br>4105 HAWKINS CROSSING<br>ATLANTA, GA 30349 | P-0054192 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, ANDREA H<br>4105 HAWKINS CROSSING<br>ATLANTA, GA 30349 | P-0054241 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, ANGELA<br>347B BRADLEY WOODS COURT<br>LILBURN, GA 30047 | P-0013064 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, ANNIE L<br>13911 E. 103RD STREET NORTH<br>OWASSO, OK 74055 | P-0038361 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, ANTHONY<br>THE KOMYATTE LAW FIRM LLC<br>PAUL J. KOMYATTE<br>1536 COLE BLVD. SUITE 300<br>LAKEWOOD, CO 80401 | 3396 | 11/25/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| THOMPSON, ANTHONY L<br>730 CORY DRIVE UNIT 3<br>INGLEWOOD, CA 90302 | P-0012649 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, BENJAMIN G<br>11944 BRAID HILLS DRIVE<br>CHARLOTTE, NC 28277 | P-0011167 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, BRETT ANDREW<br>11325 OLD BEULAH ROAD<br>KENLY, NC 27542-8671 | 4314 | 12/22/2017 | TK Holdings Inc. | $300.00 | | | | | $300.00 |
| THOMPSON, BRUCE J<br>17 MILAN RD.<br>WOODBRIDGE, CT 06525-1809 | P-0011613 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, BRYAN P<br>MASSARI, JAMES<br>320 COUNTRY LANE<br>ALGONQUIN, IL 60102 | P-0034736 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, CAMERON A<br>23608 ISLE PLACE<br>OCEAN PARK, WA 98671 | 2696 | 11/16/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMPSON, CARLA C/O PETER PRIETO ONE S.E. THIRD AVENUE MIAMI, FL 33131 | P-0043731 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| THOMPSON, CAROLYN THOMPSON, WILLIE D 225 SHEARWATER DR RIO VISTA, CA 94571 | P-0014797 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, CHANEE 6112 BREEZEWOOD DR APT 301 GREENBELT, MD 20770 | P-0009150 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, CHERYL A 2012 STANFORD AVE. FLINT, MI 48503 | P-0016486 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, CHRIS 12 RIDGE RD RAVENA, NY 12143 | P-0026848 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, CHRISTOPHER P 2420 MERRIT DR CARSON CITY, NV 89701 | P-0046634 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, CLARISSA PETERS, MURDAUGH, PARKER, ELTZROTH & DETRICK, P.A. P.O. BOX 457 HAMPTON, SC 29924 | 3584 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMPSON, CLAUDIA M 2046 TAMARACK RIDGE CT BEAVERCREEK, OH 45431 | P-0025587 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, CLIFTON D THOMPSON, SILVIA A 3210 LATIMER COURT COVE HORN LAKE, MS 38637-6078 | P-0020739 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, COURTNEY S 3570 EAGLE ROCK BLVD LOS ANGELES, CA 90065 | P-0032540 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, CRAIG 18 HAMPTON DRIVE MOUNT BETHEL, PA 18343 | P-0015016 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, DANA J 120 BEECHWOOD DR SUFFOLK, VA 23434 | P-0023620 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, DANIELLE O 25465 SEVEN HOPE RD HOLLYWOOD, MD 20636 | P-0009595 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, DAVID S 3375 BLACKBRIDLE WALK SE MARIETTA, GA 30067 | P-0006660 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, DAVID S 3375 BLACKBRIDLE WALK SE MARIETTA, GA 30067 | P-0006665 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, DEBRA K 5130 WINNEBAGO DRIVE INDIANAPOLIS, IN 46241 | P-0005681 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, DONNA 3928 RED CYPRESS DR. HARVEY, LA 70058 | P-0015133 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMPSON, DONNA K<br>611 E. SOUTH ST.<br>APARTMENT A9<br>MARSHALLTOWN, IA 50158 | P-0020731 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, EBONY O<br>1784 O'FARRELL AVENUE<br>GREENVILLE, NC 27834 | P-0000764 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, EDWARD<br>23 SHERYL COURT<br>SPOTSWOOD, NJ 08884 | P-0030269 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, ELAINE L.<br>PO BOX 26126<br>TAMPA, FL 33685 | 2587 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMPSON, ELDON R<br>THOMPSON, TINA L<br>814 CLOPTON LN<br>HUNTINGTON, AR 72940 | P-0018983 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, EVELYN<br>5804 N. 20TH STREET<br>PHILADELPHIA, PA 19138 | P-0041837 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, GABRIELLE D<br>12505 E. 58TH TERR<br>KANSAS CITY, MO 64133 | P-0026989 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, GENINE Z<br>25 JARVIS PLACE<br>ALORTON, IL 62207 | P-0030217 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, GREGG L<br>8004 STONE CREEK RIDGE ROAD<br>HUNTINGDON, PA 16652 | P-0051584 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, HAYWOOD<br>18732 GIBBONS DRIVE<br>DALLAS, TX 75287 | 4390 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMPSON, HEATHER E<br>18732 GIBBONS DRIVE<br>DALLAS, TX 75287 | P-0048560 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, IRIS J<br>1119 RUMBOLD ST.<br>GARDENA, CA 90248 | P-0013743 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, IVAN E<br>751 AVENIDA TERRAZO<br>CORONA, CA 92882 | P-0052684 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, JAMES P<br>126 PATILLO RD<br>BRIDGE CITY, TX 77611 | P-0005487 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, JAMES W<br>THOMPSON, DEBORAH M<br>24 ALDEN STREET<br>PALMER, MA 01069 | P-0011725 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, JANELLE L<br>114 3RD AVENUE SE<br>ST. STEPHEN, MN 56375 | P-0030057 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, JANET L<br>1326 ELMWOOD AVENUE<br>CHARLESTON WV 25301<br>CHARLESTON | P-0057784 | 3/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMPSON, JASON B 500 POINDEXTER RD. MICHIE, TN 38357 | 4838 | 2/20/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| THOMPSON, JEANETHE P 12710 SW 112 COURT MIAMI , FL 33176 | P-0002722 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, JEFFREY L THOMPSON, TAMELA K 8303 W. 4TH PLACE KENNEWICK, WA 99336 | P-0028007 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, JEFFREY S 6327 ANDREWS DR. W. WESTERVILLE, OH 43082 | P-0007273 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, JENNIFER L 12330 OSBORNE STREET UNIT# 86 PACOIMA, CA 91331 | P-0058007 | 6/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, JESSICA 769 S OAKLAND ST AURORA, CO 80012 | P-0038566 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, JOANNE PO BOX 219 KILAUEA, HI 96754 | P-0028461 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, JOANNE PO BOX 219 KILAUEA, HI 96754 | P-0028462 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, JOHN 3901 81 STREET URBANDALE, IA 50322-2423 | P-0054196 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, JOHN D 2032 COTSWOLD DR. ORLANDO, FL 32825 | P-0002110 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, JOHN D. 2032 COTSWOLD DR. ORLANDO, FL 32825 | 519 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMPSON, JOHN K 616 OUILMETTE LANE WILMETTE, IL 60091 | P-0024626 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, JUDY F 705 ROBIN DRIVE ROCKWALL, TX 75087 | P-0019498 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, JUSTIN F 2443 GILBERT DRIVE SW ATLANTA, GA 30331 | P-0054240 | 1/8/2018 | TK Holdings Inc., et al. | $270,000.00 | | | | | $270,000.00 |
| THOMPSON, KEITH W THOMPSON, CRYSTAL D 2514 N. GAYMAN AVENUE DAVENPORT, IA 52804 | P-0056684 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, KEN C 1547 PALOS VERDES MALL # 167 WALNUT CREEK, CA 94597 | P-0026370 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, KENNETH W 3130 MACKEY LN SHREVEPORT, LA 71118 | P-0027354 | 11/14/2017 | TK Holdings Inc., et al. | $1,225,641.00 | | | | | $1,225,641.00 |
| THOMPSON, KIM M 2210 S 110TH STREET OMAHA, NE 68144 | P-0023891 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMPSON, KRISTINA MCGINNIS 1115 COUNTRY HILL DRIVE HARRISBURG, PA 17111 | 3356 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMPSON, LACHANA L THOMPSON, ROBERT G 474 N STAR RD MOOERS, NY 12958 | P-0041197 | 12/17/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| THOMPSON, LACHANA L AND ROBERT G 474 N. STAR RD. MOOERS, NY 12958-3615 | 4380 | 12/22/2017 | TK Holdings Inc. | $19,000.00 | | | | | $19,000.00 |
| THOMPSON, LARRY N THOMPSON, LINDA S 1948 DUGAN DRIVE CHARLOTTE, NC 28270 | P-0015578 | 11/4/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| THOMPSON, LEROY A 423 NANCY PLACE FERGUSON, MO 63135 | P-0029173 | 11/20/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| THOMPSON, LEROY A 423 NANCY PLACE FERGUSON, MO 63135 | P-0029178 | 11/20/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| THOMPSON, LISA A 1584 OLD HIGHWAY 25 SOUTH STARKVILLE, MS 39759 | P-0023385 | 11/12/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| THOMPSON, LISA A 1584 OLD HIGHWAY 25 SOUTH STARKVILLE, MS 39759 | P-0058034 | 7/9/2018 | TK Holdings Inc., *et al.* | $8,739.24 | | | | | $8,739.24 |
| THOMPSON, LORNE 4421 CORKWOOD CT CONCORD, CA 94521 | 1497 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMPSON, LUDIVINA A THOMPSON, JEROD A 1002 SANBORN AVENUE APT. # 111 LOS ANGELES, CA 90029-3172 | P-0039964 | 12/13/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| THOMPSON, LYDIA R WATTS, DEBBIE L 300 17TH ST SW APT # 34 HICKORY, NC 28602 | P-0010212 | 10/30/2017 | TK Holdings Inc., *et al.* | $20,588.00 | | | | | $20,588.00 |
| THOMPSON, MARGARET 7888 JOLAIN DRIVE MONTGOMERY, OH 45242 | P-0005357 | 10/26/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| THOMPSON, MARK E THOMPSON, PATRICIA L 11 NW 53RD TERRACE GLADSTONE, MO 64118 | P-0028510 | 11/19/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| THOMPSON, MARK S 410 WHIPPOORWILL LANE STRATFORD, CT 06614 | P-0011054 | 10/31/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| THOMPSON, MARY C 2700 EMERSON AVE #307 PARKERSBURG, WV 26104 | P-0000754 | 10/20/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| THOMPSON, MATTHEW G 746 WESLEY AVE UNIT 1S OAK PARK, IL 60304 | P-0038596 | 12/11/2017 | TK Holdings Inc., *et al.* | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMPSON, MELODY J<br>188 S KILLARNEY LANE<br>#5<br>RICHMOND, KY 40475 | P-0003187 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, MICHEAL R<br>1888 WINROW RD<br>EL CAJON, CA | P-0031126 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, MIRIAM Y<br>4801 E YUKON STREET<br>TAMPA, FL 33617 | P-0002688 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, NAREE<br>THOMPSON, JAY<br>6327 CYPRESS CRK<br>WINDCREST, TX 78239 | P-0045638 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, PAMELA<br>3822 CLYDE THOMAS ROAD<br>MORRISTOWN, TN 37813 | P-0003386 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, PATRICIA A<br>4753 DUNCANVILLE ROAD #108<br>DALLAS | P-0004265 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, PATRICIA A<br>4753 DUNCANVILLE ROAD #108<br>DALLAS | P-0004271 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, PAUL<br>3516 GLENGATE DRIVE<br>SPRINGFIELD, IL 62711 | 1030 | 10/31/2017 | TK Holdings Inc. | $550.00 | | | | | $550.00 |
| THOMPSON, PAUL<br>4268 RT. 167<br>JEFFERSON, OH 44047 | 1101 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMPSON, RHONDA<br>THOMPSON, TRISTAN<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026892 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, RHONDA<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0027434 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, RHONDA<br>THOMPSON, TRISTAN<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0027410 | 11/13/2017 | TK Holdings Inc., et al. | $75,000.00 | | | | | $75,000.00 |
| THOMPSON, RICHARD B<br>3942 E DUCK LAKE RD<br>GRAWN, MI 49637 | P-0010790 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, RICHARD C<br>2046 TAMARACK RIDGE CT.<br>BEAVERCREEK, OH 45431-4321 | P-0023863 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, RITA R<br>1081 VAIL VIEW DRIVE B108<br>VAIL, CO 81657 | P-0015568 | 11/4/2017 | TK Holdings Inc., et al. | $119,143.00 | | | | | $119,143.00 |
| THOMPSON, ROB<br>907 GILMAN ROAD<br>HORSHAM, PA 19044 | P-0015495 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMPSON, ROBERT G THOMPSON, LACHANA L 474 N STAR RD MOOERS, NY 12958 | P-0041200 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, ROGER D THOMPSON, CONNIE S 718 HARRELL ROAD WEST MONROE, LA 71291 | P-0035869 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, ROGER D THOMPSON, CONNIE S 718 HARRELL ROAD WEST MONROE, LA 71291 | P-0035875 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, RONALD E 25 JARVIS PL ALORTON, IL 62207 | P-0026344 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, RONNELL 516 S AMANTHA AVE COMPTON | P-0039568 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, ROXANNE PO BOX 23264 HOUSTON, TX 77028 | P-0010001 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, ROXANNE PO BOX 23264 HOUSTON, TX 77228 | 4868 | 3/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMPSON, RUTH A THOMPSON, JOHN L 27 BISHOP DR ELDON, MO 65026 | P-0010606 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, STEPHANIE T 17219 RUNYON DETROIT, MI 48234 | P-0053379 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, STEPHEN 11602 E. ARBOR DR. LOUISVILLE, KY 40223-2354 | 187 | 10/18/2017 | TK Holdings Inc. | $250.00 | | | | | $250.00 |
| THOMPSON, SUSAN 8830 FAISON HIGHWAY FAISON,, NC 28341 | P-0001742 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, SUSAN L 4 GREENHILL DRIVE APT. 14F FISHKILL, NY 12524 | P-0035378 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, TAMMIE PURE SHORE INC 15119 CAVALIER RISE TRUCKEE, CA 96161 | P-0047774 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, TAMMY 6021 CLIFF LANE TEMPLE, TX 76502 | P-0000641 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, TANYA D. 203 LAUREL AVENUE NEWARK, DE 19711 | 3917 | 12/7/2017 | TK Holdings Inc. | $25,000.00 | | $0.00 | | | $25,000.00 |
| THOMPSON, TEAIR J 1715 TIMOTHY DR SW ATLANTA, GA 30311 | P-0005963 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, THOMAS J 1958 WEBB RD GRAND ISLAND, NY 14072 | P-0010589 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMPSON, TIM J<br>WILLIAMS, JANE C<br>17927 SENCILLO CT<br>SAN DIEGO, CA 92128 | P-0028278 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, TIMOTHY J<br>4664 WEST MAVERICK COURT<br>BEVERLY HILLS, FL 34465 | P-0022357 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, TIMOTHY M<br>27206 SYCAMORE MEADOW DR.<br>VALENCIA, CA 91381 | P-0030738 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, TODD A<br>14 PEMBROKE LANE<br>LAGUNA NIGUEL, CA 92677 | P-0040359 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, TOMMIE LEI<br>2101 KINSINGTON STREET<br>WEST SACRAMENTO, CA 95691 | 1279 | 11/3/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| THOMPSON, TRAMAYNE R<br>2410 S PALM GROVE AVE.<br>LOS ANGELES, CA 90016 | P-0029377 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, VERNON D<br>THOMPSON, LETHA M<br>114 BAYVIEW DRIVE<br>HENDERSONVELLE, TN 37075 | P-0033080 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, VERNON D<br>THOMPSON, LETHA M<br>114BAYVIEW DRIVE<br>HENDERSONVILLE, TN 37075 | P-0033032 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, VICKI<br>631 W. 47TH STREET<br>CASPER, WY 82601 | P-0007808 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, WILLIAM J<br>1127 HAMLIN ROAD<br>N/A<br>MOUNT PLEASANT, SC 29466 | P-0005470 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, YVETTE M<br>803 VAUXHALL ROAD<br>LANDOVER, MD 20785 | P-0041656 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMSEN, MARSHALL R<br>THOMSEN, CAROLYN L<br>11 MADRID WAY<br>HOT SPRINGS VILL, AR 71909 | P-0035673 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMSON, CAROL H<br>1409 BOWIE CIRCLE<br>CORSICANA, TX 75110 | P-0027133 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMSON, DAVID<br>2605 S. LEYDEN ST.<br>DENVER, CO 80222 | P-0012207 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMSON, RUTH E<br>102 GLENVIEW PLACE<br>CHAPEL HILL, NC 27514 | P-0037883 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMSON, SCOTT J<br>W7107 COUNTY ROAD U<br>PLYMOUTH, WI 53073 | P-0035008 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMSON, TRUSTEE, KAREN E<br>1547 ELIZABETH LANE<br>EL CAJON, CA 92019 | P-0026970 | 11/16/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMSON, TRUSTEE, KAREN E<br>1547 ELIZABETH LANE<br>EL CAJON, CA 92019 | P-0056451 | 2/2/2018 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| THOMSON-PARKINSO, NIKKI-ANN<br>4383 NW 42ND CT<br>COCONUT CREEK, FL 33073-4708 | P-0058168 | 7/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THONG, PHING<br>5139 OLIVE DRIVE<br>CONCORD, CA 94521 | P-0012586 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOREN, PAUL R<br>PIPPIN, SHERI A<br>6071 W STUDIO CT<br>LOS ANGELES, CA 90038 | P-0041030 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORIG, DENNIS J<br>4495 CATHER AVE.<br>SAN DIEGO, CA 92122 | P-0027612 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORN, BRANDICE A<br>2437 PRINCESS LANE<br>MARIETTA, GA 30067 | P-0014936 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORN, PATRICK M<br>22 DELTA AVENUE<br>NORTH DARTMOUTH, MA 02747 | P-0019445 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORN, STEVEN P<br>837 5TH ST APT 4<br>HERMOSA BEACH, CA 90254 | 3743 | 11/28/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| THORN, WILLIAM P<br>22 DELTA AVENUE<br>NORTH DARTMO8UTH, MA 02747 | P-0019454 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORNBURG, KELLY S<br>119 HOLLY RIDGE ROAD<br>DALLAS, NC 28034 | P-0044550 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORNBURG, KELLY S<br>119 HOLLY RIDGE ROAD<br>DALLAS, NC 28034 | P-0052808 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORNDIKE, MELISSA<br>THORNDIKE, JEFFREY<br>34 WOLF CLIFF RD<br>WHITE, GA 30184 | P-0005040 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORNDIKE, TIMOTHY P<br>BARTLETT, BEVERLY M<br>7305 LANSDOWNE AVENUE<br>ST. LOUIS, MO 63119 | P-0006755 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORNE, ELISABETH D<br>64179 MARKS RD<br>LA GRANDE, OR 97850 | P-0038154 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORNE, WILLIAM E<br>123 BUNDY LANE<br>STORRS, CT 06268 | P-0012854 | 11/2/2017 | TK Holdings Inc., et al. | $375.00 | | | | | $375.00 |
| THORNE, WILLIAM I<br>732 YUROK COURT<br>FREMONT, CA 94539 | P-0022119 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORNER, TODD D<br>1537 VIA ROMERO<br>ALAMO, CA 94507 | P-0014791 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORNGREN, ROBIN A<br>40 MORES CREEK CIRCLE<br>BOISE, ID 83716-3026 | P-0018331 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THORNHILL, MARY D<br>THORNHILL, WALTER A<br>1262 EAGLEWOOD DR<br>VIRGINIA BEACH, VA 23454 | P-0027969 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORNICROFT, DAYNE A<br>18 GROVE ST #1<br>WALTHAM, MA 02453 | P-0017694 | 11/6/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| THORNSBURG, CASSANDRA R<br>11229 SAMPSON AVE<br>LYNWOOD, CA 90262 | P-0031876 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORNTON, ANDREA<br>2601 NW 23RD BLVD., #204<br>GAINESVILLE, FL 32605 | 556 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THORNTON, BETTY J<br>330 SHANNON COURT NW<br>FORT WALTON BEACH<br>OKALOOSA, FL 32548 | P-0005061 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORNTON, DANIEL E<br>THORNTON, CHRISTINE C<br>2641 AUBREY DR<br>ORION, MI 48360 | P-0033207 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORNTON, DANIEL E<br>THORNTON, CHRISTINE C<br>2641 AUBREY DR<br>ORION, MI 48360 | P-0033213 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORNTON, DARRELL<br>24121 DAN ST. APT #130 C<br>CLINTON TOWNSHIP, MI 48036 | P-0049132 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORNTON, ERICA L<br>ERICA LATRECE THORNTON<br>330 SHANNON COURT NW<br>FORT WALTON BEAC, FL 32548 | P-0006111 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORNTON, HOWARD EDWARD<br>30399 PAVILION DRIVE<br>UNIT 1304<br>OCEAN VIEW, DE 19970 | 1631 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THORNTON, JAMES N<br>111 MALLARDDR<br>SAVANNAH, GA 31419 | P-0001765 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORNTON, KIRA B<br>THORNTON, DARCY LYON<br>2965 MOUNTAIN VIEW<br>LAGUNA BEACH, CA | P-0026975 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORNTON, MARCI<br>1777 KENNETH ST<br>SEASIDE, CA 93955 | P-0013480 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORNTON, MARCI<br>1777 KENNETH ST<br>SEASIDE, CA 93955 | P-0013619 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORNTON, ROBERT R<br>THORNTON, HANNAH L<br>33811 SE ELM STREET<br>SCAPPOOSE | P-0015451 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORNTON, RYAN W<br>18 ROSEWOOD CIRCLE<br>SILVER CITY, NM 88061 | P-0051671 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THORNTON, STEVEN P<br>5123 BELLA COLLINA ST<br>OCEANSIDE, CA 92056 | P-0017842 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THORNTON, TODD A<br>2965 MOUNTAIN VIEW DRIVE<br>LAGUNA BEACH, CA 92651 | P-0026979 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THORNTON, TODD A<br>2965 MOUNTAIN VIEW DRIVE<br>LAGUNA BEACH, CA 92651 | P-0026982 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THORNTON, TODD A<br>THORNTON, LOREECE E<br>87724 WILLOW RIDGE AVE.<br>LONG PINE, NE 69217 | P-0046748 | 12/26/2017 | TK Holdings Inc., *et al*. | $9,900.00 | | | | | $9,900.00 |
| THORNTON, VICTORIA E<br>826 S. EVERGREEN DR.<br>MOSES LAKE, WA 98837 | P-0021274 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THORNTON, VICTORIA E<br>826 S. EVERGREEN DR.<br>MOSES LK, WA 98837 | P-0021118 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THORP, STEVEN C<br>3902 CULEBRA CIRCLE<br>AUSTIN, TX 78734 | P-0044577 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THORPE, BRANDI<br>240 INDIGO SPRINGS DR<br>COLUMBIA, SC 29229 | 3778 | 11/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THORPE, E. GREGORY<br>4455 SUMMERVIEW CIR<br>BOUNTIFUL, UT 84010-5993 | P-0007459 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THORPE, JULI V<br>THORPE, JAMES V<br>38 READING RD.<br>BLOOMINGTON, IL 61701 | P-0020740 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THORPE, SUSAN<br>THORPE, DOUGLAS<br>935 PENNOYER AVENUE<br>GRAND HAVEN, MI 49417 | P-0016385 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THORPE, SUSAN<br>THORPE, DOUGLAS<br>935 PENNOYER AVENUE<br>GRAND HAVEN, MI 49417 | P-0016386 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THORPE, TRISHA L<br>456 BENTLEYVILLE RD<br>BENTLEYVILLE, PA 15314 | P-0042271 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THORPE, TRISHA L<br>456 BENTLEYVILLE ROAD<br>BENTLEYVILLE, PA 15314 | P-0040265 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THORPE, TRISHA LUCILLE<br>456 BENTLEYVILLE ROAD<br>BENTLEYVILLE, PA 15314 | 4043 | 12/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THORSON, THOMAS K<br>909 SUNNYDALE LN<br>LITTLE CHUTE, WI 54140 | P-0031206 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THORTON, ELLA M<br>10110 CR 2422<br>UNION, MS 39365 | P-0033469 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THR3ESCOMPANY LLC 1409 S. LAMAR ST., STE. 711 DALLAS, TX 75215 | 2924 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THRASHER, CHERYL THRASHET, DANIEL 242 S WULFF ST CARY, IL 60013 | P-0051529 | 12/27/2017 | TK Holdings Inc., et al. | $318.79 | | | | | $318.79 |
| THREADGILL, BILLY R 9196 FOGGY MEADOW RD. CHARLOTTE, NC 28269 | P-0033740 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THRONE, ROBIN M 165 SEAMAN AVENUE APT 5C NEW YORK , NY 10034 | 1167 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THROOP, SANDRA R 912 WALNUT DRIVE PASO ROBLES, CA 93446 | P-0035121 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THROW, TIMOTHY S 17955 65 AVE TINLEY PARK, IL 60477 | P-0025109 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THRUSH, MICHAEL E THRUSH, CYNTHIA L 434 VIEWMONT STREET BENICIA, CA 94510 | P-0057751 | 3/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THUMA, WAYNE D 4515 ORSHAL RD WHITEHALL, MI 49461 | P-0049646 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THUMANN, DENNIS W 7086 LIONSHEAD PARKWAY LITTLETON, CO 80124 | P-0028938 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THUMMA, RAMESH MAZDA 205 KENSINGTON CT BREWSTER, NY 10509 | P-0015248 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THUMMEL, GLENN C 2927 KENROSS ST HOUSTON, TX 77043 | P-0027465 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THUONG, JENNY 7210 VIA LOMAS SAN JOSE, CA 95139 | P-0057465 | 2/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THUOT, DENISE J 4121 ROMANY DR OXNARD, CA 93035 | P-0022423 | 11/11/2017 | TK Holdings Inc., et al. | $3,343.55 | | | | | $3,343.55 |
| THURAIRAJAH, JEYAMOHAN 6068 MEDINAH STREET FONTANA, CA 92336 | P-0042999 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THURBER, STEPHEN P 36 WIGWAM HILL DR WORCESTER, MA 01605 | P-0030449 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THURBER, STEPHEN P 36 WIGWAM HILL DR WORCESTER, MA 01605 | P-0030459 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THURINGER, LINDSEY R 43 E FARIBAULT STREET DULUTH, MN 55803 | P-0046987 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THURMAN, MARK A<br>15776 S CENTRAL ST<br>OLATHE, KS 66062 | P-0045706 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THURMAN, MICHELLE L<br>944 STAR CIRCLE<br>UNION, MO 63084 | P-0007083 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THURMOND, JULIE C<br>1311 BENTWATER PKWY<br>GRANBURY, TX 76049 | P-0009923 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THYAGARAJAN, NITHYANANDA<br>1309 LOPEZVILLE RD<br>SOCORRO, NM 87801 | P-0041929 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THYSSE, SHAE L<br>2301 SOUTH MOPAC EXPRESSWAY<br>APT #1037<br>AUSTIN, TX 78746 | P-0037955 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIAN, YUNBO<br>6640 AKERS MILL ROAD<br>APT 2912<br>ATLANTA, GA 30339 | P-0015882 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIBBETTS, ZAKARY I<br>2530 SW NEVADA CT<br>PORTLAND, OR 97219 | P-0023216 | 11/12/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| TIBOR, NILYMIE O<br>NILYMIE O. TIBOR<br>293 LONO AVENUE<br>KAHULUI, HI 96732 | P-0055881 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TICHY, JAMES B<br>TICHY, JACQUELINE M<br>0N616 WINFIELD SCOTT DRIVE<br>WINFIELD, IL 60190 | P-0030822 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TICKNER, LAURA H<br>3918 W STREET NW<br>APT 4<br>WASHINGTON, DC 20007 | P-0040329 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TICKNER, NATALIE<br>121 RIVERSIDE LANE<br>OLD FORGE, NY 13420-0658 | 2964 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TICONA POLYMERS, INC.<br>222 W. LAS COLINAS BLVD. STE. 900N<br>IRVING, TX 75039 | 2369 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TIDD, MARSHA J<br>TIDD, RAYMOND W<br>1520 CLOUGH RD<br>RENO, NV 89509 | P-0055474 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIDWELL, LINDA A<br>1819 TEXAS AVE<br>JOPLIN, MO 64804 | P-0045696 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIEDE, TAMMY<br>228 LAURELHURST DR SE<br>TUMWATER, WA 98501 | P-0034583 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIEDER, JOEL<br>6900 56TH AVE NE<br>SEATTLE, WA 98115 | P-0027962 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIEFEL, STEVEN D<br>420 N ADAMS ST #502<br>TALLAHASSEE, FL 32301 | P-0012303 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TIEMAN, ALEXANDER F<br>3114 45TH ST NW<br>WASHINGTON, DC 20016 | P-0039290 | 12/12/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| TIEMEYER, JOSEPHINE C<br>ESTATE OF JOSEPHINE TIEMEYER<br>1545 LAMBERTS MILL ROAD<br>WESTFIELD, NJ 07090 | P-0051320 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIEN, DEBORAH<br>3742 RED HAWK CT<br>SIMI VALLEY, CA 93063 | P-0018105 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIERNEY, PATRICIA A<br>23 CEDRIC ROAD<br>CENTERVILLE, MA 02632 | P-0047615 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIERNEY, WILLIAM<br>21 VAHLSING WAY<br>ROBBINSVILLE, NJ 08691 | P-0006233 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIES, KENT A<br>TIES, SUSAN J<br>19011 LAKE ST<br>ELKHORN, NE 68022 | P-0027769 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIFFANY RAMNARINE, DECEASED<br>NEWSOME MELTON, PA<br>R. FRANK MELTON, II, ESQ.<br>WILLIAM C. OURAND, ESQ.<br>201 S. ORANGE AVE., SUITE 1500<br>ORLANDO, FL 32801 | 3086 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TIFFANY, WILLIAM F<br>11128 E. WHITE FEATHER LANE<br>SCOTTSDALE, AZ 85262 | P-0008771 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIGER-VAC, INC.<br>73 SW 12TH AVE., STE 107<br>DANIA, FL 33004 | 28 | 7/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TIGGS, SYLVESTER<br>TIGGS, RITA M<br>900 DR MLK JR DR<br>LIBERTY, TX 77575 | P-0055117 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIGGS, SYLVESTER<br>TIGGS, RITA M<br>900 DR. MLK JR DR<br>LIBERTY, TX 77575 | P-0058163 | 8/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIGHE, VICKI J<br>TIGHE, MICHAEL E<br>TIGHE<br>5126 COUNTY ROAD C<br>DANBURY, WI 54830 | P-0012798 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIGNOR (SEWELL), VIRGINIA<br>697 PRICE HOLLOW RD<br>ELKVIEW, WV | P-0001542 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILANI, JITENDER T<br>TILANI, LATA J<br>14332 MEDIATRICE LANE<br>SAN DIEGO, CA 92129 | P-0055204 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILANI, JITENDER T<br>TILANI, LATA J<br>14332 MEDIATRICE LANE<br>SAN DIEGO, CA 92129 | P-0055207 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TILANI, LATA J<br>TILANI, JITENDER T<br>14332 MEDIATRICE LANE<br>SAN DIEGO, CA 92129 | P-0055202 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILANI, LATA J<br>TILANI, JITENDER T<br>14332 MEDIATRICE LANE<br>SAN DIEGO, CA 92129 | P-0055203 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILGHMAN, CARL W<br>316 RADNOR ROAD<br>BALTIMORE, MD 21212 | P-0034021 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILGHMAN, JACQUELINE<br>6408 ALDER COURT<br>CHARLOTTE, NC 28215 | P-0001156 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILGHMAN, RAHEEN J<br>50 PARK HILL AVENUE<br>APARTMENT R<br>STATEN ISLAND, NY 10304 | P-0035591 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILL, PAUL J<br>5497 NW ELDORADO BLVD<br>BREMERTON, WA 98312 | P-0033763 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILLER, MICHELE M<br>1204 W 14 AVENUE<br>BELLEVUE, NE 68005 | P-0039489 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILLER, MICHELE M<br>1204 W 14TH AVENUE<br>BELLEVUE, NE 68005 | P-0039479 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILLERY, NANCY J<br>30 ROCKING HORSE WAY<br>HOLLAND, PA 18966 | P-0010151 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILLERY, RON<br>110 5TH AVENUE<br>HOLDREGE, NE 68949 | P-0052503 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILLERY, WILLIAM MARK<br>9991 54TH AVENUE NORTH<br>ST. PETERSBURG, FL 33708 | 1942 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TILLERY, YOLANDA E<br>748 PENSACOLA<br>PONTIAC, MI 48340 | P-0013146 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILLEY, PHILLIP E<br>20 SOUTHGATE AVE<br>MONETT, MO 65708 | P-0013148 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILLEY, PHILLIP E<br>20 SOUTHGATE AVE<br>MONETT, MO 65708 | P-0013161 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILLEY, RICK B<br>TILLEY, RICK<br>1768 TABOR DR.<br>MARIETTA, GA 30062-2868 | P-0055905 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILLISCH, KATHRYN A<br>POHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0043996 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| TILLISON, BENNIE L<br>10302 ELLA LEE LANE<br>HOUSTON, TX 77042 | P-0025200 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TILLITT, RALPH S<br>9717 BRASSIE CIRCLE<br>EDEN PRAIRIE, MN 55347 | P-0045936 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILLMAN, CAROLYN<br>4122 BIRCH LEAF COURT<br>CHARLOTTE, NC 28215 | P-0010569 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILLMAN, ELFRIEDE<br>18 CABOT WAY<br>FRANKLIN PARK, NJ 08823 | P-0028674 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILLMAN, JEFFREY C<br>1709 WATERFORD LANDING DRIVE<br>FLEMING ISLAND, FL 32003 | P-0001792 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILLMAN, JOHANNAH LAVONNE<br>PO BOX 284<br>CHERRYVILLE, NC 28021 | 328 | 10/21/2017 | TK Holdings Inc. | $3,019.00 | | | | | $3,019.00 |
| TILLMAN, SARAH W<br>918 CHEVIS STREET<br>COLUMBIA, SC 29205 | P-0002965 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILLMAN, TAWANDA D<br>4543 MAPLE CREST STREET<br>SACRAMENTO, CA 95834 | P-0023898 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILLMAN, WENDY G<br>FINKLE, REYNOLD R<br>PO BOX 697<br>LOS OLIVOS, CA 93441 | P-0036184 | 12/4/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| TILLMON, JENNIFER J<br>TILLMON, MICHAEL S<br>22413 AMY DRIVE<br>RICHTON PARK, IL 60471-1646 | P-0015379 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILLOTSON, ANDREA L<br>1217 EVERGREEN DR<br>RICHARDSON, TX 75080 | P-0055716 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILLOTSON, JEFFREY S<br>TILLOTSON, CHERI L<br>50 HAHNEMANN LANE<br>NAPA, CA 94558-7208 | P-0050290 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILLOTSON, REBECCA<br>163 E DELWARE PKWT<br>VILLAS, NJ 08251 | P-0054880 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILLQUIST, JONATHAN P<br>79 E PLEASANT LAKE RD<br>SAINT PAUL, MN 55127 | P-0011292 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILLQUIST, PAUL F<br>79 E PLEASANT LAKE RD<br>SAINT PAUL, MN 55127 | P-0033286 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILMANN, KAREN<br>3640 N OCEAN DRIVE<br>APT#1229<br>SINGER ISLAND, FL 33404 | P-0034947 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILMONT, BETH L<br>53 WILLARD ROAD<br>CASWELL, ME 04750 | P-0056601 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILTON, ASHLEY D<br>JACKSON SR, LAMAR W<br>1222 E CHELTEN AVE APT F1<br>PHILA, PA 19138 | P-0039682 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TIM, CAROL R<br>2601 MIKOL TERRACE SOUTH<br>ST. PETERSBURG, FL 33712 | P-0000089 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIM, ROGER C<br>2360 TORREY PINES ROAD<br>#28<br>LA JOLLA, CA 92037-3414 | P-0054118 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIMBERMAN, EDWARD S<br>TIMBERMAN, ROSEMARY D<br>9955 E. GRAY HAWK DRIVE<br>TUCSON, AZ 85730-6106 | P-0031939 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIMBERMAN, EDWARD S<br>TIMBERMAN, ROSEMARY D<br>9955 E. GRAY HAWK DRIVE<br>TUCSON, AZ 85730-6106 | P-0031943 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIMM, CATHERINE<br>13320 IVAKOTA FARM RD<br>CLIFTON, VA | P-0050807 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIMM, SARAH B<br>700 W LA VETA AVE<br>UNIT G6<br>ORANGE, CA 92868 | P-0022182 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIMME, ROBERT<br>907 VILLAGE GREEN PARKWAY<br>MAINEVILLE, OH 45039 | P-0002105 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIMMONS, JEFFREY L<br>974 BRANFORD LANE NW<br>LILBURN, GA 30047 | P-0003110 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIMMONS, JEFFREY L<br>974 BRANFORD LANE NW<br>LILBURN, GA 30047 | P-0003247 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIMMONS, KAYLAN M<br>10413 CRESCENDO LN<br>AUSTIN, TX 78747 | P-0017130 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIMMONS, MARILYN K<br>109 GRANAY RIDGE DRIVE<br>KALISPELL, MT 59901 | P-0036327 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIMMONS, STEENA E<br>8238 VISALIA STREET<br>VENTURA, CA 93004 | P-0022213 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIMMONS, WAYNE D<br>TIMMONS, JAMES J<br>105 WILLIAMSON PL<br>DARLINGTON, SC 29532 | P-0000923 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIMMS, LINDA J<br>8 RUTLEDGE AVE<br>GREENVILLE, SC 29617 | P-0023013 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIMOTHY, DEAN B<br>10571 DALTON BIRDSALL RD<br>DALTON, NY 14836 | P-0017280 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIMPERMAN, ANTHONY J<br>378 PACIFIC STREET #4<br>BROOKLYN, NY 11217 | P-0049099 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIMPF, CHERYL A<br>7661 W EATON HWY<br>GRAND LEDGE, MI 48837 | P-0015878 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TIMS, RAQUEL B<br>42646 HARRIS STREET<br>CHANTILLY, VA 20152 | P-0026687 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TINDALL, CRAIG D<br>TINDALL, DEE<br>1906 SCARLETT DRIVE<br>MURFREESBORO, TN 37130 | P-0014908 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TINDLE, KENNETH E<br>550 DARBY CREEK RD<br>APT 27<br>LEXINGTON, KY 40509 | P-0003734 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TINDLE, TERESA K<br>7292 HWY 145N<br>QUITMAN, MS 39355 | P-0057544 | 2/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TINDLE, TERESA K<br>7292 HWY. 145N<br>QUITMAN, MS 39355 | P-0043372 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TINE, MARCO G<br>2524 PEAKE STREET<br>NORTH PORT, FL 34286 | P-0000420 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TINES,SR, JOHN H<br>6655 LEEDS MANOR RD<br>MARSHALL, VA 2015 | P-0041649 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TING, BENNETT L<br>261 CRESTVIEW DRIVE<br>SAN CARLOS, CA 94070 | P-0057603 | 3/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TINGIRIS, STEVE<br>10110 DOWNEY LANE<br>TAMPA, FL 33626 | P-0010727 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TINGIRIS, STEVEN<br>10110 DOWNEY LANE<br>TAMPA, FL 33626 | P-0010736 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TINGLER, CELESTE<br>7945 9TH AVE S<br>ST PETERSBURG, FL 33707 | P-0049471 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TINGLER, JAMES M<br>2674 NW 41ST ST<br>BOCA RATON, FL 33434 | P-0001990 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TINGLER, LANCE M<br>225 NEWMAN AVE<br>JEFFERSON, LA 70121 | P-0012253 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TINGLEY, JAMES A<br>4742 POMEGRANATE CT<br>ALEXANDRIA, VA 22309 | P-0034647 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TINGQUIST, DAVID R<br>1905 N CLEVELAND STREET<br>LITTLE ROCK, AR 72207 | P-0029746 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TINKEL, JEREMY<br>208 N BLISS AVE<br>MUNCIE, IN 47304 | P-0029275 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TINKER, JANE L<br>13211 PATTEN TRACT RD<br>MONROEVILLE, OH 44847 | P-0042824 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TINKER, NATALIE W<br>27344 DARA SPRINGS LN<br>SPRING, TX 77386 | P-0010549 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TINO, JR., FRANK V.<br>8345 N.W. 66TH STREET<br>UNIT # C3980<br>MIAMI, FL 33166 | 3960 | 12/9/2017 | TK Holdings Inc. | $65.38 | | | | | $65.38 |
| TINO, JR., FRANK V<br>8345 N.W. 66TH STREET<br># C3980<br>MIAMI, FL 33166 | P-0037839 | 12/9/2017 | TK Holdings Inc., et al. | $65.38 | | | | | $65.38 |
| TINOCO SR, ANTHONY M<br>TINOCO, MARSHA K<br>4106 SW SHENANDOAH RD<br>TOPEKA, KS 66610 | P-0046521 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TINOCO, MARCO A<br>7340 COLONY COVE LN<br>JACKSONVILLE, FL 32277 | P-0035909 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TINOCO, MARCO A<br>7340 COLONY COVE LN<br>JACKSONVILLE, FL 32277 | P-0035913 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TINSON, ELLEN<br>84 TARRAGON DRIVE<br>EAST HAMPTON, CT 06424 | P-0005710 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TINSON, ROBERT<br>84 TARRAGON DRIVE<br>EAST HAMPTON, CT 06424 | P-0005708 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIPP, BERNARD E<br>4437 N SALFORD BLVD<br>NORTH PORT, FL 34286 | P-0006722 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIPPENS, AMANDA S<br>2545 TRIBBLE CREEK CV<br>GRAYSON, GA 30017 | P-0002796 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIPPETT, JEFFREY A<br>20155 NO 1170 ST<br>MARSHALL, IL 62441 | P-0012855 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIPPETT, LYNN A<br>414 APPLEGATE CT<br>LINTHICUM, MD 21090 | P-0008735 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIPPETT, THOMAS<br>414 APPLEGATE CT<br>LINTHICUM, MD 21090 | P-0035268 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIPPIN, MELANIE M<br>6931 EBY AVENUE<br>MERRIAM, KS 66204 | P-0033878 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIPTON, ANNA<br>1116 TUDOR HOUSE RD<br>PFLUGERVILLE, TX 78660 | P-0001410 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIQUI, MARIA C<br>2007 ROSECRANS COURT<br>FREDERICK, MD 21702 | P-0006363 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIRADO, MARIA<br>814 MARGARET DRIVE<br>SEFFNER, FL 33584 | P-0001715 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIRADO, PEDRO<br>350 W WALNUT TREE DRIVE<br>BLANDON, PA 19510 | P-0051375 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIRADO, RUBEN B<br>3416 NEELY EVANS CT<br>MONROE, NC 28110 | P-0053381 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TIROFF, MARK A<br>TIROFF, LORETTA<br>7832 NUMMIE COURT<br>NORTH CHARLESTON, SC 29418 | P-0017571 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIRPAK, MICHAEL D<br>TIRPAK, BEVERLY C<br>166 32ND AVENUE<br>VERO BEACH, FL 32968 | P-0001728 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIRSCHWELL, PERRY<br>31 HUDSON DRIVE<br>DOBBS FERRY, NY 10522-1180 | P-0047699 | 12/22/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| TISCHLER, MICHAEL L<br>101 PIN OAK COURT<br>COLLEGEVILLE, PA 19426 | P-0013638 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TISDALE, DAVID<br>4200 STONEWORKS PLACE<br>NEW ALBANY, OH 43054 | P-0027291 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TISDALE, JENELL G<br>245 TABOR DRIVE<br>COLUMBIA, SC 29203 | P-0041462 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TISLOW, WILLIAM M<br>5715 HUSTON RD.<br>WEST LAFAYETTE, IN 47906 | P-0025793 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TISLOW, WM M<br>5715 HUSTON RD.<br>WEST LAFAYETTE, IN 47906 | P-0025716 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TISON, DAVID C<br>1941 S. W. 133 AVE.<br>MIRAMAR, FL 33027 | P-0052000 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TITA, ROGER L<br>3206 GEORGIAN LANE<br>EASTON, PA 18042 | P-0042313 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TITCOMBE, TARA J<br>5148 ROYALTON ROAD<br>APT 6B<br>NORTH ROYALTON, OH 44133 | P-0012992 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TITTERINGTON, DAVID R<br>1044 ORCHARD LANE<br>BROADVIEW HEIGHT, OH 44147 | P-0051887 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TITTLE, TAWANA<br>2637 W RANDOL MILL RD APT B<br>ARLINGTON, TX 76012 | 4178 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TITUS BUDDE, TAMMY G<br>7267 MACBETH DR<br>DUBLIN<br>DUBLIN, OH 43016 | P-0011750 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TITUS, BEVERLY C<br>2930 E. RIVERSIDE RD.<br>BUCHANAN, MI 49107 | P-0010770 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TITUS, BRIAN J<br>5070 LOCKWOOD RD<br>PERRY, OH 44081 | P-0017057 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TITUS, JR, JACK L<br>TITUS, MARCIA R<br>12316 NAPLES ST NE<br>BLAINE, MN 55449 | P-0033534 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TITUS, KYLE<br>162 DOLPHIN CIRCLE<br>MARINA, CA 93933 | P-0013048 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TITUS, MARCIA R<br>TITUS, JR, JACK L<br>12316 NAPLES ST NE<br>BLAINE, MN 55449 | P-0033516 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIURA, KATHERINE<br>PO BOX 7225<br>SANTA ROSA, CA 95407-0225 | P-0034344 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIWARI, PRATIMA<br>2125 BETHEL RD SE<br>BREMEN, OH 43107 | P-0000238 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TK HOLDINGS<br>P.O. BOX 3004<br>MONROE, WI 53566-3004 | P-0029691 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TK HOLDINGS INC<br>3120 SHADY OAKS DRIVE<br>BROWNWOOD, TX 76801 | P-0002433 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TK HOLDINGS INC<br>3120 SHADY OAKS DRIVE<br>BROWNWOOD, TX 76801 | P-0002498 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TK HOLDINGS INC<br>P.O.BOX 3004<br>MONROE, WI 53566 | P-0008619 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TK HOLDINGS INC, / TAKATA<br>TK HOLDINGS INC,<br>P.O BOX 3004<br>MONROE, WI 53566 | P-0046191 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TK HOLDINGS INC.<br>MARGARET PATCHETT<br>403 VICTORIA DRIVE<br>PORT ORANGE, FL 32129 | P-0055358 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TK HOLDINGS INC.<br>6139 E. 2ND STREET<br>TUCSON | P-0057799 | 3/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TK HOLDINGS, INC.<br>1417 CREEK ROAD<br>ESPERANCE, NY 12066 | P-0036617 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TNT CONTRACTING AND ERECTING,<br>100 WOODLAND COVE<br>MALVERN, AR 72104 | P-0025187 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TO, JESSICA<br>3524 DURFEE AVE. APT 5<br>EL MONTE, CA 91732 | P-0016491 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TO, MICHAEL<br>1000 N EGLIN PKWY # 439<br>SHALIMAR, FL 32579 | P-0056522 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOALE, KATY M<br>7604 JANAK DRIVE<br>HOUSTON, TX 77055 | P-0003678 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOALE, TIMOTHY T<br>7604 JANAK DRIVE<br>HOUSTON, TX 77055 | P-0003684 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOBEY, JENNIFER<br>10 CRESCENT ST<br>MILLERS FALLS, MA 01349 | P-0011232 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TOBIAS, MARY A<br>4603 WHEATSTONE CT.<br>RICHMOND, TX 77469 | 572 | 10/24/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| TOBIAS, ROWEL B<br>2700 MALIBU COURT<br>COLUMBIA, MO 65203 | P-0054818 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOBIAS, ROWEL B<br>2700 MALIBU COURT<br>COLUMBIA, MO 65203 | P-0054819 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOBIASIEWICZ, RYSZARD S<br>500 BEDFORD ST # 210<br>STAMFORD, CT 06901 | P-0034400 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOBIASIEWICZ, RYSZARD S<br>500 BEDFORD ST # 210<br>STAMFORD, CT 06901 | P-0034404 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOBIASIEWICZ, RYSZARD S<br>500 BEDFORD ST # 210<br>STAMFORD, CT 06901 | P-0034409 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOBIN, GERALD F<br>TOBIN, GERALD<br>7674 S MISSION CT<br>FRANKLIN, WI 53132 | P-0011552 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOBIN, GERALD F<br>TOBIN, GERALD<br>7674 S MISSION CT<br>FRANKLIN, WI 53132 | P-0011693 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOBIN, JACQUELINE<br>29 CHERRY STREET<br>APT. 10B<br>WARWICK, NY 10990 | P-0055342 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOBIN, JAMES S<br>10586 MONTROSE BAY AVE<br>BOYNTON BEACH, FL 33473 | P-0023662 | 10/30/2017 | TK Holdings Inc., et al. | $9,000.00 | | | | | $9,000.00 |
| TOBIN, STEPHEN W<br>TOBIN, VERNA L<br>116 CANEEL CT.<br>GRETNA, LA 70056 | P-0028149 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOBON, JASON<br>1589 PETERS GATE<br>EAST MEADOW, NY 11554-1529 | P-0026240 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOBOR, BEN D<br>6 WINNER CIRCLE<br>HOUSTON, TX 77024 | P-0047996 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOCANTINS, WILLIAM H<br>913 6TH ST APT 2<br>SANTA MONICA, CA 90403 | P-0042592 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOCCI, ANGELA M<br>6 EAST RHODES AVENUE<br>WEST CHESTER, PA 19382-5520 | P-0014239 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOCK, WILLIAM L<br>269 E. CLAIBORNE PL.<br>LONG BEACH, CA 90807 | P-0040706 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TODA, KEN<br>1400 LODI AVE<br>SAN MATEO, CA 94401 | P-0015680 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TODD, ALICE L 315 WINDING RD FRIENDSWOOD, TX 77546 | P-0002074 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TODD, BRADLEY R 17465 LITTLE EAGLE CREEK AVE. WESTFIELD, IN 46074 | P-0001513 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TODD, DAVID H 20 SUNSET DRIVE SEBASTIAN, FL 32958 | P-0026130 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TODD, DEBORAH L 20 SUNSET DRIVE SEBASTIAN, FL 32958 | P-0026469 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TODD, MARSHA B 24542 HILLIARD BLVD. WESTLAKE, OH 44145 | P-0018659 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TODD, MELENDA S 29 ROCKEFELLER DRIVE APT. A ORMOND BEACH, FL 32176 | P-0013428 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TODD, RANDALL 34 RYANWYCK PLACE THE WOODLANDS, TX 77384 | P-0050186 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TODD, RANDALL L TODD, EVE F 34 RYANWYCK PLACE THE WOODLANDS, TX 77384 | P-0045563 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TODD, RANDALL L TODD, JONATHAN 34 RYANWYCK PLACE THE WOODLANDS, TX 77384 | P-0049658 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TODD, SAMUEL O 8801 BRIGADIER LANE MINT HILL, NC 28227 | P-0041888 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TODD, TIFFANY 4242 HUSTON HILLS RD DECATUR, IL 62526 | P-0010534 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TODD, TIFFANY R 4242 HUSTON HILLS RD DECATUR, IL 62526 | P-0010571 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TODD, TOREY TODD, TOREY M | P-0033883 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TODOROFF, PATRICK A 39 WOODLAND AVE HYANNIS, MA 02601 | P-0006610 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TODOROV, PETAR R 1662 W RACHEL LN APPLETON, WI 54913-6703 | P-0012834 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TODOROV, RUMEN T 1662 W RACHEL LN APPLETON, WI 54913-6703 | P-0012824 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOEPKE, MICHAEL W 2107 BURLINGTON DR MIDLAND, MI 48642 | P-0037851 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOERING, ANDREW J 245 ASHLAND TRAIL TYRONE, GA 30290 | P-0035275 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TOFT, ADAM<br>10774 RICHMOND PLACE<br>COOPER CITY, FL 33026 | P-0003437 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOH, ABIGAIL X<br>2012 COOLIDGE ST #91<br>SAN DIEGO, CA 92111 | P-0055174 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOKAR, ALEXANDER<br>TOKAR<br>670 GREYLYN DR<br>SAN RAMON, CA 94583 | P-0016789 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLAND, JASON L<br>3282 OAK RIDGE CIRCLE<br>HAMILTON, MI 49419 | P-0041620 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLAND, MARGUERITE J<br>509 GLENDALE AVE<br>HADDON TOWNSHIP, NJ 08108-2233 | P-0052824 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLAND, MARGUERITE J<br>509 GLENDALE AVE<br>HADDON TOWNSHIP, NJ 08108-2233 | P-0053162 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLAND, SCOTT M<br>200 STAGHORN WAY<br>FRANKTOWN, CO 80116-8475 | P-0044800 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLAR, PATRICIA M<br>5225 MARCELLA COURT<br>DURHAM, NC 27707 | P-0027140 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLBERT, MARSHALL<br>2205 CHASE POINTE CT.<br>FLUSHING, MI 48433-2283 | P-0017945 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLBERT, MARSHALL<br>2205 CHASE POINTE CT.<br>FLUSHING, MI 48433-2283 | P-0019194 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLEA, ANDREA N<br>10306 LATTA CREEK DR<br>KATY, TX 77494 | P-0050713 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLEDO, LEOPOLDO<br>8503 ROLLING OAKS DR SE<br>OWENS CROSS ROAD, AL 35763 | P-0008496 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLEDO, LUCIA M<br>3175 GREENWOOD STREET<br>WINTER PARK, FL 32792 | P-0002176 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLEDO-PEREZ, JOANA<br>6950 VISTA LAGO LOOP APT300<br>ZEPHYRHILLS, FL 33542 | P-0000613 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLEN, NATARRA N<br>3730 ILLINOIS<br>FL 1<br>ST. LOUIS, MO 63118 | P-0009680 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLER, BENJAMIN N<br>11019 STONE RD<br>VALLEY VIEW OHIO 44125 | P-0005901 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLER, KESHA<br>8000 CASITAS ROAD<br>ATASCADERO, CA 93422 | P-0019474 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TOLER, WILLIAM G TOLER, CINDY D 106 BRIGHTON CT COLUMBIA, TN 38401 | P-0025608 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLES, INEZ L TOLES, NATHANIEL 325 HILLCREST AVENUE TRENTON, NJ 08618 | P-0003026 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLES, JAMES E TOLES, JUDY C 3754 MORNINGVIEW DRIVE MOSS POINT, MS 39563 | P-0006812 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLES, JAMES E TOLES, JUDY C 3754 MORNINGVIEW DRIVE MOSS POINT, MS 39563 | P-0006827 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLEVER, SALEEMAH 889 MADISON CT JONESBORO, GA 30236 | P-0003400 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLEVER, SALEEMAH NO ADDRESS PROVIDED | P-0003431 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLHUS III, JOHN A 107 DARYL DRIVE VERNON, CT 06066 | P-0008739 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLL BROTHERS, INC. 3 PARK PLAZA 20TH FLOOR IRVINE, CA 92614 | P-0052210 | 12/26/2017 | TK Holdings Inc., et al. | $400.00 | | | | | $400.00 |
| TOLL, REGINA 1110 SW 125TH AVE M 412 PEMBROKE PINES, FL 33027 | P-0034956 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLL, REGINA 1110 SW 125TH AVE M412 PEMBROKE PINES, FL 33027 | P-0034954 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLLEFSON, JAMIE F 3550 PARK BLVD #2 SAN DIEGO, CA 92103 | P-0037308 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLLEFSON, JON 5305 AYRSHIRE BLVD EDINA, MN 55436 | P-0021012 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLLEN, ROBERTA KAY 2801 SW SPRING GARDEN ST PORTLAND, OR 97219 | 2899 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TOLOMAY, DANIEL L 8219 MORRELL LANE DURHAM, NC 27713 | P-0017652 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLOMAY, DANIEL L 8219 MORRELL LANE DURHAM, NC 27713 | P-0017654 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLOMAY, KIMBERLY R 8219 MORRELL LANE DURHAM, NC 27713 | P-0017792 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TOM, DAVID<br>155 PAOAKALANI AVENUE<br>SUITE 501<br>HONOLULU, HI 96815 | P-0012608 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOM, GALEN<br>2550 HILBORN ROAD<br>#197<br>FAIRFIELD, CA 94534 | P-0018155 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMA, VELMA<br>911 N. LEAVITT ST<br>APT 3R<br>CHICAGO, IL 60622 | P-0044982 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMAINO, PETER M.<br>180 PROCTOR BLVD.<br>UTICA, NY 13501 | 1808 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TOMAN, GRETCHEN R<br>965 MORGAN ROAD<br>RIVER FALLS, WI 54022 | P-0016288 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMAN, MARSHALL B<br>965 MORGAN ROAD<br>RIVER FALLS, WI 54022 | P-0016267 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMANSKI III, DONALD<br>TOMANSKI, COURTNEY L<br>P.O. BOX 405<br>23825 LEMOYNE RD<br>LEMOYNE, OH 43441 | P-0055401 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMARELLI, MARIANNE<br>267 EMERALD COURT<br>CASTLE ROCK, CO 80104 | P-0016053 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMASCHESKI, JOSEPH D<br>TOMASCHESKI, KELSEY A<br>1005 NW 83RD ST<br>SEATTLE, WA 98117 | P-0028190 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMASHEFSKI, JOSEPH<br>5031 WINDING HILLS LANE<br>WOODSTOCK, GA 30189 | 3673 | 11/28/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| TOMASHEFSKI, MARIANNE<br>5031 WINDING HILLS LANE<br>WOODSTOCK, GA 30189 | 3679 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TOMASI, KATHLEEN H<br>65 MADISON STREET<br>SARATOGA SPRINGS, NY 12866 | P-0057201 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMASZEWSKI, STANLEY A<br>TOMASZEWSKI, DEBORAH A<br>3013 NORMANDY DRIVE<br>MCKINNEY, TX 75070 | P-0039326 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMB, JENNIFER P<br>3906 CURLYTAIL CT<br>MURRYSVILLE, PA 15668-9564 | P-0029465 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMBERLIN, EDWARD M<br>1409 N FRANKLIN ST.<br>GASTONIA, NC 28054 | P-0011892 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMCZAK JR, THOMAS N<br>2521 SOUTH 200TH AVENUE<br>P.O. BOX 909<br>BUCKEYE, AZ 85326 | P-0009433 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TOMCZAK JR., THOMAS N<br>2521 SOUTH 200TH AVENUE<br>P.O. BOX 909<br>BUCKEYE, AZ 85326 | P-0009419 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TOMCZAK, GREGORY<br>4231 SO 89 ST<br>GREENFIELD, WI 53228-2211 | P-0007556 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TOMECEK, HOLLIE BETH<br>7 CALAMITY JANE<br>BELTON, TX 76513 | 4027 | 12/13/2017 | TK Holdings Inc. | $1,000.00 | $0.00 | | | | $1,000.00 |
| TOMEI TORRES, FRANCISO A<br>TOMEI TORRES, FRANCISCO A<br>AGENCY FOR TOXIC SUBSTANCES A<br>3480 MILL VALLEY DR<br>DACULA, GA 30019-1299 | P-0004736 | 10/25/2017 | TK Holdings Inc., *et al*. | $31,978.36 | | | | | $31,978.36 |
| TOMEY, LORI<br>2219 MADISON ROAD<br>CINCINNATI, OH 45208 | P-0012224 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TOMEY, LORI<br>2219 MADISON ROAD<br>CINCINNATI, OH 45208 | P-0012231 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TOMINGAS, EDWARD A<br>2500 GRIEGOS PL NW<br>ALBUQUERQUE NEW MEXICO 87107 | P-0054773 | 1/15/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TOMLAN, JOHN R<br>TOMLAN, SHAWN D<br>5 KILSYTH COURT<br>ST. CLAIRSVILLE, OH 43950 | P-0019907 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TOMLAN, JOHN R<br>5 KILSYTH COURT<br>ST. CLAIRSVILLE, OH 43950 | P-0019913 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TOMLAN, JOHN R<br>5 KILSYTH COURT<br>ST. CLAIRSVILLE, OH 43950 | P-0019938 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TOMLAN, SHAWN D<br>5 KILSYTH COURT<br>ST. CLAIRSVILLE, OH 43950 | P-0019928 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TOMLIN, CHRIS<br>TOMLIN, JESSICA<br>4 CARDINAL LANE<br>SICKLERVILLE, NJ 08081 | P-0007517 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TOMLIN, TERRY W<br>3923 HWY 7<br>BISMARCK, AR 71929 | P-0014438 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TOMLIN, TERRY W<br>3923 HWY 7<br>BISMARCK, AR 71929 | P-0014441 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TOMLINSON, DAVID J<br>5842 ABRAHAM AVE<br>WESTMINSTER, CA 92683 | P-0024575 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TOMLINSON, HEYWARD P<br>NO ADDRESS PROVIDED | P-0000962 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TOMLINSON, JESSICA L<br>511 E. OAKRIDGE<br>FERNDALE, MI 48220 | P-0014104 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TOMLINSON, ROBERT T<br>10270 TUSCANY DRIVE<br>LAS CRUCES, NM 88007-8927 | P-0007612 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMLINSON, TERRA C<br>4448 BOSTON DRIVE<br>PLANO, TX 75093 | P-0044025 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMLJANOVIC, JOHN J<br>TOMLJANOVIC, FLORENCE A<br>226 WILSON STREET<br>JOHNSTOWN, PA 15906 | P-0012381 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMMASONE, MARILYN J<br>1337 PAUL AVENUE<br>SCHENECTADY, NY 12306 | P-0025181 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMMASONE, STEVEN A<br>1337 PAUL AVENUE<br>SCHENECTADY, NY 12306 | P-0025188 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMORSKY, RICHARD L<br>8161 KIOWA TRAIL<br>PINCKNEY, MI 48269 | P-0033910 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMPACH, LUCAS A<br>1815 CRAIN STREET<br>EVANSTON, IL 60202 | P-0009251 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMPKINS, ARLEN M<br>1022 NEAR OCEAN DRIVE<br>VERO BEACH, FL 32963 | P-0044428 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMPKINS, CAROLYNE E<br>5 KAREN COURT<br>WESTBURY, NY 11590 | P-0047222 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMPKINS, GERARD F<br>5 KAREN COURT<br>WESTBURY, NY 11590 | P-0047235 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMPKINS, IRETHA<br>3911 WATER ST<br>ELLENTON, FL 34222 | P-0006930 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMPKINS, IRETHA<br>3911 WATER ST<br>ELLENTON, FL 34222 | P-0024055 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMPKINS, ROBERT<br>34 BEECH COURT<br>FISHKILL, NY 12524 | P-0037978 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMPKINS, ROBIN<br>P.O. BOX 1059<br>LAKE OSWEGO, OR 97034 | P-0036874 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMPSETT, HOLLY A<br>429 NORTH 33RD ST<br>LINCOLN, NE 68503 | P-0046323 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMS, MAY<br>223 E AVONDALE DR<br>GREENSBORO, NC 27403 | P-0019713 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMS, MAY H<br>223 E AVONDALE DR<br>GREENSBORO, NC 27403 | P-0021172 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TONATIUH RANCH<br>1395 COUNTY ROAD 10<br>RIDGWAY, CO 81432 | P-0017508 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TONEY, RAY<br>419 HICKORY RDG<br>COLUMBUS, MS 39705 | P-0014027 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TONEY, TROY L<br>2601 MCKINNEY RANCH PKWY<br>APT 3408<br>MCKINNEY, TX 75070 | P-0001820 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TONG, ANDY<br>MOORE, TAMMY D<br>66 HEMPSTEAD DRIVE<br>NEWARK, DE 19702 | P-0010307 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TONG, CARRIE K<br>103 W CRYSTAL COVE TER<br>SAN FRANCISCO, CA 94134 | P-0031442 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TONG, KAKIONG<br>421 EAST MISSION RD #30<br>ALHAMBRA, CA 91801 | P-0029504 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TONG, TAT P<br>1503 E LARKWOOD STREET<br>WEST COVINA, CA 91791 | P-0041726 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TONGAONKAR, PRASAD C<br>BHONGE, LEENA S<br>409 FAIRVIEW AVE<br>APT C<br>ARCADIA, CA 91007 | P-0038589 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TONKS, JULIA G<br>TONKS, PHILIP E<br>2039 MAX GRAY ROAD<br>PLAINFIELD, VT 05667 | P-0053717 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TONNESEN, TIM<br>8944 AQUEDUCT AVE<br>NORTH HILLS, CA 91343 | P-0016083 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TONNESSEN, GUNNAR O<br>818 HEWITT DRIVE<br>PORT ORANGE, FL 32127-5957 | P-0000174 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TON-NU, TRISHA<br>78 PARKER AVENUE<br>APT 3<br>SAN FRANCISCO, CA 94118 | P-0022410 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TONOLI, GLENN F<br>15563 PINTURA DR<br>HACIENDA HEIGHTS, CS. 91745 | P-0015212 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TONOUKOUIN, LIE G<br>8630 COPPER CANYON WAY<br>ANTELOPE, CA 95843 | P-0042422 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TONTY, TERRY L<br>3628 EFFINGHAM LANE<br>MODESTO, CA 95357 | P-0029259 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOOCH, KATHLEEN<br>1591 NORWICH AVE.<br>THOUSAND OAKS, CA 91360 | P-0033220 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOOGOOD, CRYSTAL<br>1772 NAND CT<br>YUBA CITY, CA 95993 | P-0025967 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TOOHEY, CHARLES Q<br>1001 CHENERY STREET<br>SAN FRANCISCO, CA | P-0017410 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOOKER, MATTHEW W<br>2469 NATIVE DANCER WAY<br>SEVIERVILLE, TN 37876 | P-0050624 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOOLCRAFT<br>140 GRANGER STREET<br>RUTLAND, VT 05701 | 1694 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TOOLSEE, AZEEZAN N<br>280 VIEW STREET<br>NEW HAVEN, CT 06511 | P-0052281 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOOMBS, ALFRED LAWRENCE<br>215 NO. COLUMBUS ST.<br>ALEXANDRIA, VA 22314-2411 | 4548 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TOOMER, ANDRÉ<br>1113 5TH AVE<br>APT. 512<br>ROCK FALLS, IL 61071 | P-0051902 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOOMER, CORNELIA L.<br>4020 LAVISTA CIRCLE #210<br>JACKSONVILLE, FL 32217 | 721 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TOOMEY CLYDE INTERIORS, INC<br>7485 WATER FALL TRAIL<br>CHAGRIN FALLS, OH 44022 | P-0035235 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOOMEY COOPER, CYNTHIA L<br>245 PALOMINO AVE<br>ROSEBURG, OR 97471 | P-0035108 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOOMEY, THOMAS C<br>TOOMEY, CYNTHIA C<br>111 SANDRA LEE DR<br>MANDEVILLE, LA 70448 | P-0038858 | 12/11/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| TOOR, HARINDER S.<br>1017 N CANYON DR.<br>MODESTO, CA 95351 | 1512 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TOPE, LISA R<br>4619 JULIAN DRIVE<br>COLUMBUS, OH 43227 | P-0037132 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOPOLSKI, MARK EDWARD<br>27922 CEDAR VIEW CT<br>MECHANICSVILLE, MD 20659 | 1332 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TOPPER, ANDREW J<br>232 LIVE OAK LN<br>FORT WALTON BEAC, FL 32548 | P-0035475 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOPPINS, PAUL<br>1308 DEARING PLACE<br>TUSCALOOSA, AL 35401-3336 | P-0039417 | 12/12/2017 | TK Holdings Inc., et al. | $12,440.00 | | | | | $12,440.00 |
| TORALDO, MARY G<br>TORALDO, PAUL F<br>7706 HARMANS ROAD<br>HANOVER, MD 21076 | P-0023777 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORCHIO, JASON<br>TORCHIO, CARIE<br>4219 AMBOY ROAD<br>10<br>STATEN ISLAND, NY 10308 | P-0013054 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TORELLI, GAIL D<br>TORELLI, ANTHONY J<br>275 ROCKBOURNE CT<br>WESTERVILLE, OH 43082 | P-0002362 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORELLI, GAIL D<br>TORELLI, ANTHONY J<br>275 ROCKBOURNE CT<br>WESTERVILLE, OH 43082 | P-0002440 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOREN, NICHOLAS J<br>1247 11TH ST. APT. 3<br>SANTA MONICA, CA 90401 | P-0024259 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORGERSEN, ADRIANNE<br>1748 KAYS CREEK CIR<br>LAYTON, UT 84040 | P-0007757 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORGERSEN, DALLAS K<br>1748 KAYS CREEK CIR<br>LAYTON, UT 84040 | P-0007762 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORGESEN, DAVID<br>25842 ROYAL OAKS RD.<br>STEVENSON RANCH, CA 91381 | P-0019091 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORIAN, SHARON P<br>3510 PRESTON AVENUE<br>DURHAM, NC 27705 | P-0050849 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORIAN, SHARON P<br>PARKS, CHARLES B<br>3510 PRESTON AVENUE<br>DURHAM, NC 27705 | P-0051232 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORIAN, SHARON P<br>3510 PRESTON AVENUE<br>DURHAM, NC 27705 | P-0050754 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORINO, THOMAS M<br>23 AMITY POINT<br>CLIFTON PARK, NY 12065 | P-0019635 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORMEY, DOLORES<br>20 REDWOOD LANE<br>RINGWOOD, NJ 07456 | 1577 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TORNATORE, STEVEN J<br>385 TAR CREEK RD<br>ORIENTAL, NC 28571 | P-0025735 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORO, ANTHONY D<br>2210 HOWARD AVE UNIT B<br>EVERETT, WA 98203 | P-0055159 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORO, BETT<br>1355 FOUR SEASONS BLVD<br>TAMPA, FL 33613 | P-0008040 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORO, FERDINAND<br>19900 EAST COUNTRY CLUB DRIVE<br>APT 218<br>AVENTURA, FL 33180 | P-0022364 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORO, FERDINAND<br>19900 EAST COUNTRY CLUB DRIVE<br>APT 218<br>AVENTURA, FL 33180 | P-0022369 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORO, LAURA<br>13807 BRADLEY AVE<br>SYLMAR, CA 91342 | P-0027335 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TORONTO, GARY<br>18 CRESTED BUTTE COURT<br>SHAMONG, NJ 08088 | P-0020507 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRANCE, HENRY C<br>11301 BROOKDALE LANE<br>UPPER MARLBORO, MD 20772 | P-0021451 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRANCE, HENRY C<br>11301 BROOKDALE LANE<br>UPPER MARLBORO, MD 20772 | P-0021504 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRANCE, HENRY C<br>11301 BROOKDALE LANE<br>UPPER MARLBORO, MD 20772 | P-0021507 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRE, AMADINA B<br>164-24 GRAND CENTRAL PKWAY<br>JAMAICA, NY 11432 | P-0025122 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRE, ANNEMARIE<br>10 LEGION PL<br>WHIPPANY, NJ 07981 | P-0031271 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRE, ANNEMARIE<br>10 LEGION PLACE<br>WHIPPANY, NJ 07981 | P-0031987 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRE, CLAIRE<br>TORRE, JOSEPH<br>1214 REILLY LN<br>CLARKSTON, GA 30021 | P-0006285 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRE, CLAIRE<br>TORRE, JOSEPH<br>1214 REILLY LN<br>CLARKSTON, GA 30021 | P-0006304 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORREGANO, SHIELA<br>AUGUSTINE, SR., GEORGE<br>PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043683 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| TORREGROSSA, BRENNAN J<br>224 VASSAR AVE<br>SWARTHMORE, PA 19081 | P-0021506 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRENCE, RACHEL<br>1977 WEST FAIRMOUNT AVE<br>MILWAUKEE, WI 53209 | P-0005488 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES FIGUERAS, JOSE H<br>4356 AVENIDA CONSTANCIA<br>VILLA DEL CARMEN<br>PONCE, PR 00716 | P-0055819 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES GARCIA, AGUSTIN J<br>TORRES, NIXA N<br>314 SE 9TH AVE<br>CAPE CORAL, FL 33990 | P-0055511 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES III, JOSE A<br>TORRES, MOIRE B<br>7506 AUGUSTA LANE<br>ROSHARON, TX 77583 | P-0053815 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES JR, WILLIAM<br>PO BOX 171<br>BATAVIA, NY 14056 | P-0021934 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TORRES JR., OSCAR<br>TORRES, SANDRA E<br>412 MORGAN STREET<br>ELGIN, IL 60123 | P-0025925 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES JR., OSCAR<br>TORRES, SANDRA E<br>412 MORGAN STREET<br>ELGIN, IL 60123 | P-0030265 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES, ALEX<br>1007 W GEM<br>MOSES LAKE, WA 98837 | P-0030140 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES, ANA M<br>MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0030976 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES, ANA MARIA<br>ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>MO AZIZ<br>800 COMMERCE<br>HOUSTON, TX 77002 | 3290 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TORRES, ANDRES<br>346 SE DAVIS ST<br>APT 9<br>DALLAS, OR 97338 | P-0015965 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES, ARACELY<br>PO BOX 1888<br>MECCA, CA 92254 | P-0056204 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES, BARBARA T<br>44755 SAN CLEMENTE CIRCLE<br>PALM DESERT, CA 92260-3516 | P-0042302 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES, BETTY A<br>4506 TANAGER ROAD<br>MONROE, NY 10950 | P-0007900 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES, CARLOS V<br>260 MARIPOSA AVENUE<br>DALY CITY, CA 94015-2107 | P-0014478 | 11/3/2017 | TK Holdings Inc., et al. | $43.79 | | | | | $43.79 |
| TORRES, CHRISTINA M<br>10225 LURLINE AVE<br>UNIT B<br>CHATSWORTH, CA 91311 | P-0012563 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES, DAVID S<br>TORRES, MARTHA<br>2845 MIDDLETON CIRCLE<br>KISSIMMEE, FL 34743 | P-0042740 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES, DIALIZA<br>P.O. BOX 6233<br>PLAINFIELD, NJ 07062 | P-0055039 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES, EDDIE S<br>SAUNDERS, STEPHANIE A<br>250 MILLICENT AVE<br>BUFFALO, NY 14215 | P-0052137 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES, ELADIO A<br>80 PINE ISLAND CIRCLE<br>KISSIMME, FL 34743 | P-0012382 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES, ERIKA<br>7571 S. CALLE DEL LAGO<br>TUCSON, AZ 85746 | P-0054244 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TORRES, FELICIA L<br>7220 HERBOSO<br>GRAND PRAIRIE, TX 75054 | P-0045567 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES, FELICIA L<br>7220 HERBOSO<br>GRAND PRAIRE, TX 75054 | P-0045538 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES, FELICIA L.<br>7220 HERBOSO<br>GRAND PRAIRIE, TX 75054 | 4321 | 12/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TORRES, GEOVANI M<br>10401 NW 30 PL<br>MIAMI, FL 33147 | P-0044175 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES, GREGORY D<br>MO AZIZ ESQ.<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031023 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES, GREGORY D.<br>ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>MO AZIZ<br>800 COMMERCE<br>HOUSTON, TX 77002 | 3260 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TORRES, HIEDY A<br>749 N. BUSH STREET<br>UKIAH, CA 95482 | P-0017493 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES, JANNET<br>11601 NELSON ST<br>LOMA LINDA, CA 92354 | 4121 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TORRES, JASON A<br>598 SMOKEMONT CT<br>APOPKA, FL 32712 | P-0001263 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES, JASON A<br>598 SMOKEMONT CT<br>APOPKA, FL 32712 | P-0001267 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES, JOHN W<br>TORRES, HANNE R<br>18490 W. VERDIN ROAD<br>GOODYEAR, AZ 85338-5080 | P-0007308 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES, JOHN W<br>18490 W. VERDIN RD.<br>GOODYEAR, AZ 85338 | P-0011964 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES, JOHNATHAN R<br>NO ADDRESS PROVIDED | P-0009700 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES, JOSE<br>10364 25TH ST<br>RANCHO CUCAMONGA, CA 91730 | 1422 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TORRES, JOSE A.<br>5825 ANNUNCIATION ST.<br>HOUSTON, TX 77016 | 4957 | 4/16/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| TORRES, KORRI N<br>6415 ELENA ST.<br>CHINO, CA 91710 | P-0021332 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES, LUIS<br>LOACES, ANGELIN<br>2075 HOMER AVE<br>BRONX, NY 10473 | P-0025144 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TORRES, LUIS A<br>1213 WEST PIERCE STREET<br>N/A<br>LAKE ALFRED, FL 33850-2509 | P-0048328 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES, LUIS A<br>1213 WEST PIERCE STREET<br>N/A<br>LAKE ALFRED, FL 33850-2509 | P-0048381 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES, MELISSA A<br>204 E DRESSER ROAD<br>DEKALB, IL 60115 | P-0020548 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES, NANCY M<br>2241 GONDAR AVE<br>LONG BEACH, CA 90815 | P-0031483 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES, RICHARD S<br>ESTRELLA, JILLIAN L<br>9651 MEADOWLAND DRIVE<br>HOUSTON, TX | P-0037603 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES, ROBERT C<br>VEGA, JOLYNN Y<br>850 HILLSIDE ST. #23<br>LA HABRA, CA 90631 | P-0020888 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES, SARAH<br>2876 SHASTA DRIVE<br>FAIRFIELD, CA 94533 | P-0036527 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES, SHARON K<br>TORRES, CHRISTOPHER<br>1076 PLANTATION ROSE CT<br>HENDERSON, NV 89002 | P-0000331 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES, VANESSA B<br>829 TYSON AVE<br>PHILADELPHIA, PA 19111 | P-0033904 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRESGARCIA, IRMA<br>GARCIA, JESUS F<br>1604 S COURTNEY AVE<br>FULLERTON, CA 92833 | P-0045913 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRESGIL, ANASTASIA S<br>455 SIMS ROAD<br>SANTA CRUZ, CA 95060 | P-0051291 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES-PALLOTTA, CHELSEA<br>1120 PEACOCK CREEK DRIVE<br>CLAYTON, CA 94517 | P-0015666 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES-RIVERA, JENNY E<br>A-COND. JARDINES SAN IGNACIO<br>APT 313A<br>SAN JUAN, PR 00927 | P-0033847 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORREY, RICKY S<br>687 N DE SOTO ST.<br>SALT LAKE CITY, UT 84103 | P-0028849 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRI, THOMAS L.<br>8223 VILLAVERDE DR.<br>WHITTIER, CA 90605 | 2322 | 11/12/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| TORRIERO, JOHN<br>18 CODDINGTON DR<br>NEW PROVIDENCE, NJ 07974 | P-0035674 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TORRUELLA, IGNACIO<br>1540 SW 61ST AVENUE<br>NORTH LAUDERDALE, FL 33068 | 914 | 10/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| TORRUELLA, RAFAEL<br>UPEGUI, DEBORA<br>2005 AVE SAGRADO CORAZON<br>APT. 8F<br>SAN JUAN, PR 00915 | P-0057701 | 3/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORSIELLO, CYNTHIA M<br>% CRICK HOLLY LANE<br>E ISLIP, NY 11730 | P-0056524 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORTORICI, DEBORAH C<br>52 GORDON ST.<br>MALDEN, MA 02148-1522 | P-0044829 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORTORICI, MICHAEL<br>52 GORDON ST.<br>MALDEN, MA 02148-1522 | P-0045048 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORUNO RAYO, JADDER<br>N7457 WEST RIB RD<br>WESTBORO, WI 54490 | P-0048250 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOSCANO, ELENA C<br>P.O. BOX 253<br>VINEBURG, CA 95487 | P-0019264 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOSCANO, JEANI<br>27662 ALISO CREEK RD. #1308<br>ALISO VIEJO, CA 92656 | P-0035597 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOSKA, ORNELA<br>15583 MARCELLO CIR<br>NAPLES, FL 34110 | P-0006990 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOSTADO, PATRICIA E<br>10075 SILVER MEADOWS COURT<br>SACRAMENTO, CA 95829 | P-0027177 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOTAL PRODUCE COMPANY<br>2787 W. BULLARD, SUITE 109D<br>FRESNO, CA 93711 | P-0012600 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOTAL PRODUCE COMPANY, INC.<br>2787 W. BULLARD, SUITE 109D<br>FRESNO, CA 93711 | P-0012589 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOTH CORPORATION<br>P O BOX 178<br>MCMINNVILLE, OR 97128 | P-0036018 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOTH JR, WILLIAM<br>4041 LONGLINE LANE<br>MYRTLE BEACH, SC 29579 | P-0043184 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOTH, KAREN E<br>19322 93RD DR NW<br>STANWOOD, WA 98292 | P-0053375 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOTH, WILLIAM<br>6 RIVERCREST DR<br>PISCATAWAY, NJ 08854 | P-0023858 | 11/3/2017 | TK Holdings Inc., et al. | $4,036.82 | | | | | $4,036.82 |
| TOTSLINE, GREGORY J<br>12209 ROSSWOOD DR.<br>MONROVIA, MD 21770 | P-0041464 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOTTINGHAM, CHRISTLE A<br>39 WOODLODGE DRIVE<br>HUNTSVILLE, TX 77320 | P-0036293 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TOUB, LIBBY<br>888 HARVARD AVENUE<br>MENLO PARK, CA 94025 | P-0030142 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOUBASSY, TONY<br>TOUBASSY DISTRIBUTION<br>2911 ANDRADE AVE.<br>RICHMOND, CA 94804 | P-0024199 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOUCH, WHITNEY G<br>1608 ALMORA CT.<br>WILLOW SPRING, NC 27592 | 3147 | 11/22/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| TOULOUPAKIS, ANDREW<br>12816 S. MILL ROAD<br>PALOS PARK, IL 60464 | P-0013058 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOULOUSE, PAUL M<br>DEFARIA-TOULOUSE, DALVA A<br>4721 OLD DOMINION DRIVE<br>ARLINGTON, VA 22207 | P-0008364 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOULOUSE, PAUL M<br>DEFARIA-TOULOUSE, DALVA A<br>4721 OLD DOMINON DRIVE<br>ARLINGTON, VA 22207 | P-0008380 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOUMARI, ARMAN<br>2034 PELHAM AVENUE<br>LOS ANGELES, CA 90025 | P-0038057 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOUNGE, JEFFREY<br>68 CAPISIC STREET<br>PORTLAND, ME 04102 | P-0013963 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOUNKARA, KAREN<br>3201 WINDY CAPE LANE<br>LEAGUE CITY, TX 77573 | P-0023254 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOUPIN, ROBERT S<br>1371 ROSE CREEK CT<br>LEBANON, OH 45036 | P-0001474 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOURIAL, JENNIFER<br>4640 MOUNT PARAN PARKWAY<br>ATLANTA, GA 30327 | 1793 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TOURJE, KYLE D<br>10569 ARNWOOD RD<br>SYLMAR, CA 91342 | P-0017244 | 11/6/2017 | TK Holdings Inc., et al. | $70,000.00 | | | | | $70,000.00 |
| TOURNADE, RICHARD G<br>TOURNADE, SHARON E<br>9309 BLANTON PLACE<br>THONOTOSASSA, FL 33592 | P-0022441 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOURVILLE-THILL, MIRANDA M<br>16540 MANKATO ST NE<br>HAM LAKE, MN 55304 | P-0018852 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOUSLEY, THOMAS H<br>3302 CIRCLE HILL ROAD<br>ALEXANDRIA, VA 22305 | P-0008593 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOUTOUTE, CHERLEDA<br>2242 NW 75TH STREET<br>MIAMI, FL 33147 | 322 | 10/21/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| TOVAR TRIANO, CESAR D<br>SERRANO CAMARGO, JULIA A<br>1330 MARKET ST<br>APT 250<br>SAN DIEGO, CA 92101 | P-0043273 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TOVAR, JUAN E<br>9 INGRESO<br>RANCHO SANTA MAR, CA 92688 | P-0038067 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOVAR, RICHARD<br>MITCHELL A. TOUPS, LTD.<br>P.O. BOX 350<br>BEAUMONT, TX 77704-0350 | P-0041808 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOVAR, ROSA<br>TOVAR, JESUS<br>9411 ARIEL RICO CT<br>EL PASO, TX 79907 | P-0050244 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOVER, SILVIA<br>302 KAYBE COURT<br>SAN JOSE, CA 94139 | P-0018517 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOW, LAURA<br>881 COACHMAN PLACE<br>CLAYTON, CA 94517 | P-0031238 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOWE, JAMES B<br>171 HIGHLAND PARK DRIVE<br>BIRMINGHAM, AL 35242 | P-0050622 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOWE, SHELLY C<br>SHELLY C. TOWE<br>1060 SHIVE LANE E5<br>BOWLING GREEN, KY 42103 | P-0042196 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOWER, WILLIAM<br>15 TIMBER RIDGE<br>MOUNT KISCO, NY 10549 | P-0016676 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOWERS, KRISTOPHER A<br>132 HIDDEN LAKES DRIVE<br>GRAY, GA 31032 | P-0008113 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOWLE, JOSEPH M<br>10258 CARRETA DRIVE<br>SANTEE, CA 92071 | P-0040066 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOWN CENTER INVESTMENTS, INC.<br>HILL, WARD & HENDERSON, P.A.<br>101 E. KENNEDY BLVD, STE 3700<br>TAMPA, FL 33602 | P-0051216 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOWN CENTER INVESTMENTS, INC.<br>HILL, WARD HENDERSON, P.A.<br>101 E. KENNEDY BLVD, STE 3700<br>TAMPA, FL 33602 | P-0050806 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOWN, JOHN M<br>361 SADDLE LN<br>OJAI, CA 93023 | P-0023340 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOWNE, ADAM M<br>363 WYASSUP RD.<br>NORTH STONINGTON, RI | P-0006201 | 10/27/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| TOWNLEY, LYNDA L<br>1109 N SYCAMORE ST.<br>PALESTINE, TX 75801 | P-0020787 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOWNLEY, STEPHEN R<br>50 D BRANDING IRON TRL<br>SILVER CITY, NM 88061 | P-0017445 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOWNSEL, LESTER<br>105 AZTEC DRIVE<br>N/A<br>STARKVILLE, MS 39759 | P-0012423 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TOWNSEL, TORRIA L<br>2400 DOUGLAS MCARTHUR DRIVE<br>STARKVILLE, MS 39759 | P-0042972 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOWNSEND, BRIAN A<br>130 OAKWOOD DRIVE<br>ST CHARLES, IL 60175 | P-0010110 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOWNSEND, BRIANNA P<br>1341 FLORIDA STREET<br>MEMPHIS, TN 38106 | P-0036839 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOWNSEND, CEDRIC D<br>7047 WILLOW POINT DRIVE<br>HORN LAKE, MS 38637 | P-0025284 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOWNSEND, CEDRIC D<br>7047 WILLOW POINT DRIVE<br>HORN LAKE, MS 38637 | P-0025290 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOWNSEND, CELESTE D<br>3245 LOOKOUT DRIVE<br>FORT WORTH, TX 76140 | P-0003578 | 10/24/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| TOWNSEND, JAMES M<br>309 FOXTAIL LANE<br>SPRING CITY, PA 19475 | P-0019636 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOWNSEND, LARRY K<br>400 GREENTREE CT<br>COPPELL, TX 75019-5644 | P-0045334 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOWNSEND, LEETTA M<br>913 BRYAN POINT RD<br>ACCOKEEK, MD 20607 | P-0049179 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOWNSEND, RONNIE WM.<br>2701 MADONNA DRIVE<br>FULLERTON, CA 92835 | 4551 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TOWNSEND, SCOTT A<br>720 PILOT WOODS ROAD<br>COVINGTON, GA 30014 | P-0010543 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOWNSEND-RILEY, CYNTHIA G<br>4713 SILVER WOOD CT<br>TEMPLE, TX 76502 | P-0001501 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOWNSHEND, CHRISTINA M<br>2713 INDIGO HILLS COURT<br>JACKSONVILLE, FL 32221 | P-0018461 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOWRY, RICHARD W<br>6081 HALLORAN LANE<br>HOFFMAN ESTATES, IL 60192 | P-0007015 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOWSEND JR, DOLL<br>4767 BLACKISON COVE<br>MEMPHIS, TN 38109 | P-0027572 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOYE, ELEANOR<br>21138 WEST VIEW<br>WHARTON, NJ 07885 | P-0010243 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOYE, TAMMY<br>PO BOX 1325<br>SARASOTA, FL 34230 | P-0033185 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOYOTA FINANCIAL SERVICES<br>PO BOX 5855<br>CAROL STREAM, IL 60197-5855 | P-0054764 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TOYOTA INDUSTRIES COMMERCIAL FINANCE, INC. CHIESA SHAHINIAN & GIANTOMASI PC FRANK PERETORE, ESQ, ONE BOLAND DRIVE WEST ORANGE, NJ 07052 | 141 | 9/29/2017 | TK Holdings Inc. | $0.00 | | | | $0.00 | $0.00 |
| TOYOTA MOTOR CORPORATION FOR AND ON BEHALF OF ITSELF AND THE ENTITIES IDENTIFIED ON THE CLAIMANT LIS ORRICK, HERRINGTON & SUTCLIFFE LLP LORRAINE S. MCGOWEN 51 WEST 52 STREET NEW YORK, NY 10019 | 3694 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $7,562,332,531.00 | | | $7,562,332,531.00 |
| TOYOTA MOTOR CORPORATION FOR AND ON BEHALF OF ITSELF AND THE ENTITIES IDENTIFIED ON THE CLAIMANT LIS ORRICK, HERRINGTON & SUTCLIFFE LLP LORRAINE S. MCGOWEN 51 WEST 52 STREET NEW YORK, NY 10019 | 3695 | 11/27/2017 | TK Holdings Inc. | | | $7,562,332,531.00 | | | $7,562,332,531.00 |
| TOYOTA MOTOR CREDIT CORP AMY KOPPELMAN 12525 GLENHURST AVE. #305 BURNSVILLE, MN 55337 | 2199 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TOYOTA MOTOR ENGINEERING & MANUFACTURING NORTH AMERICA, INC., FORMERLY KNOWN AS TOYOTA MANUFACTURING ORRICK, HERRINGTON & SUTCLIFFE LLP LORRAINE S. MCGOWEN 51 WEST 52ND STREET NEW YORK, NY 10019 | 3690 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | $2,724,174,863.00 | | | | | $2,724,174,863.00 |
| TOYOTA MOTOR ENGINEERING & MANUFACTURING NORTH AMERICA, INC., FORMERLY KNOWN AS TOYOTA MOTOR MANUFAC LIST ATTACHED HERE TO AS ANNEX 2 LORRAINE S. MCGOWEN ORRICK, HERRINGTON & SUTCLIFFE LLP 51 WEST 52ND STREET NEW YORK, NY 10019 | 3700 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $2,724,174,863.00 | | | | | $2,724,174,863.00 |
| TOYOTA MOTOR ENGINEERING & MANUFACTURING NORTH AMERICA, INC., FORMERLY KNOWN AS TOYOTA MOTOR MANUFAC LIST ATTACHED HERETO AS ANNEX 2. LORRAINE S. MCGOWEN ORRICK, HERRINGTON & SUTCLIFFE LLP 51 WEST 52ND STREET NEW YORK, NY 10019 | 3703 | 11/27/2017 | TK Holdings Inc. | $2,724,174,863.00 | | | | | $2,724,174,863.00 |
| TOYOTA OF BEDFORD DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047963 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOYOTA OF BEDFORD DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056821 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOYOTA OF CLOVIS DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047954 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOYOTA OF CLOVIS DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056872 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TOYOTA OF FAYETTEVILLE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047881 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOYOTA OF FAYETTEVILLE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056870 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOYOTA OF PHARR DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047915 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOYOTA OF PHARR DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056745 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOYOTA OF SURPRISE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047936 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOYOTA OF SURPRISE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056867 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOYOTA OF TURNERSVILLE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0048138 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOYOTA OF TURNERSVILLE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056866 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOZER, TONYA D 80 GREEN ROCK STREET SULPHUR ROCK, AR 72579 | P-0042877 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRABELSI, LOTFI 4973 CASON COVE DRIVE APT 528 ORLANDO, FL 32811 | P-0000947 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRABELSI, LOTFI 4973 CASON COVE DRIVE APT 528 ORLANDO, FL 32811 | P-0015888 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRABOSH, JOHN J NO ADDRESS PROVIDED | P-0019111 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRACANNA, ANGELO 4 FAWN LANE WESTFORD, MA 01886 | P-0033851 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRACANNA, DIANE M 4 FAWN LANE WESTFORD, MA 01886 | P-0033845 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRACHTEN, LEAH LINDER, REGINA 201 EAST 21 ST. APT. 20F NEW YORK, NY 10010 | P-0046226 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRACHTMAN, ELIZABETH B TRACHTMAN, LOUIS 79 VERSAILLES BOULEVARD NEW ORLEANS, LA 70125 | P-0014629 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRACTON, ROSLYN 19333 W COUNTRY CLUB DRIVE APT 201 AVENTURA, FL 33180 | P-0053737 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRACY, CHARLES RITCHIE 656 BEAVER PARK DRIVE ELGIN, SC 29045-8291 | 466 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TRACY, GREGORY 209 BEACH 124 STREET ROCKAWAY PARK, NY 11694 | P-0024868 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRACY, PATRICIA 235 HEDGES STATION RD WINCHESTER, KY 40391 | P-0011052 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRACY, PATRICIA 235 HEDGES STATION RD WINCHESTER, KY 40391 | P-0026452 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRACZYK, ARTHUR P 11 BOBWHITE CRESCENT MASHPEE, MA 02649-3560 | P-0043051 | 12/18/2017 | TK Holdings Inc., et al. | $1,397.68 | | | | | $1,397.68 |
| TRACZYK, ARTHUR P 11 BOBWHITE CRESCENT MASHPEE, MA 02649-3560 | P-0043056 | 12/18/2017 | TK Holdings Inc., et al. | $16,000.00 | | | | | $16,000.00 |
| TRAIGER, IRVING L TRAIGER, KAREN B 1031 MOUNT DARWIN DRIVE SAN JOSE, CA 95120 | P-0014703 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAIL, KEVIN COLSON HICKS EIDSON 255 ALHAMBRA CIRCLE PH CORAL GABLES, FL 33134 | 351 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TRAIN, ZACHARY M 751 MILLER AVENUE MILL VALLEY, CA 94941 | P-0034106 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAINOR, ERIN L 2 CYPRESS COURT WALDWICK, NJ 07463 | P-0027557 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAMEL, JAMES E TRAMEL, LINDA L 44 CIRCLE DRIVE DAYTONA BEACH, FL 32117-1870 | P-0001697 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAMELL, DARREN 7039 LIMEKILN PIKE PHILADELPHIA, PA | P-0031758 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAMMELL, TIMOTHY R 5760 FLOWES STORE CONCORD, NC 28025 | P-0001724 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAMMELL, WILLIE L 2420 MANZANA WAY SAN DIEGO, CA 92139 | P-0018700 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, ANTHONY L 5625 HUB STREET LOS ANGELES, CA 90042/2523 | P-0055612 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRAN, ANTHONY L<br>5625 HUB STREET<br>LOS ANGELES, CA 90042-2523 | P-0056226 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, BICHLOAN<br>9246 LOWERY POINT CT<br>LAS VEGAS, NV 89147 | 408 | 10/23/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| TRAN, CHAU Y<br>PO BOX 25<br>GARDEN GROVE, CA 92842 | P-0043264 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, DAO<br>807 CHYNOWETH CT<br>SAN JOSE, CA 95136 | P-0051770 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, DAO T<br>807 CHYNOWETH CT<br>SAN JOSE, CA 95136 | P-0052049 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, DAO V<br>10965 MERRITT DR<br>STOCKTON, CA 95219 | P-0021266 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, DUNG D<br>4353 MYRTLE AVE<br>SACRAMENTO, CA 95841 | P-0018024 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, DUNG D<br>NO ADDRESS PROVIDED | P-0017889 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, ELIZABETH N<br>11845 TRAILRIDER CT<br>ELK GROVE, CA 95624 | P-0048232 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, HAI T<br>3410 MARION CIRCLE<br>MISSOURI CITY, TX 77459 | P-0004203 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, HAI T<br>3410 MARION CIRCLE<br>MISSOURI CITY, TX 77459 | P-0004211 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, HAI T<br>3410 MARIONC CIRCLE<br>MISSOURI CITY, TX 77459 | P-0004216 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, HELEN<br>PO BOX 18491<br>IRVINE, CA 92623 | P-0053018 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, HOA<br>TRAN, BENJAMIN<br>807 CHYNOWETH CT<br>SAN JOSE, CA 95136 | P-0051838 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, HOA<br>807 CHYNOWETH CT<br>SAN JOSE, CA 95136 | P-0051789 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, HOA<br>807 CHYNOWETH CT<br>SAN JOSE, CA 95136 | P-0051861 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, HOA<br>807 CHYNOWETH CT<br>SAN JOSE, CA 95136 | P-0051896 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, HUNG V<br>4172 COMMANDER LN<br>COLUMBUS, OH 43224 | P-0038125 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRAN, HUONG T<br>5743 BUTCH CANYON<br>SAN ANTONIO, TX 78252 | P-0038665 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, HUONG T<br>5743 BUTCH CANYON<br>SAN ANTONIO, TX 78252 | P-0038671 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, HUONG T<br>5743 BUTCH CANYON<br>SAN ANTONIO, TX 78252 | P-0039081 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, KELVIN<br>25 ROSEMARY DRIVE<br>LALOR, VI 3075 | P-0056329 | 2/1/2018 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| TRAN, KEN<br>6100 BEREWICK COMMONS PKWY<br>CHARLOTTE, NC 28278 | P-0002808 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, KIET<br>1547 PARK LAWN RD<br>HACIENDA HEIGHTS, CA 91745 | P-0023154 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, KIMBER T<br>10965 MERRITT DR<br>STOCKTON, CA 95219 | P-0021135 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, KIMBER T<br>10965 MERRITT DR<br>STOCKTON, CA 95219 | P-0021226 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, LINH M<br>HO, SUY T<br>14362 BUSHARD ST<br>#143<br>WESTMINSTER, CA 92683 | P-0027046 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, LISA N<br>12138 S TOWER ARCH LANE<br>HERRIMAN, UT 84096 | P-0054948 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, LONG<br>NGUYEN, ROSE<br>8042 TRASK AVE<br>APT D<br>WESTMINSTER, CA 92683 | P-0038668 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, LONG<br>8042 TRASK AVE<br>APT D<br>WESTMINSTER, CA 92683 | P-0038662 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, LONG<br>43111 CANDLEWICK SQ<br>LEESBURG, VA 20176 | P-0028728 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, LONG<br>43111 CANDLEWICK SQ<br>LEESBURG, VA 20176 | P-0028730 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, LONG M<br>8042 TRASK AVE<br>APT D<br>WESTMINSTER, CA 92683 | P-0035495 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, LONG M<br>8042 TRASK AVE<br>APT D<br>WESTMINSTER, CA 92683 | P-0035556 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRAN, LUAN K 16596 TRINITY LOOP BROOMFIELD, CO 80023 | P-0012519 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, MYKAEL 3411 S. MAIN #A SANTA ANA, CA 92707 | 2900 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TRAN, NAM T 4234 YUPON RIDGE DR. HOUSTON, TX 77072 | P-0004131 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, NGA N 9340 BEAR BASIN CT LAS VEGAS, NV 89178 | P-0006072 | 10/27/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| TRAN, NGOAN T 3115 BONHAM AVE. TEMPLE, TX 76502 | P-0002835 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, NINA 201 S ORANGE AVE SUITE 1500 ORLANDO, FL 32801 | P-0043710 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, PETER M LU, JESSICA 605 S. ALMANSOR ST. ALHAMBRA, CA 91801 | P-0037546 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, PHI 17902 BELL CIR APT A HUNTINGTON BEACH, CA 92647 | P-0038837 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, RICK TRAN, HONG NHUNG 306 ASBELL WAY CENTERVILLE, GA 31028 | P-0003872 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, SANDY 250 CLARA ST. #2 SAN FRANCISCO, CA 94107 | P-0026871 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, SANG 807 CHYNOWETH CT SAN JOSE, CA 95136 | P-0051325 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, SANG 807 CHYNOWETH CT SAN JOSE, CA 95136 | P-0051743 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, SANH PO BOX 28135 SEATTLE, WA 98118-8135 | 1881 | 11/5/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| TRAN, SANH V PO BOX 28135 SEATTLE, WA 98118-8135 | P-0016657 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, SARINEY 4707 CROOKED CREEK CT SAN DIEGO, CA 92113 | P-0025329 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, TAI N 9971 QUAIL BLVD APT 111 AUSTIN, TX 78758 | P-0004715 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, TECK 83 RIDGEFIELD DR MIDDLETOWN, CT 06457 | P-0005929 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRAN, TRANG<br>3082 PANORAMA RD APT B<br>RIVERSIDE, CA 92506 | P-0033838 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, VAN<br>807 CHYNOWETH CT<br>SAN JOSE, CA 95136 | P-0052185 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, VAN N<br>241 S CURTIS AVENUE #C<br>ALHAMBRA, CA 91801 | P-0051501 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, WINNIE<br>509 CROOKED ARROW DR<br>DIAMOND BAR, CA 91765 | P-0028039 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRANK, MICHELE L<br>16 PINECREST RD<br>SALISBURY MILLS, NY 12577 | P-0006119 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN-NGUYEN, JAMES V<br>4704 SHOSHONI AVE<br>SAN DIEGO, CA 92117 | P-0026137 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRANQUILLO, JENNIFER L<br>341 PLEASANT VALLEY ROAD<br>ROCKY HILL, CT 06067 | P-0020663 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRANS PRO LEASING<br>ERIC L .GIBSON<br>P.O. BOX 2450<br>PADUCAH, KY 42002 | P-0046765 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRANS PRO LEASING<br>ERIC L GIBSON<br>P.O. BOX 2450<br>PADUCAH, KY 42002 | P-0046770 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRANS PRO LEASING<br>ERIC L. GIBSON<br>P.O. BOX 2450<br>PADUCAH, KY 42002 | P-0046656 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRANS PRO LEASING<br>ERIC L. GIBSON<br>P.O. BOX 2450<br>PADUCAH, KY 42002 | P-0046657 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRANS PRO LEASING<br>ERIC L. GIBSON<br>P.O. BOX 2450<br>PADUCAH, KY 42002 | P-0046740 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRANS PRO LEASING<br>ERIC L. GIBSON<br>P.O. BOX 2450<br>PADUCAH, KY 42002 | P-0046746 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRANS PRO LEASING<br>ERIC L. GIBSON<br>P.O. BOX 2450<br>PADUCAH, KY 42002 | P-0046750 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRANS PRO LEASING<br>ERIC L. GIBSON<br>P.O. BOX 2450<br>PADUCAH, KY 42002 | P-0046754 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRANS PRO LEASING<br>ERIC L. GIBSON<br>P.O. BOX 2450<br>PADUCAH, KY 42002 | P-0046759 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRANS PRO LEASING ERIC L. GIBSON P.O. BOX 2450 PADUCAH, KY 42002 | P-0046762 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRANS PRO LEASING ERIC L. GIBSON P.O. BOX 2450 PADUCAH, KY 42002 | P-0046772 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRANS PRO LEASING, ERIC L. GIBSON P.O. BOX 2450 PADUCAH, KY 42002 | P-0046660 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRANS SERV ASSOCIATES, INC. P O BOX 328 WOODSTOCK, VA 22664 | P-0033867 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRANTHAM NAVARRO, DONNA J 85-130 F ALA HE A ST WAIANAE, HI 96792 | P-0041093 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAPANI, ROXANNE M 191 WHEAT ROAD BUENA, NJ 08310 | P-0034910 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAPP, LELAND R TRAPP, JOAN M 3844 AHERITQGE COURT COLUMBUS, AA 47203/8113 | P-0032179 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAPUZZANO, MATTHEW A 18153 CANAL POINTE ST. TAMOA, FL 33647 | P-0055292 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAPUZZANO, MATTHEW A 18153 CANAL POINTE ST. TAMPA, FL 33647 | P-0055300 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAPUZZANO, MATTHEW A 18153 CANAL POINTE ST. TAMPA, FL 33647 | P-0055301 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRASK, CHARLES W 1966 CUMBRES PATIO LOS ALAMOS, NM 87544 | P-0008899 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRASLAVINA, ANGELICA 2801 N. RAINBOW BLVD APT 110 LAS VEGAS, NV 89108 | P-0002937 | 10/24/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| TRAUB, RICHARD J 1216 CHADWICK LANE WEST DUNDEE, IL 60118 | P-0007234 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAUSE, CHRISTOPHER L 301 COLUMBUS AVENUE HASBROUCKHEIGHTS, NJ 07604 | P-0023731 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAUSE, CHRISTOPHER L 301 COLUMBUS AVENUE HASBROUCKHEIGHTS, NJ 07604 | P-0023733 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAUTMAN, LESLIE C POST OFFICE BOX 5134 LIGHTHOUSE POINT, FL 33074 | P-0021461 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAUTMAN, NANCY L POST OFFICE BOX 5134 LIGHTHOUSE POINT, FL 33074-5134 | P-0021501 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRAUTMANN, DEAN C<br>5173 EARL DRIVE<br>LA CANADA FLINTR, CA 91011-1622 | P-0026189 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAVELER, SHAGRANDA M<br>TRAVELER JR, TOMMY<br>1412 JUDY LANE<br>MANSFIELD, TX 76063 | P-0052257 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAVELING POOCH PALACE LLC<br>101 PINES LAKE DRIVE EAST<br>WAYNE, NJ 07470-5006 | P-0042549 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAVERS, TINA R<br>5524 BONNIE BROOK ROAD<br>CAMBRIDGE, MD 21613 | P-0041783 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAVERS, TODD A<br>3613 CEDAR LANE<br>DALLAS, TX 75234 | P-0041311 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAVERSO, ELEANOR M<br>TRAVERSO, RALPH J<br>27 CORBETT RD<br>LAWRENCE, MA 01843-3314 | P-0030238 | 11/21/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| TRAVIS, ANDREA B<br>17119 FOUNTAINBLEAU DR<br>PRAIRIEVILLE, LA 70769 | P-0019190 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAVIS, DAVID C<br>15902 BENT CREEK ROAD<br>WELLINGTON, FL 33414 | P-0014541 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAVIS, DENNIS A<br>3731 WILDFLOWER LA<br>JANESVILLE, WI 53548 | P-0017124 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAVIS, DONALD<br>21634 ROMANS DR<br>ASHBURN, VA 20147 | P-0030791 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAVIS, GAIL L<br>45 SCOTT ST<br>APT UPPER<br>TONAWANDA, NY 14150 | P-0013487 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAVIS, JUSTIN D<br>4751 LONGWOOD CIR<br>GARDENDALE, AL 35071 | P-0009121 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAVIS, KRISTIN J<br>8405 12TH AVE S<br>SEATTLE, WA 98108 | P-0046097 | 12/24/2017 | TK Holdings Inc., et al. | $1,996.02 | | | | | $1,996.02 |
| TRAVIS, PATRICK M<br>644 MARION COUNTY 6014<br>YELLVILLE, AR 72687 | P-0051341 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAVIS, SANDRA A<br>927 CONCORDIA LANE<br>ST. LOUIS, MO 63105 | P-0042260 | 12/18/2017 | TK Holdings Inc., et al. | $738.64 | | | | | $738.64 |
| TRAVITZ, CLARK D<br>4090 FALLS RIDGE DRIVE<br>ALPHARETTA, GA 30022 | P-0011429 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAWICK, FELICIA<br>401 CENTURY 21 DR APT G31<br>JACKSONVILLE, FL 32216 | 1511 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TRAXLER, MYRA<br>1223 N SARA RD<br>TUTTLE, OK 73089 | 2995 | 11/21/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRAYLER, ROGER N<br>2751 SW 81 WAY<br>DAVIE, FL 33328 | P-0019973 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAYLOR, ALONZO S<br>300 EAST 25TH STREET<br>PATERSON, NJ 07514 | P-0015340 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAYLOR, SAMARA<br>PO BOX961245<br>FORT WORTH, TX 76161-1245 | P-0026876 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAYNOR, CHARMIAN<br>160 HILLCREST AVE<br>BEN LOMOND, CA 95005 | P-0055833 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAYWICK, JOHN T<br>1124 FIRST AVE.<br>PLEASANT GROVE, AL 35127 | P-0020738 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRBOJEVIC, ZIVORAD<br>BONONI-TRBOJEVIC, JUDY<br>3610 SARVIS POINT RD.<br>SEYMOUR, MO 65746 | P-0047124 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREADAWAY SR., DAVID L<br>51 RIDGEWAY LN<br>CARRIERE, MS 39426 | P-0018656 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREADWAY, DENNIS C<br>1719 EAST DESOTO STREET<br>PENSACOLA, FL 32501 | P-0001027 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREANOR, KENNETH H<br>2061 N JERICHO WAY<br>MERIDIAN, ID 836461 | P-0034432 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREANOR, KENNETH H<br>2061 N JERICHO WAY<br>MERIDIAN, ID 83646 | P-0034487 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREAT, WILLIAM TRE D<br>112 SJ LANE<br>BEEBE, AR 72012 | P-0018604 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREBER, GAYLE<br>7232 MANHATTAN LN<br>CHEYENNE, WY 82009 | P-0039297 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREBILCOCK, LAURA J<br>1301 13TH ST N<br>TEXAS CITY, TX 77590 | P-0014035 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREBOLD, DAVID A<br>1609 OAK ST<br>BEATRICE, NE 68310 | P-0011851 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREEM, LISA D<br>2147 IONA RD SW<br>ALBUQUERQUE, NM 87105 | P-0056246 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREFT, DAVID<br>5709 MASON ROAD<br>MASON, OH 45040 | P-0057348 | 2/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREFT, DAVID<br>5709 MASON ROAD<br>MASON, OH 45040 | P-0057349 | 2/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREFZ, BETSYANN<br>2756 FYNAMORE LANE<br>DOWNINGTOWN, PA 19335 | P-0007151 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TREHY, NOLAN K<br>NOLAN TREHY<br>3216 DEERCHASE WYND<br>DURHAM, NC 27712 | P-0026290 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREISTER, DANA S<br>2400 N. LAKEVIEW AVE<br>APT 3004<br>CHICAGO, IL 60614-4885 | P-0020098 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREISTER, MICHAEL R<br>2400 N LAKEVIEW AVE<br>APT 3004<br>CHICAGO, IL 60614-4885 | P-0020111 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREISTMAN, BEN G<br>28 GARRISON ROAD<br>SHADY, NY 12409 | P-0010893 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREJO PANTOJA, IRVIN R<br>3601 N. SUNRISE WAY #1212<br>PALM SPRINGS, CA 92262 | P-0022321 | 11/11/2017 | TK Holdings Inc., et al. | $140.00 | | | | | $140.00 |
| TREJO, HONORATO R<br>6801 WEST 19TH ST., # 287<br>LUBBOCK, TX 79407 | P-0003168 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREMBLAY, NICHOLE M<br>38 BUTTONWOOD ROAD<br>HALIFAX, MA 02338 | P-0053778 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRENKLE, KYLIE<br>1114 WEST AVE<br>#5<br>NORMAL, IL 61761 | P-0014181 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRENT, TRACI<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0027411 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREPPER, ROBERT E<br>1429 LILY CREEK DRIVE<br>CARY, NC 27518 | P-0000705 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREPPER, ROBERT E<br>1429 LILY CREEK DRIVE<br>CARY, NC 27518 | P-0000739 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREPPER, ROBERT E<br>1429 LILY CREEK DRIVE<br>CARY, NC 27518 | P-0000751 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREPPER, ROBERT E<br>1429 LILY CREEK DRIVE<br>CARY, NC 27518 | P-0000782 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRESCAL DBA DYNAMIC TECHNOLOGY<br>1200 N. OLD US 23<br>PO BOX 559<br>HARTLAND, MI 48353-0559 | 2707 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TRESSEL, CARRIE A<br>2930 23RD ST NW APT 4<br>CANTON, OH 44708 | P-0031424 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREUSCH, CARL J<br>148 CLARA ST<br>PITTSBURGH, PA 15209 | P-0016045 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREUSDELL, LEAH J<br>324 E. HERMOSA DR.<br>TEMPE, AZ 85282 | P-0021125 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TREVETT, GLENN<br>POB 207<br>KRIKWOOD, CA 95646 | P-0031462 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREVILLION, CHARLES<br>713 LASALLE DRIVE<br>LAPLACE, LA 70068 | P-0052768 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREVINO, CIPRIANO<br>120 GIL DR. APT 5<br>SAN BENITO, TX 78586 | P-0049417 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREVINO, CYNTHIA M<br>TREVINO, JESUS<br>2120 ROAD 76<br>PASCO, WA 99301 | P-0027685 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREVINO, CYNTHIA M<br>TREVINO, JESUS<br>2120 ROAD 76<br>PASCO, WA 99301 | P-0030247 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREVINO, JENNIFER A<br>432 HUGO ST<br>KERRVILLE, TX 78028 | P-0038096 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREVINO, RANDALL E<br>TREVINO, MONICA R<br>109 SHANNON DRIVE<br>ALLEN, TX 75002 | P-0035730 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREVINO, ROXANNE<br>12000 M.L.K. BLVD<br>#2001<br>HOUSTON, TX 77048 | P-0028997 | 11/13/2017 | TK Holdings Inc., et al. | $3,100.00 | | | | | $3,100.00 |
| TREVINO, TERRI M<br>1700 THAMES TRAIL<br>COLLEYVILLE, TX 76034 | P-0002464 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREXLER, EDWARD C<br>283 HUNTERSRIDGE RD<br>WINCHESTER, VA 22602 | P-0035045 | 12/3/2017 | TK Holdings Inc., et al. | $19,131.27 | | | | | $19,131.27 |
| TREZZA, DANIELE<br>1 COURTNEY DRIVE<br>FLANDERS, NJ 07836 | P-0045866 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRIALON CORPORATION<br>1477 WALLI STRASSE DR.<br>BURTON, MI 48509 | 2651 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TRIALON CORPORATION<br>1477 WALLI STRASSE DR.<br>BURTON, MI 48509 | 3709 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TRIALON CORPORATION<br>1477 WALLI STRASSE DR.<br>BURTON, MI 48509 | 3710 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TRIANGLE CHRYSLER JD DE PONCE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048047 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRIANGLE CHRYSLER JD DE PONCE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056760 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRIANGLE CJD FIAT DEL OESTE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056863 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRIANGLE FIAT DE PONCE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056860 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRIANGLE HONDA 65TH DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0048084 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRIANGLE HONDA 65TH DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056875 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRIANGLE NISSAN DEL OESTE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047949 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRIANGLE NISSAN DEL OESTE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056876 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRIANGLE TOYOTA DE SAN JUAN DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047767 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRIANGLE TOYOTA DE SAN JUAN DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056879 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRIBBLE, MICHAEL L MICHAEL L TRIBBLE 715 PORTER ED 101 NASHVILLE TN. 37206 USA | P-0010932 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRICARICO, FRANK 2444 FORTESQUE AVE. OCEANSIDE, NY 11572 | P-0053385 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRICARICO, WILLIAM J TRICARICO, BARBARA A 1075 DEER VISTA LANE ASHLAND, OR 97520 | P-0021393 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRICARICO, WILLIAM J TRICARICO, BARBARA A 1075 DEER VISTA LANE ASHLAND, OR 97520 | P-0021394 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRICE, CURTIS D TRICE, VICTORIA S 26 POLALE ST. KIHEI, HI 96753 | P-0045966 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRICE, MAURICE E 509 CHERRYVALE RD EDMOND OK | P-0000858 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRICE, SANDRA A<br>207 CEDAR RIVER ROAD<br>SHELBYVILLE, TN 37160 | P-0049115 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRICE, VALLI L<br>409 EAST MAIN STREET TRLR 5<br>MOUNTVILLE, PA 17554-1727 | P-0015329 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRICHE, DAVID K<br>TRICHE, LINDA J<br>38765 HEBERT LANE<br>PONCHATOULA, LA 70454 | P-0013259 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRICKEY, PAUL S<br>3202 HIGHWAY 431<br>SPRING HILL, TN 37174 | P-0011413 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRICOMI, STEPHANIE<br>9104 THISTLEDOWN RD #475<br>OWINGS MILLS, MD 21117 | 1317 | 10/31/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| TRICOMI, STEPHANIE<br>9104 THISTLEDOWN ROAD #475<br>OWINGS MILLS, MD 21117 | 4852 | 2/21/2018 | TK Holdings Inc. | $18,800.00 | | $0.00 | | | $18,800.00 |
| TRIER, RYAN J<br>MILLER, SANDRA<br>614 CHARLES LANE<br>MADISON, WI 53711 | P-0046493 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRIESCHMANN, THOMAS H<br>TRIESCHMANN, HERLINDA<br>831 OVERBROOK DR<br>FORT WALTON BEAC, FL 32547 | P-0002094 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRIFFO, GERALD<br>7320 PINE CONE RD<br>COLORADO SPRINGS, CO 80908 | P-0030616 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRIGG, MATTHEW S<br>5 COOLEY FARRIOR ROAD<br>WAYESBORO, MS 39367 | P-0035868 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRIGUEROS, JOSE A<br>3132 MINNESOTA AVE<br>METAIRIE, LA 70003 | P-0043950 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRIKO, CHRISTOPHER<br>7304 WHEATFIELD PL<br>KNOXVILLE, TN 37919 | P-0049322 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRIMBLE, LARRY D<br>761 NORTH MCKINLEY AVENUE<br>CLARKSVILLE, IN 47129 | P-0052842 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRIMBLE, MARK<br>4439 EUCLID AVE APT 8<br>SAN DIEGO, CA 92115 | P-0024777 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRIMBOLI, JAMES<br>575 PLETCHER RD<br>LEWISTON, NY 14092 | P-0010934 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRINH, ANTHONY<br>267 LESTER AVE, APT 401<br>OAKLAND, CA 94606 | P-0022186 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRINH, PHU Q<br>LE, ELISABETH N<br>PHU QUANG TRINH<br>12943C GRAYS POINTE RD<br>FAIRFAX, VA 22033 | P-0009645 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRINH, QUYET V<br>QUYET VAN TRINH<br>13429 VALLE VISTA<br>BALDWIN PARK, CA 91706 | P-0037383 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRINH, QUYET V<br>QUYET VAN TRINH<br>13429 VALLE VISTA AVE .<br>BALDWIN PARK, CA 91706 | P-0037356 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRINH, TAM M<br>4833 OLCOTT AVE<br>UNIT 315<br>HARWOOD HEIGHTS, IL 60706 | P-0046370 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRINH, TOAN<br>7508 STONE ARBOR LN<br>PEARLAND, TX 77581 | P-0002947 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRINIDAD, ANGELA M<br>120 RAVINE DRIVE<br>APT. 56B<br>MATAWAN, NJ 07747 | P-0009363 | 10/30/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| TRINKLE, EDWIN R<br>TRINKLE, MARKY J<br>1981 VILLAGE ROUND NW<br>MARIETTA, GA 30064-4748 | P-0016347 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRIPES, PATRICIA R<br>1285 12TH STREET<br>IMPERIAL BEACH, CA 91932 | P-0017174 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRIPLE D. CORPORATION DBA KNO<br>PODHURST ORSECK PA<br>ONE SE THIRD AVE SUITE 2300<br>MIAMI, FL 33131 | P-0048388 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRIPOLI, JESSICA A<br>251 WATKINS RD<br>FRANKFORT, NY 13340 | P-0046468 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRIPOLI, THOMAS R<br>251 WATKINS RD<br>FRANKFORT, NY 13340 | P-0046464 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRIPP, KEITH<br>12426 DIPLOMA DRIVE<br>REISTERSTOWN, MD 21136 | P-0054497 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRITSCHLER, JOSEPH T<br>54 TRAFFORD ST<br>MERIDEN, CT 06450 | P-0004592 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRITT, TAMARA J<br>36 MCPHERSON CIRCLE<br>STERLING, VA 20165 | P-0030523 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRIVELLINI, JEANNE<br>PO BOX 73<br>PINEVILLE, PA 18946 | P-0012736 | 11/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| TRIVERS, OSCAR<br>4769 GLASTONBURY CIRCLE<br>RICHMOND HEIGHTS, OH 44143 | P-0047666 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRIVERS, OSCAR<br>4769 GLASTONBURY CIRCLE<br>RICHMOND HEIGHTS, OH 44143 | P-0054309 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRIVERS, OSCAR<br>NO ADDRESS PROVIDED | P-0047693 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRIVETT, LYNN A<br>426 LINCOLN AVENUE<br>TITUSVILLE, FL 32796 | P-0000029 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRIVITT, BILL W<br>4056 E. WINDSONG ST.<br>SPRINGFIELD, MO 65809 | P-0016947 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRIVOLIS, CHRISTOPHER J<br>271 E. WHITEHALL STREET<br>MERIDIAN, ID 83642 | P-0007185 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROAST, JAMES E<br>28800 WALKER DR<br>WESLEY CHAPEL, FL 33544 | P-0000687 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROBEE, BRIAN A<br>8761 BLUFF LANE<br>FAIR OAKS, CA 95628 | P-0038583 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROCKI, ZENON<br>5155 N. EAST RIVER RD<br>UNIT 221B<br>CHICAGO, IL 60656 | P-0039466 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROELLER, JAMES F<br>6614 PIRATE PERCH TRAIL<br>LAKEWOOD RANCH, FL 34202 | P-0022359 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROESTER, LANCE<br>1309 E MANNING CT.<br>STILLWATER, OK 74075 | P-0000523 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROGDEN, ANITA M<br>12313 S LOGAN ST<br>OLATHE, KS 66061 | P-0041467 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROIANO, JOSEPH<br>49 SALISBURY AVENUE<br>STEWART MANOR, NY 11530 | 1143 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TROIANO, STEVE R<br>160 COBBLESTONE TRAIL<br>DALLAS, GA 30132 | P-0056620 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROILO, JOSEPH A<br>112 N LEXINGTON AVENUE<br>HAVERTOWN, PA 19083 | P-0037604 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROLLINGER, MICHAEL A<br>3108 LEHMAN RD<br>CINCINNATI, OH 45204 | P-0042091 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROMAN, LORI S<br>1236 KENNETH DRIVE<br>BLOOMINGTON, IL 61704 | P-0024971 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRONCOSO, TIMOTHY A<br>5384 EVERGEM AVENUE<br>PALMDALE, CA 93552 | P-0046917 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRONDSON, CURTIS W<br>TRONDSON, BARBARA K<br>99 SAILAWAY BAY DR.<br>SUNRISEBEACH, MO 65079 | P-0027775 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROSO, DENNIS R<br>10 WOODLAND DRIVE<br>HUDSON, NH 03051 | P-0050902 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROSPER, KEVIN J<br>KEVIN TROSPER<br>3200 ROGERS DRIVE<br>EDMOND, OK 73013 | P-0002203 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TROST, JENNIFER L<br>740 HILLCREST AVE.<br>STATE COLLEGE, PA 16803 | P-0037911 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROTMAN, NORILYN<br>17529 HENLEY ROAD<br>JAMAICA, NY 11432 | P-0010480 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROTT, LINDA K<br>TROTT, JERALD T<br>8532 COVINGTON WAY<br>LEEDS, AL 35094 | P-0002906 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROTTA, LAURA<br>8 BRONXVILLE GLEN DRIVE<br>APT. 24<br>BRONXVILLE, NY 10708 | P-0022466 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROTTER, ALI<br>1328 ASH ST.<br>HAYWARD, CA 94541 | 4701 | 1/16/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TROTTER, BEN R<br>TROTTER, MONIQUE J<br>102 MEADOWLAKE DR.<br>HENDERSONVILLE, TN 37075 | P-0046701 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROTTER, MARA L<br>4015 EARL DRIVE<br>ALEXANDRIA, LA 71303-3408 | P-0036614 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROTTER, MARQUITA D<br>902 FISHER CT<br>CLARKSVILLE, TN 37042 | P-0044332 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROTTER, MARQUITA D<br>902 FISHER CT<br>CLARKSVILLE, TN 37042 | P-0044335 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROTTER, MARQUITA D<br>902 FISHER CT<br>CLARKSVILLE, TN 37042 | P-0044339 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROTTER, RHONDA H<br>305 TERRY ROAD<br>FOUNTAIN INN, SC 29644 | P-0042873 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROTTER, RHONDA H<br>305 TERRY ROAD<br>FOUNTAIN INN, SC 29644 | P-0042891 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROUPE, GREGORY R<br>685 MULLANPHY<br>FLORISSANT, MO 63031 | P-0007957 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROUT, RICHARD RIC L<br>192 LOWE ST<br>TAVERNIER, FL 33070 | P-0037507 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROUT, THOMAS A<br>330 VILLA VISTA STREET<br>STERLING, CO 80751 | P-0033372 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROUTMAN, ALTHEA<br>13 CHESTNUT AVE<br>BROWNSMILLS, NJ 08015 | P-0056664 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROUTMAN, CARRIE J<br>509 SOUTH PIKE ROAD<br>SARVER, PA 16055 | P-0005345 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROUTMAN, LOUISE B<br>720 CENTER STREET<br>MILLERSBURG, PA 17061-1410 | P-0034018 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TROWBRIDGE, BRADLEY S<br>PO BOX 45<br>PLYMOUTH, FL 32786-0045 | P-0032174 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROWELL, HETLEY<br>207 SAINT JAMES AVE<br>PHILLIPSBURG, NJ 08865 | P-0007380 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROXELL, KATHLEEN A<br>325 S BISCAYNE BLVD APT 2017<br>MIAMI, FL 33131 | P-0001843 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROY, HELEN C<br>TROY, WILLIAM L<br>10228 STRATFORD AVE<br>FAIRFAX, VA 22030 | P-0037247 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROY, JOHN W<br>144 TROY CIRCLE<br>FORT WALTON BCH, FL 32547 | P-0003109 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROY, JOHN W<br>2 MOONLIGHT COURT<br>MILLSTONE TWP., NJ 08510 | P-0016214 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROY, JOHN W<br>2 MOONLIGHT COURT<br>MILLSTONE TWP., NJ 08510 | P-0016231 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROY, JOHN W<br>2 MOONLIGHT COURT<br>MILLSTONE TWP., NJ 08510 | P-0016251 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROY, JOHN W<br>2 MOONLIGHT COURT<br>MILLSTONE TWP., NJ 08510 | P-0016375 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROY, JOHN W<br>2 MOONLIGHT COURT<br>MILLSTONE TWP., NJ 08510 | P-0016382 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUAX, EDWARD E<br>19205 SW 55TH COURT<br>TUALATIN, OR 97062 | P-0018884 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUDEAU, NORMAN A<br>KNISLEY, GLENA M<br>1921 MEADOW ROAD<br>WALNUT CREEK, CA 94595 | P-0052237 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUDELLE, CAROL L<br>52 KAPPER DR<br>WINCHESTER, NH 03470 | P-0035362 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUEBLOOD, DONALD R<br>TRUEBLOOD, CANDACE A<br>1629 N DRESSAGE ST<br>ORANGE, CA 92869-1019 | P-0026017 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUEDSON, SCOTT W<br>TRUEDSON, LISA M<br>100 EAST MAPLE ST<br>MARSHALL, MN 56258 | P-0008685 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUELOVE & MACLEAN<br>ATTN: DAN MOFFA<br>57 CALENDAR ROAD<br>WATERTOWN, CT 06795 | 4980 | 6/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TRUELOVE AND MACLEAN, INC.<br>C/O DAN MOFFA<br>57 CALLENDER ROAD<br>WATERTOWN, CT 06795 | 4978 | 6/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRUELOVE AND MACLEAN, INC.<br>C/O DAN MOFFA<br>57 CALLENDER ROAD<br>WATERTOWN, CT 06795 | 4999 | 6/8/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TRUELOVE, JANET G<br>5702 BETHEL RD.<br>CLERMONT, GA 30527 | P-0049845 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUEX, DIANNA L<br>10867 COLOUR MAGIC STREET<br>HENDERSON, NV 89052 | P-0000943 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUITT, JAIMIYA<br>65 GEORGE WALKER RD<br>WEST POINT, MS 39773 | P-0035957 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUITT, JAIMIYA R<br>65 GEORGE WALKER RD<br>WEST POINT, MS 39773 | P-0037875 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUITT, TIFFANY<br>65 GEORGE WALKER RD<br>WEST POINT, MS 39773 | P-0035895 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUJILLO, ALVARO<br>9831 NW 24 STRRET<br>SUNRISE, FL 33322 | P-0052501 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUJILLO, CLARA<br>7429 FIRESTONE PLACE<br>UNIT #3<br>DOWNEY, CA 90241 | P-0039826 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUJILLO, GILBERT<br>4575 COACHMAN WAY<br>SANTA MARIA, CA 93455 | P-0030679 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUJILLO, HENRY<br>2719 JEWELSTONE COURT<br>FORT COLLINS, CO 80525 | P-0010116 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUJILLO, ISABELLA<br>90002 W 119 PR NW<br>PROSSER, WA 99350 | P-0029251 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUJILLO, JENNIFER N<br>9000 PEBBLE SHORE COURT<br>LAS VEGAS, NV 89117 | P-0002016 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUJILLO, KIMBERLY T<br>7429 FIRESTONE PLACE<br>UNIT #3<br>DOWNEY, CA 90241 | P-0039824 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRULUCK, MONA<br>4913 ABELIA DR<br>BATON ROUGE, LA 70808 | P-0029279 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUMAN, SARAH<br>1908 RESTON METRO PLAZA<br>#805<br>RESTON, VA 20190 | P-0057521 | 2/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUMBO, PETER K<br>TRUMBO, MICHELLE K<br>9015 SW LANCELOT LANE<br>PORTLAND, OR 97219 | P-0038340 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUMBO, PETER K<br>TRUMBO, MICHELLE K<br>9015 SW LANCELOT LANE<br>PORTLAND, OR 97219 | P-0038343 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRUMBO, PETER K<br>9015 SW LANCELOT LANE<br>PORTLAND, OR 97219 | P-0038337 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUMP, DANIEL T<br>5233 MONTE VISTA ST.<br>APT. 306<br>LOS ANGELES, CA 90042 | P-0037735 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUMP, DUANE<br>ANDREW FELIX<br>20 N ORANGE AVENUE SUITE 1600<br>ORLANDO, FL 32801 | P-0047428 | 12/22/2017 | TK Holdings Inc., et al. | $250,000.00 | | | | | $250,000.00 |
| TRUMPER, TONI J<br>817 CARRICK BEND CIRCLE, #203<br>NAPLES, FL 34110 | P-0031472 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUNCELLITO, LAURA<br>TRUNCELLITO, DAVID<br>5522 WILLOW VALLEY ROAD<br>CLIFTON, VA 20124 | P-0025732 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUONG, JOHN<br>103 ENCANTO LN<br>MONTEREY PARK, CA 91755 | P-0018198 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUONG, KEVIN V<br>2125 87TH TRAIL<br>BROOKLYN PARK, MN 55443 | P-0030844 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUONG, KIM-HAO<br>LA, HOANGHAI<br>4907 BRESEE AVE<br>BALDWIN PARK, CA 91706 | P-0050372 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUONG, THUY M<br>5534 SE. 62ND AVE<br>PORTLAND, OR 97206 | P-0048413 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUONG, TRUONG M<br>5534 S.E. 62ND AVE<br>PORTLAND, OR 97206 | P-0048640 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUONG, VAN<br>14057 MCFADDEN LN<br>ORLANDO, FL 32827 | P-0000335 | 10/19/2017 | TK Holdings Inc., et al. | $4,800.00 | | | | | $4,800.00 |
| TRUONG, VAN<br>PO BOX 25798<br>SANTA ANA, CA 92799 | 4529 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TRUONG, YEN N<br>1512 MCCABE WAY<br>WEST COVINA, CA 91791 | P-0041602 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUONG, YEN N<br>1512 MCCABE WAY<br>WEST COVINA, CA 91791 | P-0045796 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUPE, MARLYSS D<br>5141 E EDGEWOOD CIRCLE<br>MESA, AZ 85206 | P-0053756 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUSCELLI, JOHN F<br>2874 COUNTRYSIDE DRIVE<br>PLACEVILLE, CA 95667 | P-0024857 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUST OF FRANK C BLUMEYER<br>2339 TENNESSEE AVE<br>SAINT LOUIS, MO 63104-1733 | P-0004894 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRUST OF FRANK C BLUMEYER 2339 TENNESSEE AVE SAINT LOUIS, MO 63104-1733 | P-0004896 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRW AUTOMOTIVE ELECTRONICS & COMPONENTS GMBH INDUSTRIESTR. 2-8 RADOLFZELL 78315 GERMANY | 2658 | 11/15/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| TRYDER, BONNIE L 52 JANE ROAD METHUEN, MA 01844 | P-0026043 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRYE, LUBA M 2851 ARTHUR LANE WANTAGH, NY 11793 | P-0040104 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRYFON, TOD N 3204 SOUTH 9TH ST TACOMA, WA 98405 | P-0017996 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRYPANIS, CRISTINA 5410 LICK RIVER LANE GAINESVILLE, VA 20155-1385 | P-0045858 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRZCINSKI, CHERYL A 269 MURRAY STREET MERIDEN, CT 06450 | P-0006341 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSAI, FUYU L 1372 SAGE HEN WAY SUNNYVALE, CA 94087-3725 | P-0027681 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSAI, GRACE M 11383 NW ODEON LN PORTLAND, OR 97229 | P-0041459 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSAI, HERN 138C THE ORCHARD CRANBURY, NJ 08512 | P-0027971 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSAI, MARK 8600 TUSCANY AVE UNIT 305 PLAYA DEL REY, CA 90293 | P-0046614 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSAI, VICTOR 36 BERTHA PLACE STATEN ISLAND, NY 10301 | P-0004818 | 10/25/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| TSAI, WILLIAM TSAI, HUI J P. O. BOX 7094 ELLICOTT CITY, MD 21042 | P-0029665 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSAKANIKAS, DIMITRIA 1639 ROUTE 9,APARTMENT 12 CLIFTON PARK, NY 12065-4420 | P-0012200 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSAKOS, STEVEN 9507 ADELPHI RD. SILVER SPRING, MD 20903 | P-0005764 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSAKOS, STEVEN 9507 ADELPHI RD. SILVER SPRING, MD 20903 | P-0007306 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSAKOS, STEVEN 9507 ADELPHI RD. SILVER SPRING, MD 20903 | P-0007344 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSANG, CATHERINE TSANG, BONNIE 15309 MENDOCINO ST SAN LEANDRO, CA 94579 | P-0029252 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TSANG, CHARLES C<br>3428 PEGGY COURT<br>WEST COVINA, CA 91792 | P-0050331 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSANG, CHARLES C<br>3428 PEGGY COURT<br>WEST COVINA, CA 91792 | P-0050366 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSANG, CHARLES C<br>3428 PEGGY COURT<br>WEST COVINA, CA 91792 | P-0050424 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSANG, CHEUNG<br>64 AMES ST<br>QUINCY, MA | P-0008201 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSANG, CHRISTOPHER<br>15309 MENDOCINO ST<br>SAN LEANDRO, CA 94579 | P-0029261 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSANG, MITCHELL<br>11706 W ALTADENA AVE<br>EL MIRAGE, AZ 85335 | P-0023413 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSANG, MITCHELL<br>11706 W ALTADENA AVE<br>EL MIRAGE, AZ 85335 | P-0023453 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSANG, MITCHELL<br>11706 W ALTADENA AVE<br>EL MIRAGE, AZ 85335 | P-0023455 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSANG, MITCHELL<br>11706 W ALTADENA AVE<br>EL MIRAGE, AZ 85335 | P-0023460 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSANG, MITCHELL<br>11706 W ALTADENA AVE<br>EL MIRAGE, AZ 85335 | P-0023461 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSANG, SAM<br>3916 N. POTSDAM AVE. #1364<br>SIOUX FALLS, SD 57104 | P-0013226 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSAO, MEL<br>1586 CALLE ANDRES<br>DUARTE, CA 91010 | P-0016876 | 11/5/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| TSARKOVA, OLGA<br>851 CELESTE LANE<br>KELLER, TX 76248 | P-0009586 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSARKOVA, OLGA<br>851 CELESTE LANE<br>KELLER, TX 76248 | P-0009605 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSARKOVA, SVETLANA<br>851 CELESTE LANE<br>KELLER, TX 76248 | P-0009950 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSATRYAN, FELIX<br>25919 PALOMITA DR<br>VALENCIA, CA 91355 | P-0036192 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSCHAKERT, NORBERT<br>43 SANDERSON AVE<br>LYNN, MA 01902 | P-0017891 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSCHIRHART, CHRIS M<br>4003 BLUESTONE LN<br>ROUND ROCK, TX 78665 | P-0045042 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSENG, LI H<br>1318 NAVELLIER ST<br>EL CERRITO, CA 94530 | P-0048174 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TSENG, WEN<br>6836 KYLE RIDGE POINTE<br>CANFIELD, OH 44406 | 3994 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TSENG, WENTA P<br>1702 FALL RIDGE CIRCLE<br>KATY, TX 77494 | P-0002762 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSENG, YU-PIN<br>20651 GOLDEN SPRINGS DR. #158<br>WALNUT, CA 91789 | P-0032947 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSENG, YU-PIN<br>20651 GOLDEN SPRINGS DR. #158<br>WALNUT, CA 91789 | P-0032954 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSENG, YU-PIN<br>20651 GOLDEN SPRINGS DR. #158<br>WALNUT, CA 91789 | P-0032958 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSENG, YU-PIN<br>20651 GOLDEN SPRINGS DR. #158<br>WALNUT, CA 91789 | P-0033046 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSENG, YU-PINT<br>20651 GOLDEN SPRINGS DR. #158<br>WALNUT, CA 91789 | P-0032966 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSEYTLIN, MARK J<br>24 SHERRI DR<br>N. PROVIDENCE, RI 02911 | P-0007982 | 10/28/2017 | TK Holdings Inc., et al. | $3,000,000.00 | | | | | $3,000,000.00 |
| TSG CORPORATIN<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033934 | 11/30/2017 | TK Holdings Inc., et al. | $1,728,404.00 | | | | | $1,728,404.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGI, CA 92110 | P-0038376 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS S.T<br>SAN DIEGO, CA 92110 | P-0038264 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST<br>SAN DIEGO, CA 92110 | P-0033450 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST<br>SAN DIEGO, CA 92110 | P-0033989 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST<br>SAN DIEGO, CA 92110 | P-0035029 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST<br>SAN DIEGO, CA 92110 | P-0035061 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST<br>SAN DIEGO, CA 92110 | P-0038305 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST<br>SAN DIEGO, CA 92110 | P-0038382 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST<br>SAN DIEGO, CA 92110 | P-0038447 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033407 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033411 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033417 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033423 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033447 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033452 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033453 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033454 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033457 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033458 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033461 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033462 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033464 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033931 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033943 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033945 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033948 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033951 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033953 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033955 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0033956 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0033996 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0034003 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0035021 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0035023 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0035024 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0035025 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0035027 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0035030 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0035032 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0035035 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0035037 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0035064 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0035066 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038261 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038263 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038265 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038266 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038284 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038288 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038292 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038293 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038294 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038295 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038296 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038298 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038300 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038302 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038304 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038306 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038308 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038312 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038314 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038316 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038320 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038323 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038326 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038328 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038334 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038338 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038341 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038342 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038355 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038364 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038365 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038369 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038370 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038378 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038379 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038384 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038389 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038391 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038393 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038396 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038403 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038405 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038415 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038417 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038436 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038441 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038443 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038445 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038464 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038467 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038478 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038480 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038482 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038483 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038488 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038489 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038490 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038493 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038495 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038498 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038500 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038501 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038503 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038515 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038519 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038520 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038521 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038523 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038525 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038527 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEOG, CA 92110 | P-0038352 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORTATON 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0033418 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSIATSIOS, LINDA 64 ISLAND POND ROAD MANCHESTER, NH 03109 | P-0055287 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSIRIGOS, JOHN N 737 40TH STREET BROOKLYN, NY 11232 | P-0022495 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSIRKAS, DIONYSIOS 1111 SONATA DRIVE VALLEJO, CA 94591 | P-0017593 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSOTAKOS, JENNIFER 215-1/2 WOODLAND AVENUE NEW CUMBERLAND, PA 17070 | P-0022199 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSOTAKOS, NIKOLAOS 215-1/2 WOODLAND AVENUE NEW CUMBERLAND, PA 17070 | P-0022196 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSUBOI, RYAN 8450 W CHARLESTON BLVD #1001 LAS VEGAS, NV 89117 | P-0039594 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSUI, FANG C 20052 ILUSO AVE WALNUT, CA 91789 | P-0039342 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSUI, WING SZE E 2450 HIDEAWAY LANE DUARTE, CA 91010 | P-0029376 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TSUKAMOTO, JEAN H<br>1448 YOUNG ST. #507<br>HONOLULU, HI 96814 | P-0025497 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TU, CHI D<br>16522 69TH PL NE<br>KENMORE, WA 98028 | P-0036858 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TU, CLAIRE L<br>15209 ARCTURUS AVE<br>GARDENA, CA 90249-4111 | P-0036632 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TU, RAYMOND K<br>5610 WISCONSIN AVE<br>APT 204<br>CHEVY CHASE, MD 20815 | P-0015692 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUAVALE, PRELL A<br>1090 JENNINGS AVE #207<br>SANTA ROSA, CA 95401 | P-0053803 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUAZON, RUSSELL<br>6572 FORRESTAL AVE<br>CLOVIS, CA 93619 | P-0028840 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUBBS, KERRY L<br>312 CREST POINTE S<br>BREMEN, GA 30110 | P-0047671 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TU-BIGNEY, MELODY<br>1722 MITCHELL AVE 171<br>TUSTIN, CA 92780 | P-0051843 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCHSCHERER, ERIC J<br>N6386 23RD RD<br>WILD ROSE, WI 54984 | P-0012439 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCHSCHERER, ROBIN G<br>11 E. SEPARATION CANYON TR.<br>FLAGSTAFF, AZ 86005 | P-0007467 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCK, JANA<br>8507 HUCKLEBERRY LN<br>LANSING, MI 48917 | P-0035852 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCKER, BENJAMIN<br>385A ALCATRAZ AVE<br>OAKLAND, CA 94618 | P-0034784 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCKER, HAROLD W<br>TUCKER, SUSAN O<br>135 HIDDEN BAY DR.<br>SUMTER, SC 29154 | P-0022790 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCKER, KATINA C<br>23 FIELDALE CT<br>GREENSBORO, NC 27406 | P-0041978 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCKER, KIMBERLY B<br>TUCKER, ROBERT C<br>378 MCCOMBS ROAD<br>VENETIA, PA 15367 | P-0033718 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCKER, LESLINE M<br>21320 BRINSON AVE #115<br>PT CHARLOTTE, FL 33952 | P-0032113 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCKER, LULA<br>13803 FIELDSTONE DR<br>HOUSTON, TX 77041 | P-0016167 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TUCKER, MARILYN A<br>139 BLUFF VIEW DR<br>109<br>BELLEAIR BLUFFS, FL 33770 | P-0034056 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCKER, MARLEEN<br>7959 THON DRIVE<br>VERONA, PA 15147 | P-0052246 | 12/27/2017 | TK Holdings Inc., et al. | $1,453.84 | | | | | $1,453.84 |
| TUCKER, MARY<br>18 WOODCLIFF DRIVE<br>STORMVILLE, NY 12582 | P-0049371 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCKER, MELISSA T<br>18 WOODCLIFF DRIVE<br>STORMVILLE, NY 12582 | P-0050011 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCKER, MICHELLE D<br>21301 NORWALK BLVD. #86<br>HAWAIIAN GARDENS, CA 90716 | P-0045081 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCKER, PATRICIA M<br>1341 SHERIDAN AVE. N<br>MINNEAPOLIS, MN 55411 | P-0054331 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCKER, RICHARD A<br>TUCKER, BECKY W<br>3060 GENEVA<br>AMMON, ID 83406 | P-0005785 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCKER, ROBERT C<br>378 MCCOMBS ROAD<br>VENETIA, PA 15367 | P-0033208 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCKER, ROBERT C<br>378 MCCOMBS ROAD<br>VENETIA, PA 15367 | P-0033723 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCKER, ROBERT J<br>1685 LONG HORIZON LANE<br>HENDERSON, NV 89074-2904 | P-0046022 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCKER, ROLAND L<br>8288 S. ALBION ST<br>CENTENNIAL, CO 80122 | P-0027018 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCKER, ROLAND L<br>8288 S. ALBION ST<br>CENTENNIAL, CO 80122 | P-0027030 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCKER, RONALD L<br>ADAMS, JOHNNY<br>18322 PLACER HILLS ROAD<br>MEADOW VISTA, CA 95722 | P-0041643 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCKER, STEPHANIE F<br>1635 ENZOR ROAD<br>TROY, AL 36079 | P-0033900 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCKER, STEPHANIE M<br>812 MONTPELIER STREET<br>BALTIMORE, MD 21218 | P-0058012 | 6/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCKER, TATIYANA E<br>18 WOODCLIFF DRIVE<br>STORMVILLE, NY 12582 | P-0050991 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCKER, THOMAS F<br>818 GREY EAGLE CIR S<br>COLORADO SPRINGS, CO 80919 | P-0050346 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TUCKER, THOMAS F<br>818 GREY EAGLE CIR S<br>COLORADO SPRINGS, CO 80919 | P-0050382 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCKER, THOMAS L<br>1100 N. GATEWAY BLVD.<br>APT. 3139<br>FORNEY, TX 75126 | 2467 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TUCKER, VALERIE G<br>TUCKER, RICHARD<br>1719 MAPLETON AVENUE<br>BOULDER, CO 80304 | P-0006863 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCKER, VALERIE GORDON<br>RICHARD TUCKER<br>1719 MAPLETON AVENUE<br>BOULDER, CO 80304 | 954 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TUCZYNSKI, CYNTHIA R<br>4255 S AUSTINS STREET<br>MILWAUKEE, WI 53207 | P-0031837 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCZYNSKI, CYNTHIA R<br>4355 S AUSTIN STREET<br>MILWAUKEE, WI 53207 | P-0031835 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUDOR III, BYNUM E<br>TUDOR, BEVERLY H<br>5123 VIRGINIA WAY<br>SUITE B-23<br>BRENTWOOD, TN 37027 | P-0037479 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUDOR III, BYNUM E<br>TUDOR, BEVERLY H<br>5123 VIRGINIA WAY<br>SUITE B-23<br>BRENTWOOD, TN 37027 | P-0037482 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUDOR, JONI<br>13021 EARLY RUN LANE<br>RIVERVIEW, FL 33578 | 308 | 10/20/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| TUEBNER, ELISABETH K<br>C/O VICTORIA STONER ESQ<br>3516 PLANK RD STE 104<br>FREDERICKSBURG, VA 22407 | P-0050163 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUFTE, MARY JO<br>2189 WEST MESA HILLS DRIVE<br>CEDAR CITY, UT 84720 | P-0014139 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUFTE, MATTHEW W<br>285 EL MONTE AVE<br>VENTURA, CA 93004 | P-0019568 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUGBERK, CARL E<br>5806 CONWAY ROAD<br>BETHESDA, MD 20817 | P-0020029 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUGMAN, EDITH H<br>216 CHERRY DRIVE<br>BOONE, NC 28607 | P-0014168 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUGWELL-CORE, AARON M<br>406 ALDER AVE<br>SUMNER, WA 98390 | P-0018104 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUININGA, KEVIN<br>TUININGA, ANGELA<br>5815 BANNING PLACE<br>BURKE, VA 22015 | P-0010320 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TUININGA, KEVIN<br>TUININGA, ANGELA<br>5815 BANNING PLACE<br>BURKE, VA 22015 | P-0010322 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUKES, MONIQUE J<br>23 KEYSTONE DRIVE<br>SAVANNAH, GA 31401 | P-0058108 | 6/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TULADHAR, RABI M<br>22 S ELM ST<br>HICKSVILLE, NY 11801 | P-0007514 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TULADHAR, RABI M<br>22 S ELM ST<br>HICKSVILLE, NY 11801 | P-0007526 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TULEJA, NICHOLAS R<br>TULEJA, MARY E<br>18110 LOOMIS AVE<br>HOMEWOOD, IL 60430 | P-0015911 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TULL, GARRY D<br>815 18TH STREET SOUTH<br>APT 407<br>ARLINGTON, VA 22202 | P-0008065 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TULL, GARRY D<br>815 18TH STREET SOUTH<br>APT 407<br>ARLINGTON, VA 22202 | P-0008067 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TULLIS, ELIZABETH A<br>201 E. STAFFORD AVE.<br>WORTHINGTON, OH 43085 | P-0038230 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TULLMAN, JEFFREY S<br>315 E. 52ND STREET<br>APT. 2<br>NEW YORK, NY 10022 | P-0027774 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TULLY, TIMOTHY J<br>17746 CRESTVIEW DRIVE<br>ORLAND PARK, IL 60467 | P-0038892 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUMAN, PHILLIP F<br>601 PARK HILLS DR<br>EFFINGHAM, IL 62401 | P-0004489 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUMBLESON, DEBORAH<br>1203 OLD DUTCH ROAD<br>MANCHESTER, OH 45144 | P-0047380 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUMMINELLO, SAMANTHA<br>29 PEMBROOK AVENUE<br>NORTH BRUNSWICK, NJ 08902 | P-0006059 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUNG, ARTHUR C<br>502 LARCHWOOD AVENUE<br>UPPER DARBY, PA 19082 | P-0036763 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUNG, MINGKUEI E<br>1520 HIGH SCHOOL DR<br>SAINT LOUIS, MO 63144 | P-0005328 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUNG, MINGKUEI E<br>1520 HIGH SCHOOL DR<br>SAINT LOUIS, MO 63144 | P-0025271 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUNINK, GREGORY J<br>1815 EUCLID AVE<br>LINCOLN, NE 68502-2620 | P-0051132 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TUNIS, STEVE<br>2640 REAR OLYPHANT AVE<br>SCRANTON, PA 18509 | 1852 | 11/8/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| TUNMORE, KENNETH A<br>TUNMORE, MIA M<br>641 WEIMAN AVENUE<br>RIDGECREST, CA 93555 | P-0041438 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUNNEY, BOBBY L<br>LOMAHOMA-TUNNEY, ELFRIEDA<br>1313 WEST FOURTH STREET<br>WINSLOW, AZ 86047 | P-0042437 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUNNEY, JONATHAN W<br>7791 E. OSBORN RD.<br>APT 147 E<br>SCOTTSDALE, AZ 85251 | P-0003645 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUNNEY, JONATHAN WELLS<br>7791 E. OSBORN RD.<br>APT.147 E<br>SCOTTSDALE, AZ 85251 | 595 | 10/24/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| TUNSTALL, LATORA<br>601 E VILLAGE GREEN DR #161<br>MOBILE, AL 36609 | P-0011479 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUOHY, JOHN P<br>808 PARK PLACE DRIVE<br>MENDOTA HEIGHTS, MN 55118-2743 | P-0025543 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUPY, JOSEPH A<br>TUPY, NANCY L<br>1970 VISTA AVENUE<br>SIERRA MADRE, CA 91024 | P-0018475 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURBERVILLE, SANDRA C<br>SANDRA CRAIG TURBERVILLE<br>123 AUTUMN RUN PLACE<br>VILLA RICA, GA 30180 | P-0007510 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURCO, JENIFER<br>3408 BRANDON DR<br>VALDOSTA, GA 31605 | P-0043773 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURCO, JOSEPH C<br>29015 SW SAN REMO AVENUE<br>WILSONVILLE, OR 97070 | P-0055019 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURINSKY, PAUL J<br>TURINSKY, KAREN D<br>618 NORTH BOYLAN AVENUE<br>UNIT 724<br>RALEIGH, NC 276031439 | P-0010555 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURK, CYNTHIA N<br>8224 229TH ST<br>APT 2<br>QUEENS VILLAGE, NY 11427 | P-0034968 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURK, TONYA<br>C/O MORRIS HAYNES WHEELES KNOWLES & NELSON<br>ATTN: EMILY NELSON<br>3500 COLONNADE PARKWAY, SUITE 100<br>BIRMINGHAM, AL 35243 | 3328 | 11/22/2017 | TK Holdings Inc. | $8,700.00 | | | | | $8,700.00 |
| TURLEY, CAROLYN<br>1218 BARTLETT ST. UNIT 6<br>HOUSTON, TX 77006 | P-0054947 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TURLEY, RENEE D<br>2207 EMPIRE CENTRAL<br>APARTMENT 233<br>DALLAS, TX 75235 | P-0056077 | 1/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TURMAN, JACQUELINE<br>1321 PHYLLIS DRIVE<br>ANDERSON, SC 29621 | 603 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TURMAN, JONATHAN<br>61 CHISHOLM TRAIL<br>THOUSAND OAKS, CA 91320 | P-0039313 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TURNAGE, SUE B<br>1080 SAINT JOSEPH STREET P4<br>CAROLINA BEACH, NC 28428 | P-0000709 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TURNBULL, CYNTHIA K<br>TURNBULL, ARTHUR F<br>CYNTHIA TURNBULL<br>1285 S. MARMOT DR.<br>TUCSON,, AZ 85713 | P-0048844 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TURNER, ADGENDA M.<br>300 CYPRESS BAY DRIVE<br>JACKSONVILLE, NC 28546 | 209 | 10/19/2017 | TK Holdings Inc. | $300.00 | | | | | $300.00 |
| TURNER, APRIL D<br>1204 LITTLE CREEK RD.<br>CHESTER, MD 21619 | P-0032148 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TURNER, ASHLEY<br>3333 THREAD NEEDLE RD<br>AUGUSTA, GA 30907 | P-0052442 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TURNER, ASHLEY<br>3333 THREADNEEDLE RD<br>AUGUSTA, GA 30907 | P-0052485 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TURNER, ASHLEY<br>3333 THREADNEEDLE RD<br>AUGUSTA, GA 30907 | P-0052491 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TURNER, ASHLEY<br>3333 THREADNEEDLE RD<br>AUGUSTA, GA 30907 | P-0054775 | 1/15/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TURNER, BOBBY L<br>135 BLUE RIDGE TRAIL<br>POWDER SPRINGS, GA 30127 | P-0018234 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TURNER, BRIDGET C<br>P.O. BOX 332<br>SAINT MICHAEL, PA 15951 | P-0024444 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TURNER, CAROLYN B<br>TURNER, JOSEPH B<br>723 KOPPLOW PL<br>SAN ANTONIO, TX 78221-3050 | P-0047320 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TURNER, CASSANDRA<br>1463 WEST MAIN ST<br>PLYMOUTH, PA 18651 | P-0054545 | 1/12/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TURNER, CHARMAINE O<br>7833 KARLA STREET<br>WESTWEGO, LA 70094 | P-0030152 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TURNER, CHARMAINE O<br>7833 KARLA STREET<br>WESTWEGO, LA 70094 | P-0033467 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TURNER, CHRISTOPHER W 4522 PARK RD MOBILE, AL 36605 | P-0007952 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, CONNIE J 201 DUNCAN HILL DANVILLE, KY 40422 | P-0003543 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, CYDNEY 8634 S KNOX AVE CHICAGO, IL 60652 | P-0024008 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, DIANNE C 10 RIVERLYN TERRACE FORT SMITH, AR 72903 | P-0040816 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, DIONNE 898 OAK STREET UNIT 1314 ATLANTA, GA 30310 | P-0049629 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, ELIZABETH 3540 RED MINE LN GRAND PRAIRIE, TX 75052 | P-0001688 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, ELLIS RAY 1604 RIVERWIND DR. APT F. COLUMBIA, SC 29210 | 527 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TURNER, GREGORY K TURNER, DEBRA A 504 STONE STREET OSCEOLA MILLS, PA 16666 | P-0037236 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, JAMES 511 ST. CLAIR AVE. SPRING LAKE, NJ 07762 | P-0006945 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, JAMES A 11687 WOODLAND DR MC CALLA, AL 35111 | P-0035592 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, JAMES J TURNER, PAMELA J 30 LONG LANE PLANTSVILLE, CT 06479-1232 | P-0044934 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, JANE A 26985 TIMBERLINE TERRACE VALENCIA, CA 91381 | P-0017934 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, JANICE A P.O. BOX 80604 ATHENS, GA 30608 | P-0045484 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, JAYNE 7722 RESEDA BLVD APT 65 RESEDA, CA 91335 | P-0018327 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, JERRY M 1530 COUNTY ROAD 7 BREMEN, AL 35033 | P-0003591 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, JOHN 5713 HEATHERSTONE DRIVE RALEIGH, NC 27606 | P-0048036 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, JOSEPH C 809 BRISA DEL MAR DR. EL PASO, TX 79912 | P-0023180 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TURNER, JR, JACKSON E<br>TURNER, NANCY J<br>30425 LEEMOOR ST<br>BEVERLY HILLS, MI 48025 | P-0021080 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, KENNETH D<br>TATUM, AMANDA E<br>16730 DAVID GLEN DR<br>FRIENDSWOOD, TX 77546 | P-0001707 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, KENNETH D<br>16730 DAVID GLEN DR<br>FRIENDSWOOD<br>, TX 77546 | P-0001582 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, KENNETH E<br>3815 EVANS TO LOCKS ROAD<br>MARTINEZ GEORGIA 30907 | P-0006955 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, KEVIN P<br>1525 HILLS CHAPEL RD APT 19<br>MANCHESTER, TN 37355-8476 | P-0026732 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, KEVIN P<br>1525 HILLS CHAPEL RD APT 19<br>MANCHESTER, TN 37355-8476 | P-0026737 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, KIMBRELLY L<br>135 BLUE RIDGE TRAIL<br>POWDER SPRINGS, GA 30127 | P-0018233 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, KYLE<br>516 MORAINE WAY<br>HEATH, TX 75032 | P-0019589 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, KYLE M<br>516 MORAINE WAY<br>HEATH, TX 75032 | P-0019597 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, LEONARD<br>P.O. BOX 57<br>BRYANT, AR 72089 | P-0048467 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, LEONARD J<br>P.O. BOX 57<br>BRYANT, AR 72089 | P-0048655 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, LYNN A<br>281 DRAEGER DR<br>MORAGA, CA 94556 | P-0052877 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, MARGARET<br>5713 HEATHERSTONE DR.<br>RALEIGH, NC 27606 | P-0043849 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, MARGARET<br>5713 HEATHERSTONE DR.<br>RALEIGH, NC 27606 | P-0043831 | 12/21/2017 | TK Holdings Inc., et al. | $913.44 | | | | | $913.44 |
| TURNER, MARK A<br>PO BOX 1854<br>WHITE PLAINS, NY 10602 | P-0031743 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, MARLIN G<br>P.O. BOX 460<br>TAPPAHANNOCK, VA 22560 | P-0050907 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, MARQUIS<br>SIMMONS, STEPHEN<br>19 IVY SQ NE<br>ATLANTA, GA 30342 | P-0057971 | 6/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TURNER, MARY H<br>TAKATA HOLDING INC<br>P.O. BOX 3004<br>MONROE, WI 53566-3003 | P-0026692 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, MAURICE L<br>324 FEATHERSTONE DR<br>CHARLOTTE, NC 28213 | P-0011701 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, MAURICE L<br>324 FEATHERSTONE DR<br>CHARLOTTE, NC 28213 | P-0026741 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, NANCY J<br>TURNER, JR, JACKSON E<br>30425 LEEMOOR ST<br>BEVERLY HILLS, MI 48025 | P-0020967 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, NINA L<br>84 CORTINA DR<br>CHICO, CA 95973 | P-0040889 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, RANDY G<br>421 WOODHOLLOW DR.<br>WYLIE | P-0021060 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, RHODA<br>6208 BDWLING BROOK DRIVE<br>DALLAS, TX 75241-2610 | P-0026682 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, RICHARD L<br>10 RIVERLYN TERRACE<br>FORT SMITH, AR 72903 | P-0040802 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, RICHARD L<br>10 RIVERLYN TERRACE<br>FORT SMITH, AR 72903 | P-0040808 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, ROMISHIA A<br>PARKS, DESMOND K<br>653 O'MEARA ST<br>SAN DIEGO, CA 92114 | P-0057532 | 2/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, SAMUEL E<br>210 N CENTER STREET<br>MARSHALLTOWN, IA 50158 | P-0013173 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, SCOTT<br>1463 WEST MAIN ST<br>PLYMOUTH, PA 18651 | P-0054547 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, SHARON S<br>TURNER, CARLIN M<br>15294 NORTHLAKE ROAD<br>MAGALIA, CA 95954 | P-0014551 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, SKYQUAJUS<br>2422 CHOCTAW TRACE<br>MURFREESBORO, TN | P-0012601 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, STUART<br>750 PARK AVENUE NE<br>29W<br>ATLANTA, GA 30326-3265 | P-0021509 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, SUE A<br>8185 COUNTY ROAD 2578<br>ROYSE CITY, TX 75189 | P-0009544 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, TAMMIE L<br>CHYRSLER<br>PO BOX 32665<br>OKLAHOMA CITY, OK 73123 | P-0039247 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TURNER, TOMMY 426 MAGAZINE STREET TUPELO, MS 38804 | P-0051370 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, TONYA L 5413 WHEATCROSS PLACE RALEIGH, NC | P-0002387 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, ULRIKE U 4036 QUARTER DOME CIRCLE RANCHO CORDOVA, CA 95742 | P-0049680 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNGREN, MARGARET E HOLMES, JOHN D 328 FOREST ST., APT. A OAKLAND, CA 94618 | P-0050665 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNQUEST, GRACE E 1434 NW 80TH WAY PLANTATION, FL 33322-5772 | P-0043050 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUROFF, RICHARD J TUROFF, ROMA 1141 TERRACINA DRIVE EL DORADO HILLS, CA 95762 | P-0026887 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUROVETS, SERGEI 6199 GRAYSTONE LOOP SPRINGFIELD, OR 97478 | P-0040428 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUROVETS, SERGEI 6199 GRAYSTONE LOOP SPRINGFIELD, OR 97478 | P-0054310 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURPAUD, KIM M TURPAUD, VICTOR L 6679 PIKE CIRCLE LARKSPUR, CO 80118 | P-0048522 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURPAUD, KIM M TURPAUD, VICTOR L 6679 PIKE CIRCLE LARKSPUR, CO 80118 | P-0048023 | 12/26/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| TURPIE, WILLAM 4813 PORTALIS WAY ANACORTES, WA 98221 | P-0039354 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURPIN, JENNIFER E 60 RYAN AVE MILL VALLEY, CA 94941 | P-0027564 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURPIN, NANCY 2846 SWEET CLOVER WAY WAUCONDA, IL 60084 | P-0032753 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURPIN, TERESA PO BOX 906 BUFFALO, NY 14205 | 942 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TURSKA, ALLAN W 39 SWEETGUM CT N HOMOSASSA, FL 34446-5135 | P-0003903 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURTLE, QUENTIN C. 48 GARDEN HILLS DR. CRANSTON, RI 02920 | 4378 | 12/22/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| TURULA, ROWENA J 1268 STATE RT 505 APT. #6 TOLEDO, WA 98591 | P-0022729 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TURY, ROBIN R<br>1181 E FREMONT STREET<br>PAHRUMP, NV 89048 | P-0057013 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUSH, JODY<br>236 ROCK LAKE DRIVE<br>ZELIENOPLE, PA 16063 | P-0010387 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUSH, KIRK R<br>236 ROCK LAKE DRIVE<br>ZELIENOPLE, PA 16063 | P-0009195 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUTAK, JOAN M<br>3936 GIBSONIA ROAD<br>GIBSONIA, PA 15044-9704 | P-0032406 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUTTLE, CHARLES L<br>817 N COOLIDGE AVE<br>PALATINE, IL | P-0044980 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUTTLE, CHARLES L<br>817 N COOLIDGE AVE<br>PALATINE, IL 60067 | P-0048437 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUTTLE, PATRICIA A<br>817 N COOLIDGE AVE<br>PALATINE, IL 60067 | P-0045134 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUTUNJIAN, CHRISTOPHER S<br>7639 MARY ELLEN AVE<br>NORTH HOLLYWOOD, CA 91605 | P-0054712 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUZIK, AMAELYS D<br>2882 ROYAL PALM WAY<br>TALLAHASSEE, FL 32309 | P-0002634 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TWADDELL, CHRISTINA S<br>MYERS, DENNISON J<br>1540 E. CANFIELD LN. APT.6<br>ANAHIEM, CA 92805 | P-0031366 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TWADDELL, GEORGE<br>NO ADDRESS PROVIDED | P-0015231 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TWARDY, HEATHER R<br>19 CHURCH ST<br>UNION DALE, PA 18470 | P-0011645 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TWEEDT, TAMI J<br>517 E. HACKLEY AVE.<br>DES MOINES, IA 50315 | P-0022535 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TWIGG, CHRISTOPHER J<br>216 3RD AVENUE<br>MELBOURNE BEACH, FL 32951 | P-0006510 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TWIGG, HARRIET N<br>6727 GLENMONT ST<br>FALLS CHURCH, VA 22042 | P-0046859 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TWILLEGAR, PAUL M.<br>1172 SANTA OLIVIA ROAD<br>CHULA VISTA, CA 91913 | 4355 | 12/26/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| TWIN CITY TIRE COMPANY<br>MARC LITTMAN<br>16 E 40 STREET<br>NEW YORK, NY 10016 | P-0050059 | 12/27/2017 | TK Holdings Inc., et al. | $349,279.10 | | | | | $349,279.10 |
| TWITCHELL, ALLEN W<br>40 KNOWLTON ST.<br>CAMDEN, ME 04843 | P-0004010 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TWITCHELL, ALLEN W<br>40 KNOWLTON ST.<br>CAMDEN, ME 04843 | P-0004018 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TWITTY, MICHAEL E<br>2120 ASHLEY COOPER LANE<br>CHARLESTON, SC 29414 | P-0004135 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TWOEY, NANCY L<br>282 EAST AVENUE<br>NORTH TONAWANDA, NY 14120 | P-0056210 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TWOMEY, STEPHEN P<br>425 AMES WAY<br>CENTERVILLE, MA 02632 | P-0053580 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TWOREK, KAREN M<br>320 WINDERMERE WAY<br>LAKE IN THE HILL, IL 60156 | P-0029498 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYCO INTEGRATED SECURITY, LLC<br>10405 CROSSPOINT BLVD<br>INDIANAPOLIS, IN 46256 | 11 | 7/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TYCO INTEGRATED SECURITY, LLC<br>10405 CROSSPOINT BLVD<br>INDIANAPOLIS, IN 46256 | 26 | 7/11/2017 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| TYCO INTEGRATED SECURITY, LLC<br>10405 CROSSPOINT BLVD<br>INDIANAPOLIS, IN 46256 | 4658 | 1/2/2018 | Takata Americas | $0.00 | | | | | $0.00 |
| TYDELSKI, GREGORY D<br>4622 NORTHFORK DR<br>PEARLAND, TX 77584 | P-0026398 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYE, ONDREA J<br>520 E LEMON AVE<br>MONROVIA, CA 91016 | P-0019130 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYGHTER, ANGINE<br>12975 SW 21ST ST<br>MIRAMAR, FL 33027 | P-0016084 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYLER JR, RICHARD LEE<br>3730 E SAN MATEO WAY<br>CHANDLER, AZ 85249 | 789 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TYLER, ARLIETA E<br>210H NEW HOLLAND COURT<br>COLUMBIA, SC 2910 | P-0003941 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYLER, ARTHUR J<br>4040 DESERT CR<br>SAN ANTONIO, TX 78244 | P-0040424 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYLER, ARTHUR J<br>4040 DESERT CR.<br>SAN ANTONIO | P-0040524 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYLER, BARBARA J<br>690 WATT AVENUE<br>SACRAMENTO, CA 95864 | P-0037515 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYLER, CHRISTINE A<br>1623 MAYFLOWER DR<br>MIDDLETON, WI 53562 | P-0010785 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYLER, CHRISTOPHER<br>TYLER, SUSAN<br>908 MOCKINGBIRD LANE<br>GLENN HEIGHTS, TX 75154 | P-0027395 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TYLER, JENNIFER L 4633 RED HAWK TERRACE BLADENSBURG, MD 20710 | P-0004782 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYLER, JESSICA L 5305 CHESTERFIELD AUSTIN, TX 78751 | P-0002168 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYLER, KATHLEEN M 7868 MILLIKEN AVE, APT. 432 RANCHO CUCAMONGA, CA 91730 | P-0035427 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYLER, KATINA A 2005 CREEKSIDE WAY COLUMBIA, SC 29210 | P-0007884 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYLER, LISA M TYLER, JOSEPH L 9500 PERRY HALL BLVD 101 NOTTINGHAM, MA 21236 | P-0005503 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYLER, LORA A 40 BLUEFORDTOWN RD NESMITH, SC 29580 | P-0034887 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYLER, PATRICK TYLER, DIANE 14909 BANBRIDGE TRAIL AUSTIN, TX 78717 | P-0036282 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYLER, ROBERT J TYLER, HEATHER M 1355 LINCOLN ST RED BLUFF, CA 96080 | P-0016293 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYLER, SANDRA J 1805 SCOTT AVE MODESTO, CA 95350 | P-0016786 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYLER, STEVE 2564 FRANKI ORANGE, CA 92865 | P-0022823 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYLUTKI, KATHERINE D 111 SCHMIDT STREET FONDA, NY 12068 | P-0015091 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYMA, MILDRED 24 GREENFIELD DRIVE ANSONIA, CT 06401 | P-0055535 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYNDALL, BARBARA K 991 ABERDEEN RD BAY SHORE, NY 11706-7724 | P-0013596 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYNES, AUBREY C 68509 ABNEY DR. MANDEVILLE, LA 70471 | 1104 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TYRE, JILLIAN R 3281 SE PINTO STREET PORT SAINT LUCIE, FL 34984 | P-0000694 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYREE, CALLOWAY R PO BOX 963 NEAH BAY, WA 98357 | P-0034303 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYREE, DONALD R TYREE, RUTH E 18270 NORTH HIGHWAY 329 REDDICK, FL 32686 | P-0008655 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TYREE, LORI L<br>513 HEMINGWAY DR.<br>COLUMBIA, TN 38401 | P-0050620 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYREE, MONICA A<br>4630 RIDGEWAY AVE<br>KANSAS CITY, MO 64133 | P-0032922 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYRON, BENJAMIN L<br>9 - 15 MILE RD. N.W.<br>SPARTA, MI 49345 | P-0039608 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYRONE, MARGIE K<br>2021 ROCK CREEK DRIVE<br>GRAND PRAIRIE, TX 75050 | P-0020558 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYRRELL, AMERICO E<br>28016 ELLIS COURT<br>SANTA CLARITA, CA 91350-1955 | P-0015492 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYRRELL, SCOTT A<br>TYRRELL, MARCIE J<br>383 HAZELDELL AVE.<br>SAN JACINTO, CA 92582 | P-0025864 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYSKA, HELEN S<br>53 PRICE STREET<br>SAYREVILLE, NJ 08872 | P-0026683 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYSON, HENRY F<br>TYSON, RUTH A<br>756 HAZELWOOD DRIVE<br>WALNUT CREEK, CA 94596 | P-0015487 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYSON, LAURA A<br>17 JOHNSON DRIVE<br>CHATHAM, NJ 07928 | P-0031594 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYSON, TERRI<br>BENNETT, TIM<br>132 OLD KINGS HWY<br>WILTON, CT 06897 | P-0033093 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYTAR, MELISSA<br>9909 48 TH AVE NORTH<br>SAINT PETERSBURG, FL 33708 | P-0038135 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYTAR, MELISSA<br>9909 48TH AVE NORTH<br>SAINT PETERSBURG, FL 33708 | P-0038105 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYTENICZ, GENEVA<br>516 OLD BUGLE ROAD<br>EDMOND, OK 73003 | 290 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TYTENICZ, LEO<br>516 OLD BUGLE ROAD<br>EDMOND, OK 73003 | 292 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TZAMARAS, ANDREW P<br>11563 SUMMER OAK DR<br>GERMANTOWN, MD 20874 | P-0030467 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TZOLOS, GREGORY<br>3723 NAUTILUS AVE<br>BROOKLYN, NY 11224 | P-0057932 | 5/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TZOU, EVELYN<br>126 VILLAMOURA WAY<br>DULUTH, GA 30097-2067 | P-0043964 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TZOU, JOE<br>19164 GUNTHER COURT<br>SARATOGA, CA 95070 | P-0020096 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TZOU, JOE<br>19164 GUNTHER COURT<br>SARATOGA, CA 95070 | P-0020115 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TZUL, MARCO<br>7706 CREEKFIELD DR<br>SPRING, TX 77379 | P-0049912 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| U.S. BANK, N.A. D/B/A U.S. BANK EQUIPMENT FINANCE<br>1310 MADRID STREET<br>MARSHALL, MN 56258 | 95 | 8/23/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| U.S. CUSTOMS AND BORDER PROTECTION<br>ATTN: REVENUE DIVISION, BANKRUPTCY TEAM<br>6650 TELECOM DR., SUITE 100<br>INDIANAPOLIS, IN 46278 | 4099 | 12/18/2017 | Takata Protection Systems Inc. | | $0.00 | | | | $0.00 |
| U.S. CUSTOMS AND BORDER PROTECTION<br>ATTN: REVENUE DIVISION, BANKRUPTCY TEAM<br>6650 TELECOM DR., SUITE 100<br>INDIANAPOLIS, IN 46278 | 4106 | 12/18/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| UBEROI, RINKU<br>5669 ASPEN HEIGHTS DR<br>LAS VEGAS, NV 89118 | 2871 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| UBINGER, LISA M<br>105 NORTH DRIVE<br>VALENCIA, PA 16059 | P-0023329 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UBOM, OFFIONG A<br>2790 SEQUOIA DRIVE<br>MACUNGIE, PA 18062 | P-0014645 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UDANY, BRIAN<br>1150 JOHNSON DRIVE<br>APT 3111<br>BUFFALO GROVE, IL 60089 | P-0011864 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UDESHI, MALAY<br>9216 TOPAZ ST<br>FAIRFAX, VA 22031 | P-0028215 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UDO, PRIZE U<br>PO BOX 893<br>CLARKSTON, GA 30021 | P-0009180 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UDOH, ASIAN C<br>5706 ARROW RIDGE<br>FAIRVIEW HEIGHTS, IL 62208 | P-0044832 | 12/22/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| UDWARY, JEANNETTE L<br>5361 DELANO CT<br>CAPE CORAL, FL 33904 | P-0002097 | 10/23/2017 | TK Holdings Inc., et al. | $187.48 | | | | | $187.48 |
| UEHARA NAMEPLATE INDUSTRY CO., LTD.<br>3-13-14 MOTOASAKUSA, TAITO-KU<br>TOKYO 111-0041<br>JAPAN | 4987 | 6/7/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| UGALDE, ALEXANDER<br>2300 HERMOSA HILLS CT<br>GRANBURY, TX 76048 | P-0003853 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UGBOAJA, CHUDI<br>P.O.BOX 41465<br>BALTIMORE, MD 21203 | P-0014466 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UGHANZE, PHILIP O<br>GREAT, PHILS<br>12208 MOSSY TRAIL COURT<br>PEARLAND, TX 77584 | P-0002996 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UGRIN, SCOTT A<br>249 YORKTOWN CT<br>MALVERN, PA 19355 | P-0018019 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UHAZE, DAVID B<br>333 ATLANTIC AVE.<br>TRENTON, NJ 08629 | P-0021581 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UHL, ALEXANDER G<br>2529 SOUTH CORAL STREET<br>SIOUX CITY, IA 51106 | P-0019958 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UHL, CRAIG M<br>1712 VIA SAN MARTINO<br>PALM DESERT, CA 92260 | P-0019604 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UHRIN, MARYBETH<br>261 SCOTT LN<br>VENETIA, PA 15367 | P-0013017 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UKACHUKWU, CHIEDOZIE<br>1729 NE 17TH AVENUE<br>APT 25<br>PORTLAND, OR 97212 | 1905 | 11/5/2017 | TK Holdings Inc. | $0.00 | $0.00 | $10,000.00 | | | $10,000.00 |
| ULAND, DAVID M<br>208 WICKLOW DRIVE<br>GRANVILLE, OH 43023 | P-0001602 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ULAND, JEANETTE M<br>4757 SNYDER LANE APT 54<br>ROHNERT PARK, CA 94928 | P-0054907 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ULERIO, KAREN<br>5538 CAMPUS DRIVE<br>VIRGINIA BEACH, VA 23462 | P-0010319 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ULERIO, KAREN<br>5538 CAMPUS DRIVE<br>VIRGINIA BEACH, VA 23462 | P-0010323 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ULERIO, LEDO<br>5538 CAMPUS DR<br>VIRGINIA BEACH, VA 23462 | P-0010331 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ULINCY, STEPHANIE<br>1711 NASHVILLE PIKE<br>GALLATIN, TN 37066 | P-0034586 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ULINE SHIPPING SUPPLIES<br>12575 ULINE DRIVE<br>PLEASANT PRAIRIE, WI 53158 | 2145 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| ULISSE, MICHAEL<br>ULISSE, PATRICIA J<br>826 36TH LANE<br>PUEBLO, CO 81006 | P-0015504 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ULKER KARBEYAZ, BASAK<br>158 MINUTEMAN DRIVE<br>CONCORD, MA 01742 | P-0055396 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ULLMAN, JUDITH C<br>10207 PERKINS DRIVE<br>IRVING, TX 75063 | P-0025598 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ULLRICH, CAROLINE<br>748 LEONARD ST<br>IRONWOOD, MI 49938 | P-0015549 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ULRICH, JENNIFER<br>8477 CO. RD. 3<br>OWATONNA, MN 55060 | P-0026019 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ULRICH, JESSICA E<br>313 TONI DR<br>MARION, AR 72364-3016 | P-0040114 | 12/13/2017 | TK Holdings Inc., et al. | $2,200.00 | | | | | $2,200.00 |
| ULRICH, JOHN<br>ULRICH, CYNTHIA<br>15 MARTLESHAMHEATH LN<br>MADISON, CT 06443 | P-0043501 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ULRICH, THOMAS A<br>1040 N. COUSINO RD.<br>OREGON, OH 43616 | P-0020706 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ULSUND, GERALD A<br>ULSUND, SANDRA N<br>37919 VISTA KEY DR NE<br>HANSVILLE, WA 98340 | P-0021234 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UMAR, AHMED A<br>17 WIESNER RD<br>LACKAWANNA, NY 14218 | P-0032534 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UMBAUGH, WILLIAM J<br>C/O TONI M. CHERRY<br>P.O. BOX 505<br>DUBOIS, PA 15801 | P-0050374 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UMBERGER, RYAN W<br>2420 GETTYSBURG AVE S<br>ST LOUIS PARK, MN 55426 | P-0011307 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UMEDA, EDEN<br>8738 FREESIA DRIVE<br>ELK GROVE, CA 95624 | P-0053017 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UMMEL, STEPHEN L<br>6640 THRASHER PL.<br>CARLSBAD, CA 92011 | P-0029836 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UMORU, STEVE O<br>81 ROUTE 539<br>ALLENTOWN, NJ 08501 | P-0012219 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UMORU, STEVE O<br>81 ROUTE 539<br>ALLENTOWN, NJ 08501 | P-0012242 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNDERDAHL, BRIAN<br>210 VERMILLION ROAD<br>RENO, NV 89521-6315 | P-0000833 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNDERWOD, NATHAN<br>NO ADDRESS PROVIDED | P-0026395 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNDERWOOD, BRYAN J<br>404 NW 74TH STREET<br>LAWTON, OK 73505 | P-0022726 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNDERWOOD, CARL H<br>UNDERWOOD, JANAIL P<br>3727 SO. COURT STREET<br>MONTGOMERY | P-0013402 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNDERWOOD, DEBORAH P<br>UNDERWOOD, DRURY B<br>1417 HYALYN COURT<br>GREENSBORO, NC 27406 | P-0026518 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNDERWOOD, DEBORAH P<br>UNDERWOOD, DRURY B<br>1417 HYALYN COURT<br>GREENSBORO, NC 27406-9557 | P-0026517 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UNDERWOOD, DEBORAH P<br>UNDERWOOD, DRURY B<br>1417 HYALYN COURT<br>GREENSBORO, NC 27406-9557 | P-0026519 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNDERWOOD, JASMINE M<br>167 WEST AVENUE<br>PLAIN CITY, OH 43064 | P-0021916 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNDERWOOD, KENNETH C<br>114 ROSEMOUNT<br>WILLIAMSBURG, VA 23188 | P-0037885 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNDERWOOD, LAURA E<br>559 N. 4TH STREET<br>SAN JOSE, CA 95112 | P-0057077 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNDERWOOD, NATHAN<br>901 EAST WASHINGTON STREET<br>APT# 139<br>COLTON, CA 92324 | P-0026391 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNDERWOOD, PAUL<br>4262 MCPHERSON AVE.<br>ST. LOUIS, MO 63108 | P-0044516 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNDERWOOD, STEVEN C<br>UNDERWOOD, DEBORAH L<br>912 ELIZABETH ST<br>TROY, TX 7579 | P-0002236 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNG, MICHAEL U<br>UNG, EMILY B<br>7126 KUKII STREET<br>HONOLULU, HI 96825 | P-0015813 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNGAR, CAROLE S<br>44 BENNETT AVENUE<br>APT 2A<br>NEW YOYK, NY 10033 | P-0035738 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNGAR, LAWRENCE B<br>11 BEVERLY PLACE<br>LARCHMONT, NY 10538 | P-0013936 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNGAR, LAWRENCE B<br>11 BEVERLY PLACE<br>LARCHMONT, NY 10538 | P-0013947 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNGER, DOUGLAS L<br>2012 N. 10TH STREET<br>BOISE, ID 83702 | P-0017008 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNGER, DOUGLAS L<br>2012 N. 10TH STREET<br>BOISE, ID 83702 | P-0017013 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNGER, DOUGLAS L<br>2012 N. 10TH STREET<br>BOISE, ID 83702 | P-0017015 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNGER, DOUGLAS L<br>2012 N. 10TH STREET<br>BOISE, ID 83702 | P-0027481 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNGER, DOUGLAS L<br>2012 N. 10TH STREET<br>BOISE, ID 83702 | P-0027480 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNGER, JACOB L<br>5847 SW NEVADA CT<br>PORTLAND, OR 97219 | P-0051121 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UNGER, JOCELYN<br>53 SPENCER STREET<br>FARMINGDALE, NY 11735 | P-0009179 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNGER, JOHN L<br>25 PALOS<br>IRVINE, CA 92612-2611 | P-0048969 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNGER, ROBERT<br>13 OAK RIDGE RD<br>MIDDLETOWN, NY 10940 | P-0003756 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNGERMAN, DAVID G<br>PO BOX 217<br>10 VANEK LANE<br>JEFFERSON CITY, MT 59638 | P-0002713 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNICK II, THOMAS F<br>8640 VAN DR<br>POLAND, OH 44514 | P-0041218 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNICK, JOSEPH T<br>8640 VAN DR<br>POLAND, OH 44514 | P-0041342 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNION CITY NISSAN, INC.<br>HILL, WARD HENDERSON, P.A.<br>101 E. KENNEDY BLVD, STE 3700<br>TAMPA, FL 33602 | P-0051007 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNISOURCE TRUCKING & LEASING<br>2821 SOUTH ENGLISH STATION RD<br>LOUISVILLE, KY 40299 | P-0000491 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNISOURCE TRUCKING & LEASING<br>2821 SOUTH ENGLISH STATION RO<br>LOUISVILLE, KY 40299 | P-0000493 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNITED BMW<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047533 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNITED BMW<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056884 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNITED PARCEL SERVICE, INC.<br>C/O LAWRENCE SCHWAB/KENNETH LAW<br>BIALSON, BERGEN & SCHWAB<br>633 MENLO AVE., SUITE 100<br>MENLO PARK, CA 94025 | 2928 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| UNITED PROPANE GAS, INC.<br>ERIC L. GIBSON<br>P.O. BOX 2450<br>PADUCAH, KY 42002 | P-0046663 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNITED PROPANE GAS, INC.<br>ERIC L. GIBSON<br>P.O. BOX 2450<br>PADUCAH, KY 42002 | P-0046666 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNITED STATES ON BEHALF OF U.S. EPA<br>DEPARTMENT OF JUSTICE/ENRD/EES<br>C/O ROBERT W. DARNELL<br>P.O. BOX 7611, BEN FRANKLIN STATION<br>WASHINGTON, DC 20044 | 4231 | 12/22/2017 | Takata Americas | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UNITED STATES ON BEHALF OF U.S. EPA C/O ROBERT W. DARNELL P.O. BOX 7611, BEN FRANKLIN STATION WASHINGTON, DC 20044 | 4235 | 12/22/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| UNITED STATES ON BEHALF OF U.S. EPA DEPARTMENT OF JUSTICE/ENRD/EES C/O ROBERT W. DARNELL P.O. BOX 7611, BEN FRANKLIN STATION WASHINGTON, DC 20044 | 4304 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| UNITED STATES ON BEHALF OF U.S. EPA DEPARTMENT OF JUSTICE/ENRD/EES C/O ROBERT W. DARNELL P.O. BOX 7611 BEN FRANKLIN STATION WASHINGTON, DC 20044 | 4311 | 12/22/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| UNITED TECHNOLOGIES CORPORAT 3 PARK PLAZA 20TH FLOOR IRVINE, CA 92614 | P-0052685 | 12/26/2017 | TK Holdings Inc., et al. | $21,500.00 | | | | | $21,500.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST NO 4400 DENVER, CO 80202 | P-0043094 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST NO. 4400 DENVER, CO 80202 | P-0043023 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST NO. 4400 DENVER, CO 80202 | P-0043068 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST NO. 4400 DENVER, CO 80202 | P-0043073 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST NO. 4400 DENVER, CO 80202 | P-0043074 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST NO. 4400 DENVER, CO 80202 | P-0043079 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST NO. 4400 DENVER, CO 80202 | P-0043080 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST NO. 4400 DENVER, CO 80202 | P-0043083 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST NO. 4400 DENVER, CO 80202 | P-0043086 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST NO. 4400 DENVER, CO 80202 | P-0043089 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST NO. 4400 DENVER, CO 80202 | P-0043098 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST NO. 4400 DENVER, CO 80202 | P-0043150 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST NO. 4400 DENVER, CO 80202 | P-0043161 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST NO. 4400 DENVER, CO 80202 | P-0043165 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST NO. 4400 DENVER, CO 80202 | P-0043169 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST NO. 4400 DENVER, CO 80202 | P-0043173 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST NO. 4400 DENVER, CO 80212 | P-0044562 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST. NO. 4400 DENVER, CO 80202 | P-0043142 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST. NO. 4400 DENVER, CO 80202 | P-0043144 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST. NO. 4400 DENVER, CO 80202 | P-0043147 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST. NO. 4400 DENVER, CO 80202 | P-0043152 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST. NO. 4400 DENVER, CO 80202 | P-0043158 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST. NO. 4400 DENVER, CO 80202 | P-0043167 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST. NO. 4400 DENVER, CO 80203 | P-0043170 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST. NO. 4400 DENVER, CO 80202 | P-0043176 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044554 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044557 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044559 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044625 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044634 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044638 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044647 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044654 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044658 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80203 | P-0044661 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044663 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044667 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044674 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044680 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044692 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044693 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044706 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044715 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044716 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044719 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044722 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044726 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044812 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044834 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044841 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044846 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UNIVERSAL PRESSURE PUMPING IN<br>BAKER HOSTETLER LLP<br>1801 CALIFORNIA ST., NO. 4400<br>DENVER, CO 80202 | P-0044851 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN<br>BAKER HOSTETLER LLP<br>1801 CALIFORNIA ST., NO. 4400<br>DENVER, CO 80202 | P-0044858 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN<br>BAKER HOSTETLER LLP<br>1801 CALIFORNIA ST., NO. 4400<br>DENVER, CO 80202 | P-0044864 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN<br>BAKER HOSTETLER LLP<br>1801 CALIFORNIA ST., NO. 4400<br>DENVER, CO 80202 | P-0044869 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN<br>BAKER HOSTETLER LLP<br>1801 CALIFORNIA ST., NO. 4400<br>DENVER, CO 80202 | P-0044875 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN<br>BAKER HOSTETLER LLP<br>1801 CALIFORNIA ST., NO. 4400<br>DENVER, CO 80202 | P-0044883 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN<br>BAKER HOSTETLER LLP<br>1801 CALIFORNIA ST., NO. 4400<br>DENVER, CO 80202 | P-0044888 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN<br>BAKER HOSTETLER LLP<br>1801 CALIFORNIA ST., NO. 4400<br>DENVER, CO 80202 | P-0044895 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN<br>BAKER HOSTETLER LLP<br>1801 CALIFORNIA ST., NO. 4400<br>DENVER, CO 80202 | P-0044902 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN<br>BAKER HOSTETLER LLP<br>1801 CALIFORNIA ST., NO. 4400<br>DENVER, CO 80202 | P-0044907 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN<br>BAKER HOSTETLER LLP<br>1801 CALIFORNIA ST., NO. 4400<br>DENVER, CO 80202 | P-0044913 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN<br>BAKER HOSTETLER LLP<br>1801 CALIFORNIA ST., NO. 4400<br>DENVER, CO 80202 | P-0044918 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN<br>BAKER HOSTETLER LLP<br>1801 CALIFORNIA ST., NO. 4400<br>DENVER, CO 80202 | P-0044922 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN<br>BAKER HOSTETLER LLP<br>1801 CALIFORNIA ST., NO. 4400<br>DENVER, CO 80202 | P-0044927 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UNIVERSAL PRESSURE PUMPING IN<br>BAKER HOSTETLER LLP<br>1801 CALIFORNIA ST., NO. 4400<br>DENVER, CO 80202 | P-0044930 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN<br>BAKER HOSTETLER LLP<br>1801 CALIFORNIA ST., NO. 4400<br>DENVER, CO 80202 | P-0044935 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN<br>BAKER HOSTETLER LLP<br>1801 CALIFORNIA ST., NO. 4400<br>DENVER, CO 80202 | P-0044943 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNIVERSITY CREDIT UNION<br>15 MAIN ST<br>ORONO, ME 04473 | P-0032792 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNKOVIC, BRANISLAV<br>1115 S. BARRINGTON AVE. #3<br>LOS ANGELES, CA 90049 | P-0023110 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNNIKRISHNANREMA, GIRIJA<br>182 W DEWEY AVE<br>WHARTON, NJ 07885 | P-0004671 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNO, EDWIN H<br>UNO, RUTH S<br>95-67 HINALII STREET<br>MILILANI, HI 96789 | P-0014619 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNRUH, LOREN<br>UNRUH, KATHRYN<br>32569 SE NEW RD<br>EAGLE CREEK, OR 97022 | P-0033328 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNRUH, RICKY<br>404 W 28TH ST<br>DURANGO, CO 81301 | P-0014208 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNRUH, SHARLA K<br>14525 81ST AVE NE<br>KENMORE, WA | P-0021221 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNSER, JENNIFER L<br>14078 DELTA AVENUE<br>ROSEMOUNT, MN 55068 | P-0036270 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNTERBRINK, RACHEL E<br>RACHEL E. UNTERBRINK<br>677 VILLAGE GREEN BLVD E.<br>MARS, PA 16046 | P-0011824 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNTERMAN, JASON S<br>115 MAPLE AVE<br>FAIR HAVEN, NJ 07704 | P-0008115 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNVERDRUSS, DEBRA<br>UNVERDRUSS, EKKEHARD<br>5716 N. BOWDOIN ST.<br>PORTLAND, OR 97203-4102 | P-0016541 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UPCHURCH, KATHERINE G<br>C/O MICHAEL S. WASKIEWICZ<br>50 N. LAURA STREET, SUITE 300<br>JACKSONVILLE, FL 32202 | P-0050467 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UPDEGRAFF, COURTNEY L<br>574 WHITTIER AVENUE<br>SYRACUSE, NY 13204 | P-0041950 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UPDEGRAFF, JAMES D<br>UPDEGRAFF, STEPHENIE B<br>7537 SAVANNAH DRIVE<br>OOLTEWAH, TN 37363 | P-0007848 | 10/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| UPDEGRAFF, JEFFREY R<br>UPDEGRAFF, JONI L<br>2006 COLUMBIA AVENUE<br>CAMP HILL, PA 17011 | P-0021584 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UPDEGRAFF, STEPHENIE B<br>UPDEGRAFF, JAMES D<br>7537 SAVANNAH DR<br>OOLTEWAH, TN 37363 | P-0007654 | 10/28/2017 | TK Holdings Inc., et al. | $2,746.00 | | | | | $2,746.00 |
| UPHOLD, JAMES D.<br>5561 TOPA TOPA DRIVE<br>VENTURA, CA 93003-1149 | 2430 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| UPPER PENINSULA POWER COMPANY<br>STEPHEN R. SERRAINO<br>1002 HARBOR HILLS DRIVE<br>MARQUETTE, MI 49855 | 4026 | 12/13/2017 | TK Holdings Inc. | $1,041.31 | | | | | $1,041.31 |
| UPPER PENINSULA POWER COMPANY<br>STEPHEN R. SERRAINO<br>1002 HARBOR HILLS DRIVE<br>MARQUETTE, MI 49855 | 4039 | 12/13/2017 | TK Holdings Inc. | $1,041.31 | | | | | $1,041.31 |
| UPPLING, JOHN W<br>UPPLING, BARBARA M<br>17997 VALLADARES DRIVE<br>SAN DIEGO, CA 92127-1128 | P-0053887 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UPRIGHT, DIANA J<br>UPRIGHT, MATTHEW K<br>2603 ATLAS DR<br>MISSOURI CITY, TX 77459 | P-0041002 | 12/16/2017 | TK Holdings Inc., et al. | $34,188.49 | | | | | $34,188.49 |
| UPSHAW, IJEWRIA L<br>901 W SLOAN AVE<br>118<br>TALLADEGA, AL 35160 | P-0034780 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UPSHAW, IJEWRIA L<br>901 W SLOAN AVE<br>118<br>TALLADEGA, AL 35160 | P-0034789 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UPSHAW, MONA L<br>2319 WEST CLEARFIELD STREET<br>PHILADELPHIA, PA 19132 | P-0010405 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UPSHUR, JASMINE<br>MITCHELL A. TOUPS, LTD<br>P.O. BOX 350<br>BEAUMONT, TX 77704-0350 | P-0041824 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UPTON, GEORGE R<br>UPTON, CHANEY M<br>715 NORTH JEFFERSON ST.<br>APT. 11<br>MOSCOW, ID 83843 | P-0048660 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UPTON, VAUGHN B<br>4205 CLUB COURT<br>WATCHUNG, NJ 07069 | P-0053481 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| URBAN & BLATTENBERGER PC JOHN P. URBAN 513 ALLEGHENY STREET HOLLIDAYSBURG, PA 16648 | P-0032565 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URBAN & BLATTENBERGER PC JOHN P. URBAN 513 ALLEGHENY STREET HOLLIDAYSBURG, PA 16648 | P-0032572 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URBAN, SAMANTHA 3050 RUE DORLEANS UNIT 429 SAN DIEGO, CA 92110 | P-0039868 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URBANCZYK, ADA E 16646 W. HILLSIDE CT. LOCKPORT, IL 60441 | P-0009119 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URBANIAK, LORRAINE M 36012 LUCERNE ST. CLINTON TOWNSHIP, MI 48035 | P-0013640 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URBANIAK, STEVEN M 3206 GATEWAY LEDGE COMMERCE TOWNSHI, MI 48390-4303 | P-0019531 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URBANICK, BRON D URBANICK, LORI A 28 EQUESTRIAN WAY LEMONT, IL 60439 | P-0028741 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URBANICK, STEVE J 2925 HERSHEY RD ERIE, PA 16506-5003 | P-0009083 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URBANOWSKI, JAMES F 3034 AUTUMN LAKE DRIVE AURORA, IL 60504 | P-0012048 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URBANSKI, DOUGLAS R 17301 SANTIAGO CANYON ROAD SILVERADO, CA 92676 | P-0023832 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URCIA, ANALISA R 13101 LAKE GENEVA WAY GERMANTOWN, MD 20874 | P-0024322 | 11/3/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| URCIA, OSCAR 13101 LAKE GENEVA WAY GERMANTOWN, MD 20874 | P-0026446 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URCUYO, ZEIDA URCUYO, RAYMIE 150 TERRACE AVE ELMONT, NY 11003 | P-0046630 | 12/26/2017 | TK Holdings Inc., et al. | $386.71 | | | | | $386.71 |
| URDEA, ALEXANDRU PEARSON, MEGAN E 109 BLAIR ROAD OYSTER BAY, NY 11771 | P-0004909 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URENA, ARIANA I 19530 HEMMINGWAY ST RESEDA, CA 91335 | P-0014852 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URENA, MARTA MARISCAL, SANTIAGO 647 W 41ST PL LOS ANGELES, CA 90037 | P-0025387 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| URENECK, MICHAEL P<br>23 OAK ST<br>PLYMOUTH, MA 02360 | P-0041434 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URESTI, VERONICA<br>23439 VERNGATE DR.<br>SPRING, TX 77373 | P-0039462 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URETSKY, GERALD A<br>406 BREES BLVD.<br>SAN ANTONIO, TX 78209 | P-0038709 | 12/11/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| URIAS, ELIZABETH T<br>565 SE 34 TER<br>HOMESTEAD, FL 33033 | P-0027294 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URIBE, DEETTE M<br>4309 BIRCHWOOD AVENUE<br>SEAL BEACH, CA 90740 | P-0018651 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URIBE, GUSTAVO A<br>15414 ELM SQUARE ST<br>CYPRESS, TX 77429 | P-0046119 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URIBE, MARIA ERAND A<br>1034 BAYCREST DR<br>LAKELAND, FL 33805 | P-0045445 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URIBE, MARTIN C<br>17872 JUNIPER ST.<br>ADELANTO, CA 92301 | P-0057592 | 3/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URIBE, NINOSKA<br>765 RIVERSIDE DRIVE<br>NEW YORK, NY 10032 | P-0020917 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URIBE, SABRINA L<br>URIBE, DAMON J<br>6531 LAURELTON AVE.<br>GARDEN GROVE, CA 92845 | P-0044569 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URIBE, YOLANDA<br>82275 ORANGEGROVE AVE<br>INDIO, CA 92201 | P-0023905 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URIEN, JEFF M<br>URIEN, WYNNE M<br>2607 W. JILLIAN<br>SPOKANE, WA 99208 | P-0031138 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URIZA LUVIANO, PATRICK L<br>3634 NE 121ST AVE<br>PORTLAND, OR 97220 | P-0022904 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URIZA, PATRICK L<br>3634 NE 121ST AVE<br>PORTLAND, OR 97220-1578 | P-0043614 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URMAN, DAVID R<br>4955 W MOUNTAIN VIEW<br>GLENDALE, AZ 85302 | P-0037214 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URMAN, DAVID R<br>4955 W MOUNTAIN VIEW<br>GLENDALE, AZ 85302 | P-0037218 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URMIE, MICHAEL A<br>URMIE, MICHELE M<br>816 SE 36TH ST<br>MOORE, OK 73160 | P-0057027 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URNESS, THOR<br>4207 SNEED ROAD<br>NASHVILLE, TN 37215 | P-0015317 | 11/4/2017 | TK Holdings Inc., et al. | $1,262.70 | | | | | $1,262.70 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| URQUHART, BEVERLY D URQUHART, LONNIE T 413 BIZZELL BRASWELL RD. PRINCETON, NC 27569 | P-0038273 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URQUHART, LONNIE T 413 BIZZELL BRASWELL RD. PRINCETON, NC 27569 | P-0038272 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URQUHART, LONNIE T 413 BIZZELL BRASWELL RD. PRINCETION, NC 27569 | P-0035312 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URRUTIA, KETHERINE 14900 SE 70 PLACE DAVIE, FL 33331 | P-0031588 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URRUTIA, ROSA 819 TREVINO TER OXNARD, CA 93033 | P-0055681 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URSIN, DAWN URSIN, DAWN W 39055 VENUS AVE DARROW, LA 70725 | P-0014539 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URSPRUNG, JONENE B 184 PLAZA GARDENS CT. #5F CAMDENTON, MO 65020 | P-0049782 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URSULA Y. MONROE PATTERSON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042092 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US DEPARTMENT OF TRANSPORTATION, NATIONAL HIGHWAY TRAFFIC SAFETY ADMINISTRATION KERRY KOLODZIEJ, SENIOR TRIAL ATTORNEY 1200 NEW JERSEY AVE. SE, W41-221 WASHINGTON, DC 20590 | 4136 | 12/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| US DEPARTMENT OF TRANSPORTATION, NATIONAL HIGHWAY TRAFFIC SAFETY ADMINISTRATION KERRY KOLODZIEJ, SENIOR TRIAL ATTORNEY 1200 NEW JERSEY AVE. SE, W41-221 WASHINGTON, DC 20590 | 4138 | 12/19/2017 | TK Holdings Inc. | $50,000,000.00 | | | | | $50,000,000.00 |
| US FOODS INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047246 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHIAGO, IL 60018 | P-0047486 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAG, IL 60601 | P-0047552 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE 4300 CHICAGO, IL 60601 | P-0047038 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE 4300<br>CHICAGO, IL 60601 | P-0047046 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE 4300<br>CHICAGO, IL 60601 | P-0049470 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047019 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047226 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047277 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047291 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047314 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047345 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047351 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047365 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047378 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047393 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047412 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047423 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047442 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047452 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047462 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047473 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047688 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047697 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049189 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049217 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049228 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049302 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049317 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049378 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049396 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049407 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049422 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049432 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049447 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049458 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049511 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049523 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049538 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049556 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049565 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049576 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049589 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049599 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049620 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049732 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60018 | P-0049744 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049751 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049765 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049787 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049795 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049803 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049815 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049827 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049839 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049851 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049860 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049865 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049876 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049888 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049909 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049927 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049936 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050007 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050025 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050039 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050058 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050073 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050089 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050103 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050112 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050124 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050138 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050145 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050165 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050227 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050259 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050273 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050293 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050316 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050330 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050341 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050360 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050384 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050401 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050416 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050437 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050451 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050465 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050497 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050503 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050515 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050534 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050544 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050562 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050582 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050861 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050884 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050903 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050919 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050949 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0051377 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC. BRYAN CAVE ATTN. LESLIE BAYLE 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047230 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN. LESLIE BAYLE 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047237 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN. LESLIE BAYLE 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047307 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN. LESLIE BAYLE 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049199 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047341 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047347 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047353 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047366 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047373 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047388 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047399 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047424 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047436 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047449 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 606601 | P-0047460 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047472 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047567 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047591 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047611 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047626 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047638 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047646 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047653 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047684 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047692 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047750 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047758 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047764 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047777 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047789 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047796 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047805 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047811 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047822 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047826 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047830 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047854 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047866 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047873 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047883 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047898 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047909 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047921 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047975 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047987 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047994 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0048004 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0048011 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0048021 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0048034 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0048041 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0048056 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0048066 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0048074 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0048079 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0048093 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0048096 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0048103 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0048111 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0048119 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0048132 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0048261 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049192 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049204 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049215 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049223 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049231 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049245 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049252 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049261 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049368 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049384 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049398 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049413 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049428 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049441 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049456 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049465 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049480 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049493 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049534 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049547 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049559 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049569 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049584 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049593 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049609 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049623 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049648 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049666 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049676 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049690 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049700 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049714 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049725 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049738 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049746 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049763 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049773 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049783 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049794 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049833 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049848 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049862 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049875 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049897 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60018 | P-0049954 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049969 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049975 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049993 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050008 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050028 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050054 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050062 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050083 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050097 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050111 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050123 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050137 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050147 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050162 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050180 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050208 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050241 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050262 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050278 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050308 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050322 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050339 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050357 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050383 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050403 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050418 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050440 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050460 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050489 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050512 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050528 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050541 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050566 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050965 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050998 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0051027 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0051050 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYANCAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047402 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK. ST. STE. 4300 CHICAGO, IL 60601 | P-0049211 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK. ST. STE. 4300 CHICAGO, IL 60601 | P-0047585 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 NORTH CLARK STREET STE. 4 CHICAGO, IL 60601 | P-0047069 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK. ST. STE. 4300 ROSEMONT, IL 60018 | P-0047620 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047577 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INCL BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050490 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| USA STEEL FENCE COMPANY 1209 44TH AVE E BRADENTON, FL 34203 | P-0044432 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| USA STEEL FENCE COMPANY 1209 44TH AVE E BRADENTON, FL 34203 | P-0044435 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| USAA 9800 FREDICKSBURG RD SAN ANTONIO, TX 78288 | 1648 | 11/2/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| USAA FEDERAL SAVINGS BANK 9800 FREDERICKSBURG SAN ANTONIO, TX 78288 | P-0022331 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| USANDIVARAS, JORGE D<br>360 WHITEHALL ST<br>LYNBROOK, NY 11563 | P-0015657 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| USANMAZ, ARMAGAN H<br>USANMAZ, SERTAN<br>POBOX 1475<br>CARMICHAEL, CA 95609 | P-0015967 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| USANMAZ, SIBEL<br>POBOX 1475<br>CARMICHAEL, CA 95609 | P-0023508 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| USAVAGE, MICHAEL<br>80 W. BALTIMORE AVE<br>C604<br>LANSDOWNE, PA 19050 | P-0022996 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| USERY, SUSAN<br>8807 BEXAR DRIVE<br>HOUSTON, TX 77064 | P-0014538 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| USHAC OF SOUTH FLORIDA, LLC<br>3721 SW 47 AVENUE<br>SUITE 305<br>DAVIE, FL 33314 | P-0037541 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| USHER, BERNARD L<br>10416 SCOTCH ELM AVE<br>LAS VEGAS, NV 89166 | P-0032484 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| USHER, CHARLES G<br>8361 W. JEFFERSON AVE.<br>DETROIT, MI 48209-2691 | P-0037640 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| USHER, CHARLES G<br>8631 W. JEFFERSON AVE.<br>DETROIT, MI 48209 | P-0018937 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| USHER, CHARLES G<br>8631 W. JEFFERSON AVE.<br>DETROIT, MI 48209-2691 | P-0037651 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| USHER, CHARLES G<br>8631 W. JEFFERSON AVE.<br>DETROIT, MI 48209-2691 | P-0037659 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| USLENGHI, PAOLO<br>109 S ELMWOOD AVE<br>APT 28<br>OAK PARK, IL 60302 | P-0006888 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| USTER, CHRISTINA M<br>5001 PHANTOM JET AVE #201<br>LAS VEGAS, NV 89110 | P-0056097 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| USUGA, MATEO<br>FUTURE OPTION REALTY<br>10020 NW 74 TE<br>DORAL, FL 33178 | P-0000176 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| USUI, YASUO<br>122 SOUTHGATE CIRCLE<br>MASSAPEQUA PARK, NY 11762 | P-0004926 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UTAKIS, KARL<br>9740 E PERSHING AVE<br>SCOTTSDALE, AZ 85260 | P-0007535 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UTHE, ERIC D<br>5909 S GALWAY AVE<br>SIOUX FALLS, SD | P-0011048 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UTHMAN, AIDA<br>UTHMAN, AIDA A<br>5924 N GULLEY RD<br>DEARBORN HEIGHTS, MI 48127 | P-0054083 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UTLEY, ALICIA<br>4909 PEARL EAST CIRCLE<br>STE 202<br>BOULDER, CO 80301 | P-0012793 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UTT, TAMMY L<br>LIDDLE TYKES DAYCARE, LLC<br>1190 KENMORE RD<br>HILLSVILLE, VA 24343 | P-0023306 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UTTER, HAISA<br>MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031024 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UTTER, HAISA<br>ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>MO AZIZ<br>800 COMMERCE<br>HOUSTON, TX 77002 | 3237 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| UTTER, PEDRO<br>MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0030981 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UTTER, PEDRO<br>ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>MO AZIZ<br>800 COMMERCE<br>HOUSTON, TX 77002 | 3368 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| UTZINGER, SHIRLEY E<br>324 JONES STREET<br>DAYTON, OH 45410 | P-0000263 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UTZINGER, SHIRLEY E<br>324 JONES STREET<br>DAYTON, OH 45410 | P-0003163 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UWAECHIE, FIDEDIA O<br>1349 CARLISLE DR<br>BRENTWOOD, CA 94513 | P-0015707 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UWAECHIE, FIDELIA O<br>1349 CARLISLE DR<br>BRENTWOOD, CA 94513 | P-0015697 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UWAECHIE, FIDELIA O<br>1349 CARLISLE DR<br>BRENTWOOD, CA 94513 | P-0015732 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UWAECHIE, ROBERT I<br>1349 CARLISLE DR<br>BRENTWOOD, CA 94513 | P-0015745 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UWANAWICH, STEVEN S<br>1304 SOUTH LELAND AVENUE<br>WEST COVINA, CA 91790 | P-0033227 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UY, CARMELITA L<br>CARMELITA L. UY,MD,INC.<br>CARMELITA L. UY<br>2340 EAST 8TH STREET STE-E<br>NATIONAL CITY CA, CA 91950 | P-0033110 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UY, CARMELITA L<br>CARMELITA L. UY, MD, INC.<br>2340 EAST 8TH STREET STE-E<br>NATIONAL CITY, CA 91950 | P-0037073 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UY, VICTOR G<br>11682 LAKEWOOD BLVD<br>DOWNEY, CA 90241 | P-0016623 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UYEMATSU, DENNIS N<br>UYEMATSU, JANE E<br>333 TWIN LANES<br>SOQUEL, CA 95073-9716 | P-0047000 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UZZELL, ERICA<br>WHITE, ROSALIND<br>2764 W. 96TH ST.<br>EVERGREEN PARK, IL 60805 | P-0026354 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VACA, MARIA E<br>1731 SE 13 ST<br>FORT LAUDERDALE, FL 33316 | P-0000409 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VACCARELLA, FRANK J<br>1500 BURGE REYER ROAD<br>LUMBERTON, MS 39455 | P-0033444 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VACCARINO, GWEN R<br>1365 CUMBERLAND CIRCLE EAST<br>ELK GROVE VILLAG, IL 60007 | P-0033445 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VACCARO, JOSEPHINE Y<br>4638 MEREDITH AVE<br>LAS VEGAS, NV 89121 | P-0003429 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VACCARO, KAREN D<br>TERZIS, GREGORY A<br>62 CENTER AVENUE<br>MIDDLETOWN, RI 02842 | P-0030850 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VACEK, JEROME C.<br>9206 SANDSTONE ST.<br>HOUSTON, TX 77036 | 803 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VACEK, ROGER F<br>NO ADDRESS PROVIDED | P-0042022 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VADAKKEL, JOSSY J<br>8115 159TH ST W<br>APPLE VALLEY, MN 55124 | P-0052371 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VADEN SR, KEVIN W<br>42 OVERLAND AVENUE<br>AMITYVILLE<br>, NY 11701 | P-0049267 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VADEN, CHARITY A<br>5491 28TH ST<br>SACRAMENTO, CA 95820 | P-0023116 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAETH, VIRGINIA<br>1011 GLENWOOD DR<br>MURFREESBORO 37129 | P-0030944 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAGGIONE, MICHAEL<br>VAGGIONE, AUDREY<br>12747 SARATOGA GLEN CT<br>SARATOGA, CA 95070 | P-0057805 | 4/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VAGGIONE, MICHAEL J<br>VAGGIONE, AUDREY W<br>12747 SARATOGA GLEN CT<br>SARATOGA, CA 95070 | P-0057804 | 4/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VAHALIK, LARRY J<br>601 WEST SIXTH<br>SALEM<br>, OH 44460 | P-0056337 | 2/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VAIDYA, ATUL<br>11401 S COLLEGE AVE<br>TULSA, OK 74137 | P-0034474 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VAIDYA, PRAJWAL P<br>1816 MIDNIGHT CIR<br>SAN JOSE, CA 95133 | P-0050038 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VAIL, ERIC W<br>1921 E SUNSET CT<br>GODDARD, KS 67052 | P-0015216 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VAIL, JACQUELYN R<br>98136 44TH AVE SW<br>SEATTLE<br>, WA 98136 | P-0026294 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VAILE, THEODRE Q<br>VAILE, EWARD E<br>119 ROTH ROAD<br>WINLOCK, WA 98596 | P-0020059 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VAIS, TIBOR<br>35 GROVE HILL AVE<br>NEWTON, MA 02460 | 1088 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VAISH, PRABHAT<br>5 PERRY DRIVE<br>WEST WINDSOR, NJ 08550 | P-0019245 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VAISMAN, BORIS<br>17620 GARRETT DR.<br>GAITHERSBURG | P-0029595 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VAISMAN, GALINA<br>3532 CHIMNEY SWIFT DRIVE<br>HUNTINGDON VLY, PA 19006 | P-0007956 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VAJDA, LILLIAN<br>THOMAS A. VAJDA<br>125 ISLAND HAMMOCK WAY<br>ST. AUGUSTINE, FL 32080 | 905 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VAKHARWALA, RUPIN H<br>3703 SE BELLE OAK CT<br>HILLSBORO, OR 97123 | P-0023449 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VAKHARWALA, RUPIN H<br>3703 SE BELLE OAK CT<br>HILLSBORO, OR 97123 | P-0023452 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VAKHSHOURI, ARASH<br>C/O JEREMY POINTE RENTALS<br>ATTN: CASS DEWEY KETNER, COUNSELOR<br>10528 JEREMY POINTE AVE.<br>LAS VEGAS, NV 89144 | 1680 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VALADEZ, ADRIAN F<br>VALADEZ, HEATHER R<br>25351 COTTAGE AVE<br>LOMA LINDA, CA 92354 | P-0020555 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VALADEZ, ADRIAN F<br>VALADEZ, HEATHER R<br>25351 COTTAGE AVE<br>LOMA LINDA, CA 92354 | P-0054481 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALADKA, VIOLETA<br>7906 W CORTLAND PKWY<br>ELMWOOD PARK, IL 60707 | P-0028761 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALBERT, GENEVIEVE<br>8362 NW 23RD MANOR<br>N<br>CORAL SPRINGS, FL 33065 | P-0007674 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALBUENA, MICHAEL<br>985 MENTE LINDA LOOP<br>MILPITAS, CA 95035 | P-0038555 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALDERRAMA, MARTHA E<br>3242 DUNBARTON OAK<br>CORPUS CHRISTI, TX 78414 | P-0055178 | 1/18/2018 | TK Holdings Inc., et al. | $8,460.42 | | | | | $8,460.42 |
| VALDEZ, CHRISTINE E<br>16069 GRAMERCY DRIVE<br>SAN LEANDRO, CA 94578 | P-0016162 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALDEZ, DANIEL M<br>23 HARDING DRIVE<br>CATHEDRAL CITY, CA 92234 | P-0031827 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALDEZ, DOMINGO D<br>PO BOX 240664<br>SAN ANTONIO, TX 78224 | P-0051025 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALDEZ, ERIC M<br>305 COVENT GARDENS PL.<br>DELTONA, FL 32725 | P-0055309 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALDEZ, ERIC M<br>305 COVENT GARDENS PLACE<br>DELTONA, FL 32725 | P-0055306 | 1/19/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| VALDEZ, EUGENIO E<br>VALDEZ, ZOILA V<br>311 STONEY MOSS DR APT 315<br>RALEIGH, NC 27610 | P-0012306 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALDEZ, IVON<br>785 JANE DR.<br>PORT HUENEME, CA 03041 | P-0049074 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALDEZ, IVON<br>785 JANE DR.<br>PORT HUENEME, CA 93041 | 4973 | 5/24/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VALDEZ, JERI L<br>6477 PENTZ ROAD<br>PARADISE, CA 95969 | P-0021156 | 11/9/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| VALDEZ, JOSE<br>106 1/2 JUDGE JOHN AISO #136<br>LOS ANGELES , CA 90012 | 1962 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VALDEZ, PHILLIP F<br>VALDEZ, CAMMI R<br>3351 E 120TH AVE UNIT 7-202<br>THORNTON, CO 80233 | P-0054781 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALDEZ, SERENITY T<br>2301 W. ASBURY AVE<br>DENVER, CO 80223 | P-0019761 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VALDEZ, SHIRLEY<br>1908 SUMMIT AVE<br>ROSEDALE, MD 21237 | P-0021361 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VALDEZ, VERONICA M<br>5757 MARTEL AVENUE<br>APT. B7<br>DALLAS, TX 75206 | P-0042148 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VALDIVIA, PAUL G<br>7225 WEST 11 COURT APT333<br>HIALEAH, FL 33014 | P-0052385 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VALDIVIESO-MERCA, CAROLINA L<br>MERCADO, CARLOS D<br>SOUTHEAST TOYOTA FINANCE<br>386 RIVERCHASE BOULEVARD<br>CRESTVIEW, FL 32536 | P-0050466 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VALEDA, KATHLEEN A<br>828 DIAMOND DRIVE<br>GAITHERSBURG, MD 20878 | P-0005650 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VALENCIA, AARON R<br>2275 DRAGONFLY STREET<br>CHULA VISTA, CA 91915 | P-0015205 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VALENCIA, ALLEN P<br>6718 DRY HOLLOW DR<br>LAS VEGAS, NV 89122 | P-0000379 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VALENCIA, AMY<br>4548 BRIDLE PATH WAY<br>FORT WORTH, TX 76244 | P-0047410 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VALENCIA, JOCHELYNE<br>VALENCIA, JOSE L<br>7521 N. CLAYBECK AVE<br>BURBANK, CA 91505 | P-0017819 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VALENCIA, MANUEL<br>322 OSAGE DRIVE<br>SALINAS, CA 93906 | P-0017672 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VALENCIA, MIGUEL A<br>11912 LONGWORTH AVE<br>NORWALK, CA 90650 | P-0040874 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VALENCIA, RAEANNA S<br>17400 ARROW BLVD APT#54<br>FONTANA, CA 92335 | P-0021891 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VALENCIA-TOUCHET, MARYALICE<br>945 MCKINNEY<br>378<br>HOUSTON, TX 77002 | P-0007483 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VALENCIA-TOUCHET, MARYALICE<br>945 MCKINNEY<br>378<br>HOUSTON, TX 77002 | P-0024816 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VALENTE, ANA S<br>1150 S HICKS AVE<br>LOSANGELES, CA 90023 | P-0018194 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VALENTE, GREGORY M<br>VALENTE, DIANA F<br>833 ALTAMONT RD<br>GREENVILLE, SC 29609 | P-0031979 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VALENTE, GREGORY M<br>VALENTE, DIANA F<br>833 ALTAMONT RD<br>GREENVILLE, SC 29609 | P-0031982 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENTE, LINDA<br>10885 SE FEDERAL HWY<br>LOT 84<br>HOBE SOUND, FL 33455 | P-0057117 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENTE, MIKI C<br>1758 LEMONTREE COURT<br>MOUNTAIN VIEW, CA 94040 | P-0029985 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENTE, RALPH<br>PO BOX 50053<br>CICERO, IL 60804 | P-0022628 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENTE, RALPH<br>PO BOX 50053<br>CICERO, IL 60804 | P-0022686 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENTE, RALPH<br>PO BOX 50053<br>CICERO, IL 60804 | P-0022701 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENTI, MARY D<br>86 MILO PECK LANE<br>WINDSOR, CT 06095 | P-0013331 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENTI, PAULA<br>80 LINCOLN PLACE<br>WALDWICK, NJ 07463 | P-0020851 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENTIN, ANTHONY M<br>1550 RYCROFT ST. #420<br>HONOLULU, HI 96814 | P-0025504 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENTIN, EDITH<br>602 OTLOWSKI COURT<br>PERTH AMBOY, NJ 08861 | 1064 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VALENTIN, TIMOTHEE B<br>7245 WAKEVIEW DR<br>CHAMPIONS GATE, FL 33896-6706 | P-0000902 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENTIN, YANAIRA L<br>33 MULBERRY STREET<br>SPRINGFIELD, MA 01105 | P-0055161 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENTIN, YANAIRA L<br>33 MULBERRY STREET<br>SPRINGFIELD, MA 01105 | P-0056411 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENTIN-CRUZ, JUANITA<br>AL-18 CALLE LISA<br>URB LEVITTOWN LAKES<br>TOA BAJA, PR 00949-4637 | P-0057329 | 2/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENTINE, BRADY<br>950 COBB ROAD<br>NEWBERN, TN 38059 | P-0015914 | 11/4/2017 | TK Holdings Inc., et al. | $3,726.00 | | | | | $3,726.00 |
| VALENTINE, MARY J<br>6739 NORTHCREEK LANE<br>DALLAS, TX 75240 | P-0037683 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENTINE, MICHAEL C<br>VALENTINE, KARI L<br>217 DOESKIN DR<br>BOERNE, TX 78006 | P-0002315 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VALENTINE, MICHAEL E<br>2626 PUFFIN POINT CIRCLE<br>ANCHORAGE, AK 99507 | P-0017857 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENTINE, MICHELE L<br>3901B PENNSYLVANIA AVENUE, SE<br>WASHINGTON, DC 20020 | P-0038940 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENTINE, MOLLY P<br>13 CARDINAL RD.<br>COLCHESTER, CT | P-0035140 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENTINE, RICHARD S<br>1961 CENTENNIAL DR.<br>LOUISVILLE, CO 80027 | P-0007184 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENTINI, STEVEN<br>19448 NORTHRIDGE DRIVE APT.C<br>NORTHVILLE, MI 48167 | P-0013063 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENTINO, JAMES A<br>302 WAMPUM AVE<br>ELLWOOD CITY, PA 16117 | P-0046968 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENZUELA CRUZ, WANDY M<br>280 SEAVER ST<br>APT22<br>DORCHESTER, MA 02121 | P-0005691 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENZUELA HERNA, JOSE L<br>HONDA FINANCIAL<br>3627 ATTIKA STREET<br>CERES, CA 95307 | P-0028304 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENZUELA, CESAR F<br>65 DEMILLE AVE<br>ELMONT, NY 11003 | P-0016026 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENZUELA, JOSE R<br>VALENZUELA, LYNN A<br>7293 W AGAVE RANCH PL<br>TUCSON, AZ 85735 | P-0017087 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALEO NORTH AMERICA, INC.<br>SETH A. DRUCKER<br>DEPUTY GENERAL COUNSEL, NORTH AMERICA<br>150 STEPHENSON HIGHWAY<br>TROY, MI 48083 | 2724 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| VALERA, INMACULADA C<br>139 HOBART STREET<br>HACKENSACK, NJ 07601 | P-0008055 | 10/28/2017 | TK Holdings Inc., et al. | $2,400.00 | | | | | $2,400.00 |
| VALERIANO, NICHOLAS<br>3175 MAIN STREET<br>GREEN LANE, PA 18054 | P-0039803 | 12/13/2017 | TK Holdings Inc., et al. | $340.00 | | | | | $340.00 |
| VALERIO FILHO, MOACIR<br>18841 TOPHAM ST UNIT 1<br>TARZANA, CA 91335-0818 | P-0031107 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALERIO MENDOZA, KARLA<br>1243 S CATALINA ST<br>LOS ANGELES, CA 90006 | P-0019630 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALERIO, CAROL E<br>631 KELLY BLVD.<br>SPRINGFIELD, OR 97477 | P-0020898 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALERIO, FRANK<br>1510 TANGLEWOOD DR EAST<br>HIDEAWAY, TX 75771 | P-0013960 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VALERIO, VINCENT<br>1158 GREENFIELD DRIVE<br>ERIE, PA 16509 | 608 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VALETUTTI, VINCENT J<br>PO BOX 899<br>KERHONKSON, NY 12446 | P-0027014 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALETUTTI, VINCENT J<br>PO BOX 899<br>KERHONKSON, NY 12446 | P-0027027 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALFER, FRED S<br>VALFER, LINDA H<br>5681 CAMINITO DANZARIN<br>LA JOLLA, CA | P-0016966 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALINE, SAMANTHA E<br>1777 11TH AVE<br>OLIVERHURST, CA 95961 | P-0014503 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALION, NINA N<br>VALION, FREDERIC M<br>47669 CHELTENHAM DRIVE<br>NOVI, MI 48374 | P-0038205 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALIQUETTE, GERARD A<br>2807 68TH STREET CIRCLE WEST<br>BRADENTON, FL 34209 | P-0001367 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALKOVIC, JANET L<br>701 FAIRFAX CIRCLE<br>WOODSFIELD<br>UNITED STATES, OH 43793 | P-0003061 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALLABHANENI, SANDHYA<br>1910 CLEMENT ST.<br>SAN FRANCISCO, CA 94121 | P-0056194 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALLADOLID, JOSE M<br>7013 EL PROVO CIR<br>APT A<br>BUENA PARK, CA 90620 | P-0013756 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALLANCOURT, JULES<br>MITCHELL A. TOUPS, LTD.<br>P.O. BOX 350<br>BEAUMONT, TX 77704-0350 | P-0048553 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALLE, ANNE M<br>2708 COFFEE POT CT<br>LAS VEGAS, NV 89106 | P-0027705 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALLE, CARL<br>623 WESTBOROUGH PLACE<br>WEBSTER GROVES, MO 63119 | 635 | 10/25/2017 | TK Holdings Inc. | $95,000.00 | | | | | $95,000.00 |
| VALLE, DEBORAH A<br>4904 S. DOSSEY RD<br>LAKELAND, FL 33811 | P-0053396 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALLE, JOSEPH R<br>4 PHILLIPS AVENUE<br>SWAMPSCOTT, MA 01907 | P-0010494 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALLE, ROGER J<br>2615 W 179TH ST<br>TORRANCE, CA 90504 | P-0023811 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALLE, VERDA M<br>VALLE, ERASTO<br>1627 POMONA STREET UNIT C<br>CROCKETT, CA 94525 | P-0017198 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VALLECILLO, NOEL D<br>P O BOX 1552<br>DAPHNE, AL 36526 | P-0003906 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALLEJO, ANGELA<br>176 NW 7 PLACE<br>CAPE CORAL, FL 33993 | P-0000091 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALLEJO, NOEL A<br>5460 EDISON AVE.<br>OAK LAWN, IL 60453 | P-0040559 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALLEJO, NOEL A<br>5460 EDISON AVE.<br>OAK LAWN, IL 60453 | P-0040645 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALLES, JOSEPH P<br>2516 N 75TH AVE<br>ELMWOOD PARK, IL 60707 | P-0037834 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALLEY FASTENER GROUP LLC<br>1490 MITCHELL ROAD<br>AURORA, IL 60507 | 237 | 10/17/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| VALLEY OAK CABINETS INC<br>7050 N 97TH CIRCLE<br>OMAHA, NE 68122 | P-0013891 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALLEY, LONNIE J<br>255 ELIZABETH DRIVE<br>OWOSSO, MI 48867 | P-0012015 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALLIER, JESSICA A<br>2701 WATERMARK BLVD<br>APT 1215<br>OKLAHOMA CITY, OK 73134 | P-0036276 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALLON, JONATHAN M<br>VALLON, JENNIFER L<br>1006 LOVES POINT DR<br>LEESBURG, FL 34748 | P-0026946 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALLONE, ALBERT C<br>2485 W WIGWAM AVE # 34<br>LAS VEGAS, NV 89124 | P-0029703 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALLONE, ALBERT C<br>2485 W. WIGWAM # 34<br>LAS VEGAS, NV 89123 | P-0029714 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALLONE, SUSAN V<br>VALLONE, ANDREW R<br>6125 MISTY BROOK COURT<br>LAS VEGAS, NV 89149 | P-0038528 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALLONE, SUSAN V<br>VALLONE, ANDREW R<br>6125 MISTY BROOK CT<br>LAS VEGAS, NV 89149 | P-0036168 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALLOUD, ANDRES<br>5240 WOODSCAPE DR SE<br>SALEM, OR 97306 | P-0039935 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALLURUPALLI, RAGHU<br>9513 SHANTHA COURT<br>LAUREL, MD 20723 | P-0011636 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALLURUPALLI, RAGHU<br>9513 SHANTHA COURT<br>LAUREL, MD 20723 | P-0011650 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VALMASSOI, DONALD M<br>VALMASSOI, PENELOPE H<br>6791 S. DWYER RD.<br>OKEANA, OH 45053-9725 | P-0020687 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALOFF, WILLIAM D<br>VALOFF, LYNNE<br>12729 AVENUE 271<br>VISALIA, CA 93277-9412 | P-0020867 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALOIS, ROBERT EDWARD<br>2008 MEANDER RD<br>WINDSOR, CO 80550 | 1147 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VALOS, LISA<br>3450 PALMER DR<br>4114<br>CAMERON PARK, CA 95682 | P-0032621 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALUET, BRANDON<br>LANGDON & EMISON LLC<br>911 MAIN STREET<br>LEXINGTON, MO 64067 | P-0054866 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALVERDE, SADIE<br>5621 W. INDIAN SCHOOL ROAD<br>PHOENIX, AZ 85031 | 3905 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VAMOS, GARY G<br>1120 OAKRIDGE DR<br>PITTSBURGH, PA 15227 | P-0011092 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN AALSBURG, BRUCE A<br>105 MEADOW LN<br>HARDY, AR 72542 | P-0029792 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN AKEN, TYLER G<br>1742 SAM RITTENBERG BLVD<br>APT 3D<br>CHARLESTON, SC 29407 | P-0003425 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN ALLEN, ASHLEY N<br>21319 52ND WAY S<br>KENT, WA 98032 | P-0032483 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN ALLEN, STEVE E<br>2879 ARCADE ST<br>LITTLE CANADA, MN 55109 | P-0048438 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN ALLEN, STEVEN E<br>2879 ARCADE ST<br>LITTLE CANADA, MN 55109 | P-0048456 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN BAALEN, GUY A<br>8494 WOODBOX ROAD<br>MANLIUS, NY 13104 | P-0011377 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN BEETZ, HARRY<br>20 CARROL LANE<br>CARY, IL 60013 | P-0005321 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN BERGEN, RICHARD H<br>P. O. BOX 213<br>KENNEBUNK, ME 04043 | P-0006826 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN BEUSEKOM, KRISTA M<br>185 MCCARRONS BLVD N<br>115<br>ROSEVILLE, MN 55113 | P-0057579 | 3/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VAN CLEVE, JAMES E<br>VAN CLEVE, JUDITH F<br>2088 POPPYWOOD AVE<br>HENDERSON, NV 89012 | P-0000615 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN DAMM, GREGORY M<br>3553 ROBINSON ROAD, NE<br>MARIETTA, GA 30068 | P-0005102 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN DE POEL, JOHN F<br>VAN DE POEL, DOROTHY A<br>8 AVIS CT<br>ORINDA, CA 94563 | P-0026144 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN DER BERGH, ANDRE<br>1410 BELT STREET<br>BALTIMORE, MD 21230 | P-0044689 | 12/22/2017 | TK Holdings Inc., et al. | $6,109.48 | | | | | $6,109.48 |
| VAN DEUSEN III, LEON W<br>VAN DEUSEN, IRENE<br>P.O. BOX 357<br>TOWER, MN 55790 | P-0012583 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN DINE, BRIAN S<br>VAN DINE, LINDA<br>1893 COVE LANE<br>GLENDALE HEIGHTS, IL 60139 | P-0028701 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN DINE, LINDA<br>VAN DINE, BRIAN S<br>1893 COVE LANE<br>GLENDALE HEIGHTS, IL 60139 | P-0028693 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN DONGEN, HANS P<br>VAN DONGEN, JUDITH C<br>1014 S PEPPER TREE LN<br>SPOKANE, WA 99224 | P-0035165 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN DONGEN, JUDITH C<br>VAN DONGEN, HANS P<br>1014 S PEPPER TREE LN<br>SPOKANE, WA 99224 | P-0046175 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN DYKE, DANA G<br>SCHULTZ, JOSEPH J<br>3834 DANCE MILL ROAD<br>PHOENIX, MD 21131 | P-0009937 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN DYKE, KEVIN P<br>125 RIVERVIEW CIRCLE<br>SALINE, MI 48176 | 3764 | 11/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VAN DYKE, RUTH L<br>10103 243RD PL. SW<br>EDMONDS, WA 98020 | P-0023189 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN EMAN, ROBB S<br>111 WESTHAVEN DRIVE<br>AUSTIN, TX 78746 | P-0006301 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN EMBURG, DAVID P<br>104 WINTER BROOK LANE<br>SIMPSONVILLE, SC 29681 | P-0024223 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN EMBURG, DAVID P<br>104 WINTER BROOK LANE<br>SIMPSONVILLE, SC 29681 | P-0024229 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN ESSEN, BRIGITTE<br>VERHOEF, MARTIN<br>736 MIDLAND WAY<br>REDWOOD CITY, CA 94062 | P-0024226 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VAN GINHOVEN, DAVID 1916 21ST AVE VERO BEACH, FL 32960 | P-0000543 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN GORP, GREGORY A VAN GORP, PAMELA L 2140 A AVENUE MARION, IA 52302 | P-0020433 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN HARTESVELDT, FREDERICK C 1070 BARBER TERRACE NW GRAND RAPIDS, MI 49504 | P-0022330 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN HARTESVELDT, NOAH F 1070 BARBER TERRACE NW GRAND RAPIDS, MI 49504 | P-0023571 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN HOLSTEIJN, DEVIN A VAN HOLSTEIJN, ELISE M 1241 TWIN LEAF AVENUE TIFFIN, IA 52340 | P-0042638 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN HOLTEN, WILLA 2244 BRONX PARK EAST BRONX, NY 10467 | P-0006456 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN HORN, MARC F VAN HORN, ANNA K 1076 DORSET CT LONDON, OH 43140 | P-0035141 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN HOUT, SUZANNE M VAN HOUT, LOUIS J 8828 PRESERVE TRL SAVAGE, MN 55378 | P-0013708 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN INGEN, JEAN M 6707 FURNACE ROAD ONTARIO, NY 14519 | P-0018082 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN KAMPEN, MARK 6255 ALTA PRADERA LN ATASCADERO, CA 93422 | 2905 | 11/18/2017 | TK Holdings Inc. | $117.00 | | | | | $117.00 |
| VAN LANCKER, CATHERINE 52 DONNA LEE LANE ASHLAND, MA 01721 | P-0057317 | 2/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN LANDUYT, LARRY VAN LANDUYT, JUDY M 6159 GREENWOOD DRIVE PARADISE, CA 95969 | P-0017917 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN LIEU, LINDA M 2100 FELL ST. #15 SAN FRANCISCO, CA 94117 CA | P-0016135 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN LIEW, DIAMOND A VAN LIEW, BRIAN A 146 CARSON COURT SOMERSET, NJ 08873 | P-0050150 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN METER, STEPHANIE M 3941 E FAIRMOUNT AVE PHOENIX, AZ 85018 | P-0006469 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN MOORLEHEM, ROGER 602 N GRANT ST MINNEOTA, MN 56264 | 2568 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VAN NUIS, ROSALIE P.<br>1 BURTON WOODS LANE<br>CINCINNATI, OH 45229 | 3716 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VAN NUIS, ROSALIE P.<br>1 BURTON WOODS LANE<br>CINCINNATI, OH 45229 | 3717 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VAN ORNUM, JOSEPH B<br>8151 PENNSYLVANIA CIRCLE<br>BLOOMINGTON, MN 55438 | P-0014235 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN PATTEN, DAVID P<br>VAN PATTEN, LAURETTE J<br>2819 E INTERLAKEN BLVD<br>SEATTLE, WA 98112 | P-0018067 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN ROEKEL, KERMIT G<br>29042 TREASURE ISLAND RD<br>DANBURY, WI 54830 | P-0012684 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN SCHEPEN, KRISTIN J<br>707 MONROE STREET APT 202<br>HOBOKEN, NJ 07030 | P-0050594 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN SICKLE, CLAYTON J<br>833 COVENTRY LANE<br>CRYSTAL LAKE, IL 60014 | P-0006230 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN STRALEN, CATHERINE M<br>2806 IRVING ST.<br>RIVERSIDE, CA 92504 | P-0018993 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN STRATEN, TONYA L<br>W7473 PARK AVE<br>SHIOCTON, WI 54170 | P-0018889 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN VALKENBURG, PHILIP R<br>VAN VALKENBURG, WENDY L<br>430 FAIRWAY AVE<br>RIFLE, CO 81650 | P-0054941 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN VOLKENBURGH, JOHN J<br>4450 ORCHARD VIEW WAY<br>CUMMING, GA 30028 | P-0008615 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN VOLKENBURGH, JOHN J<br>4450 ORCHARD VIEW WAY<br>CUMMING, GA 30028 | P-0008621 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN VREEDE, BRUCE J<br>30 ESSINGTON LANE<br>PALM COAST, FL 32164 | P-0000040 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN WINKLE, ANTHONY R<br>PO BOX 6639<br>BIG BEAR LAKE, CA 92315 | P-0022623 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN WINKLE, DOUGLAS A<br>22 SEAVIEW DRIVE<br>PLYMOUTH, MA 02360 | P-0036377 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN ZANTEN, JEFF B<br>1136 CORTEZ AVENUE<br>BURLINGAME, CA 94010 | P-0019310 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN, RONALD J<br>4248 RIPKEN CIRCLE EAST<br>JACKSONVILLE, FL 32224 | P-0011801 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN, THIEN<br>3814 SW 167 AVE<br>MIRAMAR, FL 33027 | P-0003625 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VANACORE, PATRICIA<br>46491 CAPELWOOD CT<br>STERLING, VA 20165 | P-0025564 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANATTA, JAY B<br>3704 SAN LUCAS LN<br>DENTON, TX 76208 | P-0005589 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANAUSDAL, EMILY S<br>216 VIRGINIA ST.<br>CRESTVIEW, FL 32539 | P-0007509 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANAUSTIN, PAMELA L<br>18311 SHERMAN STREET<br>LANSING, IL 60438 | P-0007665 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANBENS, VERNEICE O<br>10165 SCOTCH HILL DRIVE<br>UPPER MARLBORO, MD 20774 | P-0010284 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANBERGEN, DIANE<br>323 GREEN HOLLOW RD<br>PETERSBURGH, NY 12138 | P-0043517 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANBREMEN, LYDIA V<br>WALKER, JAVON R<br>10408 N 22ND ST<br>TAMPA, FL 33612 | P-0050373 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANBUREN, HENRY L<br>191 HOME AVE<br>MANSFIELD, OH 44902 | P-0024447 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANCE, CRAIG E<br>VANCE, TERESA M<br>PO BOX 606<br>LAHOMA, OK 73754 | P-0040086 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANCE, GARY M<br>751 EAST 7TH AVE<br>SALT LAKE CITY, UT 84103 | P-0037165 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANCE, JAMES E<br>795 85TH ST.<br>AMERY, WI 54001 | P-0054441 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANCE, JENNIFER<br>319 SYDNOR ST<br>HOUSTON, TX 77020 | P-0030546 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANCE, KAREN Y<br>17985 HUNTLEIGH CT<br>APT 202<br>COUNTRY CLUB HIL | P-0033685 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANCE, KENNETH L<br>VANCE, JACQUELINE M<br>5637 EAST COUNTY ROAD J<br>CLINTON, WI 53525 | P-0034280 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANCE, KENNETH L<br>5637 EAST COUNTY ROAD J<br>CLINTON, WI 53525 | P-0026369 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANCE, PATRICK D<br>437 PANORAMA DRIVE<br>BENICIA, CA 94510 | P-0020940 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANCE, REITA H<br>730 E 660 N<br>OREM, UT 84097 | P-0029350 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VANCE, RONALD E<br>1116 CASHEW DRIVE<br>VENUS, TX 76084 | P-0033483 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANCE, RONNIE<br>1116 CASHEW DRIVE<br>VENUS, TX 76084 | P-0033498 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANCE, SHAWNTYL C<br>4818 NE 9TH AVE<br>PORTLAND, OR 97211 | P-0028098 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANCE, SHUNNA T<br>210 KINGSTON FOREST DRIVE<br>IRMO, SC 29063 | P-0003810 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANCE, SHUNNA T<br>210 KINGSTON FOREST DRIVE<br>IRMO, SC 29063 | P-0003821 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANCE, WILLIAM B<br>850 EAST OCEAN BLVD<br>UNIT 1209<br>LONG BEACH, CA 90802 | P-0036493 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDABLE, CAROL L<br>22 WEST MEADOW<br>ELLISVILLE, MO 63021 | P-0004258 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDAM, MARVIN<br>543 OLENTANGY STREET<br>COLUMBUS, OH 43202 | P-0007610 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDEKAR, DANIEL<br>10409 OAK POND CIRCLE<br>CHARLOTTE, NC 28277 | 818 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VANDEMARK, JAY D<br>510 MONTEREY CT<br>SOUTH BEND, IN 46637 | P-0015584 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDEN HEUVEL, JOY A<br>6801 BUTTERNUT RD.<br>WAUSAU, WI 54401 | P-0043650 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDENAKKER, LYNNE M<br>9936 ELK LAKE TRAIL<br>WILLIAMSBURG, MI 49690 | P-0028202 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDENBERG, JASON<br>922 BRANDYWINE DR<br>BEAR, DE 19701 | P-0007792 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDENBERG, JOHN J<br>2260 CRANFORD RD<br>DURHAM, NC 27705 | P-0034864 | 12/2/2017 | TK Holdings Inc., et al. | $465.00 | | | | | $465.00 |
| VANDENBERG, RODNEY<br>VANDENBERG, RODNEY A<br>317 GEORGIA AVE<br>ST CLOUD, FL 34769 | P-0000684 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDENBERG, RODNEY A<br>317 GEORGIA AVE<br>ST CLOUD, FL 34769 | P-0001372 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDENBERG, RODNEY A<br>317 GEORGIA AVE<br>ST CLOUD, FL 34769 | P-0001375 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDENBERG, RODNEY A<br>317 GEORGIA AVE<br>ST CLOUD, FL 34769 | P-0001380 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VANDER MEULEN, ANDREW C 38 DEWEY AVENUE LITTLE FALLS, NJ 07424 | P-0004638 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDER SCHEL, JAY R VANDER SCHEL, JULIE A 200 RICHMOND RD PUTNAM, CT 06260 | P-0044124 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDERBILT, KIMBERLY FRIED, ARTHUR 41 KIPP STREET CHAPPAQUA, NY 10514 | P-0016130 | 11/5/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| VANDERBURG, WILLIAM O 42 WEST VINCE STREET VENTURA, CA 93001 | P-0053366 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDERHAAR, KYLE R VANDERHAAR, JAMIE K 3960 COURTNEY LANE DORR, MI 49323 | P-0055527 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDERIET, DENNIS J PO BOX 551 LAKEHEAD, CA 96051 | P-0017504 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDERLAAN, JAN T 4555 41ST STREET GRANDVILLE, MI 49418 | P-0052516 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDERLEE, DOUGLAS A VANDERLEE, KENDRA S 13751 COTTAGE DR GRAND HAVEN, MI 49417 | P-0048335 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDERMOLEN, KRISTIN 4415 CEDAR ST. EUREKA, CA 95503 | P-0041061 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDERNEUT, NICOLE 35 ST. MAURICE CT. DANVILLE, CA 94526 | P-0039995 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDERPLAS, CATHY J 566 SIESTA IVINS, UT 84738 | P-0037380 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDERPOOL, MARY L 938 BIRCH HILL STREET THOUSAND OAKS, CA 91320 | P-0016404 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDERPOOL, REGGIE K 2103 LOUIS ST MELROSE PARK, IL 60164 | P-0024580 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDERPOST, LAURA MARIE 1908 LONGCOME DRIVE WILMINGTON, DE 19810-3822 | 4307 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VANDERSARL, DANA G VANDERSARL, JOANN L 17114 FREEDOM DR SAME ATHENS, AL 35613 | P-0047217 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDERSARL, DANA G VANDERSARL, JOANN L 17114 FREEDOM DR SAME ATHENS, AL 35613 | P-0047185 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VANDERSARL, DANA G VANDERSARL, JOANN L 17114 FREEDOM DR SAME ATHENS, AL 35613 | P-0047208 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDERSARL, DANA G VANDERSARL, JOANN L 17114 FREEDOM DR SAME ATHENS, AL 35613 | P-0047505 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDERSCHAAF, KIMBERLY HOLLAHAN, BRIAN 155 W ELM ST WHEATON, IL 60189 | P-0015324 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDERSTEEN, JUNE M 3535 E LITTLE COTTONWOOD LANE SANDY, UT 84092 | P-0051931 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDERSTEEN, JUNE M NO ADDRESS PROVIDED | P-0051918 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDERSTEEN, JUNE M 3535 E LITTLE COTTONWOOD LANE SANDY, UT 84092 | P-0053904 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDERVEER, STEVEN M 225 S 118TH CT SEATTLE, WA 98168-2083 | P-0046301 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDERWALL, FRANCESCA L 2126 W CONCORD LN ADDISON, IL 60101 | P-0011563 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDERWEIL, LISA A 380 BEACON STREET FLOOR 3 BOSTON, MA 02116 | P-0039201 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDERWEIL, WILLIAM L 380 BEACON STREET FLOOR 3 BOSTON, MA 02116 | P-0039200 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDERWEIT, JOHN W VANDERWEIT, CHRISTINE M VANDERWEIT TRUST 2508 HILLVIEW PL. LAKE HAVASU CITY, AZ 86403 | P-0032282 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDERZON, NICOLE H 8741 AUTUNN RIDGE COURT ODENTON, MD 21113 | P-0007967 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDETT, TONI-ANNE VANDETT, MATTHEW 3915 SKYLINE DRIVE CONWAY, SC 29526 | P-0001224 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDEVEER, CHARLOTTE CHARLOTTE EMILY VANDEVEER FAM 5674 HATHAWAY CT. DUBLIN, OH 43016 | P-0030775 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDEVEER, CHARLOTTE CHARLOTTE EMILY VANDEVEER FAM 5674 HATHAWAY CT. DUBLIN, OH 43016 | P-0030778 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VANDEVEER, DAVID THE DAVID KYLE VANDEVEER FAMI 5674 HATHAWAY CT. DUBLIN, OH 43016 | P-0030781 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDEVEER, DAVID 5674 HATHAWAY CT. DUBLIN, OH 43016 | P-0030763 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDEVENTER, DOUG E 123 WEBB HOLLOW LOOP ELIZABETHTON, TN 37643 | P-0007477 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDEVENTER, JASON R 71 EAST MOUNT AVE. ATLANTIC HIGHLANDS, NJ 07716 | P-0042353 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDEVENTER, WILLIAM R 71 EAST MOUNT AVE ATLANTIC HIGHLAN, NJ 07716 | P-0046998 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDEWATER, DARLENE J 10430 HUGHES ROAD REMSEN, NY 13438 | P-0017079 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDIVER, JERRY L 13, RED TOP CIRCLE EMERSON , GA 30137 | P-0041126 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDYKE, CHASITY V 415 MCCLELLAN STREET HUDSON, MI 49247 | P-0029530 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANE, JENNIFER 392 S. CARMELO AVE. PASADENA, CA 91107 | P-0040089 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANEG, DANELIA 2521 W 71 PL HIALEAH, FL 33016 | P-0051324 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANEGAS, PATRICIA A 11955 LURAY LANE DUNKIRK, MD 20754 | P-0005633 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANEGAS, YUSSETTE 2521 W 71 PL HIALEAH, FL 33016 | P-0050981 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANERT, HENRY VANERT, ANITA 1320 S 177TH ST OMAHA, NE 6130 | P-0018560 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANETTEN, PAMELA A 5861 SE WINDSONG LN STUART, FL 34997 | P-0047679 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANG, DOUA 4927 CRESTBROOK DR WATERFORD, MI 48328 | P-0024585 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANG, JULIA 7446 MILLS GROVE CT SACRAMENTO, CA 95828 | P-0014121 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANG, KAREN C 7729 COLLEGE TOWN DRIVE APT. #17 SACRAMENTO, CA 95826-2306 | P-0025489 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VANG, TOU F<br>19438 COUNTY ROAD 209<br>UNION STAR, MO 64494 | P-0014570 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANG, YEE<br>705 MULDOON RD SPC 78<br>ANCHORAGE, AK 99504 | P-0010973 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANGUNDY, CORY L<br>103 PRESTON HOLLOW LANE<br>DULUTH, GA 30097 | P-0005604 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANHOOK, RICHARD A<br>VANHOOK, RHONDA S<br>107 BETT DRIVE<br>GOLDSBORO, NC 27534 | P-0019542 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANHOOSE, CHRISTOPHER L<br>3441 HIGHWAY 32<br>LOUISA, KY 41230 | P-0001567 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANHORN, CLAYTON B<br>VANHORN, MARY L<br>4710 NW 6TH DR<br>DES MOINES, IA 50313 | P-0029419 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANHORN, LISA D<br>3710 BISCAY DR<br>ARLINGTON, TX 76016 | P-0004024 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANHOUT, TIMM J<br>N359 MARION AVE.<br>APPLETON, WI 54915 | P-0015812 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANHOUT, TIMM J<br>N359 MARION AVE.<br>APPLETON, WI 54915 | P-0015884 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANHOVE, LORI A<br>35820 JEFFERSON AVENUE<br>#105<br>HARRISON TWP, MI 48045 | P-0017625 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANKANEGAN, THOMAS J.<br>263 S. CLUBHOUSE DRIVE, UNIT 122<br>PALATINE, IL 60074-6436 | 1729 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VANLANDINGHAM, STEVEN D<br>1925 HOLLYWOOD DRIVE<br>TALLAHASSEE, FL 32303 | P-0055260 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANLUVANEE, DAWN M<br>57 ODANIEL AVENUE<br>NEWARK, DE | P-0020248 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANN, KIMBERLY L<br>3020 NW 2ND APT 1<br>POMPANO BEACH, FL 33069 | P-0000467 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANN, PAMELA<br>630 NASH JOHNSON POND ROAD<br>MAGNOLIA, NC 28453 | P-0041123 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANN, SHELIA R<br>1717 LOUISIANA AVE<br>PANAMA CITY, FL 32405 | P-0002641 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANNER, JOEL V<br>26 SHANNON LANE<br>GROTON, CT 06340 | P-0034012 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANNI, PAUL R<br>2397 PUU MALA PLACE<br>KIHEI, HI 96753 | P-0025365 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VANNIEUWENHUIZE, RICHARD E<br>VANNIEUWENHUIZE, CAROL<br>100 BEVERLY ANN DR<br>NORTH PROVIDENCE, RI 02911 | P-0025618 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANNOSDALE, MONICA<br>15200 LILY BAY CT.<br>LAKE OSWEGO, OR 97034 | P-0015758 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANNUCCI, JOHN<br>29 WARCAM WAY<br>PORTSMOUTH, RI 02871 | P-0041995 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANORSBY, ROBERTA<br>612 APPIAN WAY<br>MATTESON, IL | P-0023526 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANOVER, WILLIAM H<br>511 CAMBRIDGE WAY<br>BLOOMFIELD HILLS, MI 48304 | P-0022471 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANSANT, THOMAS E<br>362 E HOLDERNESS RD<br>HOLDERNESS, NH 03245 | P-0027463 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANTIEM, AMANDA<br>656 BEARDON<br>LAKE ORION, MI 48362 | P-0030014 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANTINE, ELIZABETH S<br>GRIGG, ROGER A<br>PO BOX 8748<br>ATLANTA, GA 31106 | P-0040372 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANVLYMEN, LAUREN<br>3135 ELLIOTT ST.<br>SAN DIEGO, CA 92106 | P-0050758 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANZANDT, DAMARIS<br>VANZANDT, DAMARIS K<br>877 MAGADAN COURT<br>FAIRBANKS, AK 99701 | P-0055922 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAQUERA, RUDOLPH<br>2321 RAVENWOOD DR<br>GRAND PRAIRIE, TX 75050 | 1120 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VARADY, SANDRA J<br>12321 STAFFORD LANE<br>BOWIE, MD 20715 | P-0014345 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARANELLI, TARA<br>3040 NANTUCKET DR<br>LEWIS CENTER, OH 43035 | P-0000419 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARDA, JOHN M<br>VARDA, JOAN A<br>7217 N WILLOW BEND POINTE<br>PEORIA, IL 61614 | P-0035209 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARDANI, AGNESSA V<br>1326 ROSSMOYNE AVE<br>GLENDALE, CA 91207 | P-0043400 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARELA, GILBERT<br>75 MATTLE RD<br>KETCHIKAN, AK 99901 | P-0011666 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARELA, GILBERT<br>75 MATTLE RD<br>KETCHIKAN, AK 99901 | P-0057865 | 4/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VARELA, MEGAN M<br>343 CORREYDALE CT<br>JACKSONVILLE, FL 32225 | P-0051241 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VARELA, ROSS E<br>PO BOX 3504<br>ESPANOLA, NM 87533 | P-0022970 | 11/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VARELLIE, JAMES<br>311 KENNEDY DRIVE<br>WHITE HOUSE, TN 37188 | 1094 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VARGA, ALLAN M<br>VARGA, VICKY J<br>2103 W SPRUCE DRIVE<br>CHANDLER, AZ 85286 | P-0022751 | 11/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VARGA, DOLORES J<br>31151 N TRAIL DUST DRIVE<br>SAN TAN VALLEY, AZ 85143 | P-0014966 | 11/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VARGAS HARDWARE & SUPPLY INC.<br>JAIME S. VALDEZ<br>439 COMMERCIAL STREET<br>EAGLE PASS, TX 78852 | 404 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VARGAS, ANDRES<br>VELEZ-DIAZ, ARLENE<br>1127 COLONIAL HEIGHTS DR<br>RICHMOND, TX 77406 | P-0002810 | 10/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VARGAS, CANDIS L<br>P.O. BOX 10963<br>BURBANK, CA 91510 | P-0012430 | 11/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VARGAS, DANIELLA D<br>11 ANDERSON COURT<br>SAYREVILLE, NJ 08872 | P-0029644 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VARGAS, EVELYN<br>VARGAS, SALVADOR<br>132 BOSWELL AVENUE<br>NORWICH, CT 06360 | P-0004827 | 10/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VARGAS, GUSTAVO<br>12423 W EDGEMONT AVE<br>AVONDALE, AZ 85392 | P-0039052 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VARGAS, LUCY G<br>HAMILTON, RODERICK K<br>10637 GLASS TUMBLER PATH<br>COLUMBIA, MD 21044 | P-0037975 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VARGAS, MARISOL<br>28 VAN BUSKIRK AVE 2FL<br>STAMFORD, CT 06902 | P-0016089 | 11/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VARGAS, MARSHA<br>PO. BOX 480074<br>LOS ANGELES, CA 90048 | P-0042650 | 12/20/2017 | TK Holdings Inc., *et al* . | $436.00 | | | | | $436.00 |
| VARGAS, MARY<br>8010 RIVERWALK DRIVE<br>UNIT 4F<br>LYONS, IL 60534 | 2569 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VARGAS, OMAR<br>2932 N SIERRA WAY<br>SAN BERNARDINO, CA 92405 | P-0051497 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VARGAS, SYLVIA<br>6732 PARK AVE<br>GARDEN GROVE, CA 92845 | P-0051910 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VARGAS-NUNEZ, AIDELISA<br>CALLE 14 L-I7<br>URB. EL CONQUISTADOR<br>TRUJILLO ALTO 00976 | P-0033665 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VARGAS-PUERTA, JOSE<br>102 SUMMER RIDGE LN<br>LAWRENCEVILLE, GA 30044 | P-0023137 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VARGAS-PUERTA, JUAN<br>3515 PLEASANTDALE RD<br>275<br>ATLANTA, GA 30340 | P-0023147 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VARGAS-PUERTA, JUAN<br>3515 PLEASANTDALE RD<br>APT. 275<br>ATLANTA, GA 30340 | P-0017807 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VARGHESE, ACHYAMMA P<br>7718 BUCKINGHAM NURSERY DR<br>SEVERN, MD 21144-1164 | P-0055868 | 1/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VARGHESE, ALEYAMMA<br>18050 RAVISLOE TERRACE<br>C.C.HILLS, IL 60478 | P-0051270 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VARGHESE, JAMESON<br>18050 RAVISLOE TERRACE<br>C.C.HILLS, IL 60478 | P-0046437 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VARGO, DAVID A<br>16051 CANYON RIDGE RD<br>RIVERSIDE, CA 92503 | P-0027732 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VARGO, DAVID A<br>317 N OHIO ST<br>AURORA, IL 60505 | P-0027752 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VARGO, DAVID L<br>9749 EVERBLOOM WAY<br>SACRAMENTO, CA 95829 | P-0014716 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VARGO, DAVID L<br>9749 EVERBLOOM WAY<br>SACRAMENTO, CA 95829 | P-0014722 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VARGO, DAVID L<br>NO ADDRESS PROVIDED | P-0014713 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VARGO, MITAECHA<br>9749 EVERBLOOM WAY<br>SACRAMENTO, CA 95829 | P-0014719 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VARGO, TARYN M<br>VARGO, GARY G<br>107 WINDSOR DRIVE<br>IRWIN, PA 15642 | P-0024936 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VARIN, NANCY<br>32 HYDE CT<br>BEDMINSTER, NJ 07921 | P-0029981 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VARIS, TARJA  ANITA<br>259 BERESFORD AVENUE<br>REDWOOD CITY, CA 94061 | 1904 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VARNELL, CHRISTOPHER W<br>625 CEDAR SPRINGS DR.<br>JACKSON, MS 39212 | P-0025448 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VARNER, MARJORIE P<br>VARNER, DUANE L<br>9310 BUTTE AVE<br>VANCOUVER, WA 98664 | P-0030733 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARONA, KELYN<br>1890 SWEETBROOM CIR<br>APT 102<br>LUTZ, FL 33559-8713 | P-0049757 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARPNESS, ANDREW J<br>4124 BEVERLY AVE<br>GOLDEN VALLEY, MN 55422 | P-0049083 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARSHOCK, GEORGE<br>P.O. BOX 367<br>TECATE, CA 91980 | P-0057519 | 2/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARTANIAN, EDMOND<br>27308 BANUELO AV<br>SAUGUS, CA 91350 | P-0038963 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARTANIAN, VENESSA L<br>2768 ASH DR<br>CARLETON, MI 48117 | P-0053056 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARY, MICHAEL W<br>2499 DYSART ROAD<br>UNIVERSITY HEIGH, OH 44118 | P-0039088 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARYU, DAVID R<br>PO BOX 548<br>INDIAN HILLS, CO 80454 | P-0047438 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARYU, DAVID R<br>PO BOX 548<br>INDIAN HILLS, CO 80454 | P-0047456 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASA, LISA R<br>2451 COUNTY ROAD G<br>WESTON, NE 68070 | P-0029390 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASEY, SARA A<br>568 E BUTLER AVE<br>NEW BRITAIN, PA 18901 | P-0056734 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASHI, BEENA P<br>1100 SAN LACINTO LANE<br>LAWRENCEVILLE, GA 30043 | P-0003134 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASHI, PANKAJ<br>1100 SAN LACINTO LANE<br>LAWRENCEVILLE, GA 30043 | P-0003120 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASILAS, ELAINE<br>15 INDIAN WOODS DR. NE<br>RYDAL, GA 30171-1646 | P-0047730 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASILIOU, IRENE C<br>109 ROSE LANE<br>NEW HYDE PARK, NY 11040 | P-0008204 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASILOFF, JOHN R<br>9831 DORIS ST<br>LIVONIA, MI 48150 | P-0011573 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASILOFF, LARRY P<br>4345 CASE RD<br>AVON, OH 44011 | P-0014421 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASQUES, EDWARD A<br>VASQUES, TOI J<br>8298 ANDALUSIAN DR<br>SACRAMENTO, CA 95829 | P-0027934 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VASQUEZ JR., BENITO W VASQUEZ, JACQUELINE 1324 VALLEJO DR CORONA, CA 92882 | P-0040023 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASQUEZ JR., REYNALDO 12911 PAUL REVERE SAN ANTONIO, TX 78233 | P-0034493 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASQUEZ, ADAM L 2490 MAVERICK CIRCLE CORONA, CA 92881 | P-0040193 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASQUEZ, DANIEL PO BOX 8578 RED BLUFF, CA 96080 | P-0040250 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASQUEZ, DIANA R 1301 SHERIDAN 139 CHICO, CA 95926 | P-0027832 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASQUEZ, JAMES M 18620 MINGO RD APPLE VALLEY, CA 92307 | 4613 | 1/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VASQUEZ, JAMES M 18620 MINGO RD APPLE VALLEY, CA 92307 | 4630 | 1/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VASQUEZ, JAMES M JAMES M VASQUEZ 18620 MINGO RD APPLE VALLEY, CA 93207 | P-0053561 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASQUEZ, JARED B 7227 W. CARTER RD. LAVEEN, AZ 85339 | P-0037103 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASQUEZ, JARED B 7227 W. CARTER RD LAVEEN, AZ 85339 | P-0037429 | 12/7/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| VASQUEZ, JAVIER 44 FORGE ROAD MEDFORD, NJ 08055 | P-0007749 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASQUEZ, JAVIER 44 FORGE ROAD MEDFORD, NJ 08055 | P-0024805 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASQUEZ, JOHN 59 DAMONTE RANCH B418 RENO , NV 89521 | 2578 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VASQUEZ, KIM-MARIE 15810 BLACKBURN ST ACCOKEEK, MD 20607 | P-0025957 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASQUEZ, KRISTA A 1001 CAMINO REAL # 17 REDONDO BEACH, CA 90277 | P-0013757 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASQUEZ, LAKESHUA M SHUMATE, TRAVIS L 107 CLOVER LN MT AIRY, NC 27030 | P-0057698 | 3/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASQUEZ, LAURA M 1805 16TH AVENUE SE APT 1 ALBANY, OR 97322 | P-0039496 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VASQUEZ, LUIS<br>VASQUEZ, CARMEN<br>2490 MAVERICK CIRCLE<br>CORONA, CA 92881 | P-0032389 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASQUEZ, MICHAEL<br>PEDROZA, LORRAINE<br>409 SAFARI DR<br>SAN JUAN, TX 78589 | P-0034227 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASQUEZ, PAMELA<br>380 W 2ND ST<br>GALESBURG, IL 61401 | P-0005126 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASQUEZ, PAUL I<br>330 MORTON RD<br>OREGON CITY, OR 97045 | P-0027568 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASQUEZ, RICHARD P<br>2477 MORSLAY ROAD<br>ALTADENA, CA 91001-2717 | P-0020720 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASQUEZ, WHITNEY<br>1950 TAMARIND AVENUE<br>APARTMENT 233<br>HOLLYWOOD, CA 90068 | 4720 | 1/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VASQUEZ, YRIS F<br>1098 WOODCREEK OAKS BLVD<br>#4001<br>ROSEVILLE, CA 95747 | P-0042272 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASS, BRADLEY D<br>7334 CASE PL.<br>ANNANDALE, VA 22003 | P-0031324 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASS, VERNELL<br>23260 HALSTED SUITE 206<br>FARMINGTON HILLS, MI 48335-3766 | P-0037590 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASSALLO, GAYLE A<br>82 RIVER RD.<br>AGAWAM, MA 01001 | P-0052136 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASSAU, GERALYN E<br>234 S LAKE ST<br>GRAYSLAKE, IL 60030 | P-0005918 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASSILIEVA, ELENA<br>6277 CULMORE CRES<br>MISSISSAUGA, ON L5V1H9<br>CANADA | P-0041111 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASTO, DAN M<br>VASTO, ANITA L<br>505 N. 15TH ST.<br>ADEL, IA 50003 | P-0027955 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VATER, THOMAS<br>1100 SOUTH BLVD<br>APT 543<br>CHARLOTTE, NC 28203 | P-0033367 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VATER, THOMAS<br>6 CHRISTO DRIVE<br>HILTON HEAD, SC 29926 | P-0033369 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VATH, CATHY L<br>VATH, THEODORE W<br>2708 SE EAGLE DR<br>PORT ST LUCIE, FL 34984 | P-0034198 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VATTILANA, FRANCESCO A<br>4 LONGFORD COURT<br>WILMINGTON, DE 19808 | P-0020387 | 11/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VAUDRIN, MAXIME<br>11 MADRID CT<br>NOVATO, CA 94949 | P-0024560 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VAUGHAN, BRENDA<br>LUEHM, DANETTE<br>4208 ARBOR CREEK DRIVE<br>CARROLLTON, TX 75010-4101 | P-0045641 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VAUGHAN, BRETT M<br>1991 WILLESDON DR. E<br>JACKSONVILLE, FL 32246 | P-0034842 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VAUGHAN, DONALD W<br>14512 FM 250 N<br>MARIETTA, TX 75566 | P-0032324 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VAUGHAN, JENNIFER<br>41 ESPALIER<br>FOOTHILL RANCH, CA 92610 | P-0020841 | 11/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VAUGHAN, JUSTIN PATRICK QUINONES<br>BISNAR & CHASE<br>ONE NEWPORT PLACE<br>1301 DOVE STREET, SUITE 120<br>NEWPORT BEACH, CA 92660 | 2623 | 11/14/2017 | TK Holdings Inc. | $25,000,000.00 | | | | | $25,000,000.00 |
| VAUGHAN, REBECCA<br>4208 ARBOR CREEK DR<br>CARROLLTON, TX 75010 | P-0046354 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VAUGHAN, SUZETTE E<br>10620 WHIPPLE STREET UNIT 305<br>TOLUCA LAKE, CA 91602 | P-0031810 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VAUGHAN, THOMAS E<br>VAUGHAN, ANNE-LAUREL<br>253 EVERGREEN DRIVE<br>BAY HEAD, NJ 08742 | P-0011430 | 11/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VAUGHN, DAICHELLE<br>2012 ALABO ST<br>NEW ORLEANS, LA 70117 | P-0027300 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VAUGHN, DOROTHY<br>1209 JUSTICE LAKE DRIVE<br>JOLIET, IL 60432 | P-0053350 | 12/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VAUGHN, DOUGLAS R<br>14706 RABBIT RUN CT<br>CENTREVILLE, VA 20120-1364 | P-0033824 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VAUGHN, FRANCHOT<br>1050 DOOLEY DR.<br>CHARLOTTE, NC 28227 | 380 | 10/23/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| VAUGHN, JENNIFER L<br>VAUGHN, III, WADE O<br>4189 E SEASONS CIR<br>GILBERT, AZ 85297 | P-0025390 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VAUGHN, JIMMY P<br>3321 REFLECTING DRIVE<br>CHATTANOOGA, TN 37415 | P-0007347 | 10/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VAUGHN, JOHN<br>SAM MORGAN<br>30500 NORTHWESTERN HIGHWAY<br>SUITE 425<br>FARMINGTON HILLS, MI 48334 | 5008 | 6/11/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VAUGHN, JOHN J<br>2401 S COUNTY TRL<br>WEST KINGSTON, RI 02892 | P-0007997 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHN, KIMBERLY M<br>1759 E. 73RD PLACE<br>APT. 2<br>CHICAGO, IL 60649 | P-0030876 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHN, KIMBERLY M<br>1759 E. 73RD PLACE<br>APT. 2<br>CHICAGO, IL 60649 | P-0048567 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHN, LEONARD A<br>4706 NORTH W ST<br>PENSACOLA, FL 32505 | P-0036845 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHN, LYNNETTE D<br>3640 PRIVETTE ROAD<br>MATTHEWS, NC 28104 | P-0001159 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHN, LYNNETTE D<br>3640 PRIVETTE ROAD<br>MATTHEWS, NC 28104 | P-0001163 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHN, MARY<br>1209 JUSTICE LAKE DRIVE<br>JOLIET, IL 60432 | P-0053326 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHN, MICHAEL S<br>6997 CROW RD<br>SAN ANTONIO, TX 78263 | P-0008198 | 10/29/2017 | TK Holdings Inc., et al. | $355.06 | | | | | $355.06 |
| VAUGHN, RANDALL C<br>14 CR 419<br>CORINTH, MS 38834 | P-0014280 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHN, RICHARD P<br>5547 E GABLE AVE<br>MESA, AZ 85206 | P-0008447 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHN, RONALD E<br>2731 NE 14 STREET<br>APT.518A<br>POMPANO BEACH, FL 33062 | P-0007491 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHN, SANDRA L<br>35 LITTLE DEER TRL<br>MCDONOUGH, GA 30253 | P-0006403 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHN, SCOTT C<br>VAUGHN, LINDA M<br>2101 STAFFORD COURT<br>COLUMBIA, TN 38401 | P-0019546 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHN, SHEILA A<br>441 N. HARBOR CITY BLVD<br>UNIT D2<br>MELBOURNE, FL 32935 | P-0024802 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHN, TERRY R<br>112 BRUNSWICK LN<br>MESQUITE, TX 75149 | P-0034675 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VAUGHN, TIMOTHY J<br>3640 PRIVETTE ROAD<br>MATTHEWS, NC 28104 | P-0001154 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHN, TIMOTHY J<br>3640 PRIVETTE ROAD<br>MATTHEWS, NC 28104 | P-0001164 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHN, TIMOTHY J<br>3640 PRIVETTE ROAD<br>MATTHEWS, NC 28104 | P-0001168 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHN, VALERIE E<br>3368 LINDEN AVE<br>APT 2<br>LONG BEACH, CS 90807 | P-0055141 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHN, VINCENT<br>PO BOX 71324<br>OAKLAND, CA 94612 | P-0043888 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHN, WANDA R<br>14 LEE ROAD 519<br>PHENIX CITY, AL 36870 | P-0050514 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHN, WANDA R<br>14 LEE ROAD 519<br>PHENIX CITY CITY, AL 36870 | P-0049938 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHN, WANDA R.<br>14 LEE ROAD 519<br>PHENIX CITY, AL 36870 | 4554 | 12/27/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| VAUGHT, GARY D<br>VAUGHT, BARBARA E<br>A TOP LINE, INC.<br>1000 ROOSEVELT DR<br>NOBLESVILLE<br>HAMILTON, IN 46060 | P-0022018 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAVRICHEK, JULIE M<br>609 COBBLESTONE COURT<br>SILVER SPRING, MD 20905 | P-0049346 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAZQUEZ, ADRIANA C<br>PO BOX 2745<br>CATHEDRAL CITY, CA 92235 | 4124 | 12/19/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| VAZQUEZ, ANDRE<br>URB QUINTAS DEL RIO CASA C-18<br>BAYAMON, PR 00961 | P-0034262 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAZQUEZ, ANDRE<br>URB QUINTAS DEL RÍO CASA C-18<br>BAYAMON, PR 00961 | P-0034260 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAZQUEZ, DAN<br>4001 N. MISSION RD. #C9<br>LOS ANGELES, CA 90032 | P-0016569 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAZQUEZ, JESUS J<br>1970 NORTH BERENDO STREET<br>LOS ANGELES, CA 90027 | P-0031169 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAZQUEZ, LIZETTTE<br>50 SEVENTH STREET<br>NORTH ARLINGTON, NJ 07031 | P-0006008 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAZQUEZ, MELINDA<br>3569 FOREST HILL BLVD APT. 99<br>WEST PALM BEACH, FL 33406 | 4604 | 1/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ, PORFIRIA GARCIA<br>1724 MARKET AVE<br>SAN PABLO, CA 94806 | 3798 | 12/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VAZQUEZ, ROSA<br>CAPITAL ONE<br>1346 DEER CREEK DR<br>DYER, IN 46311 | P-0057843 | 4/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAZQUEZ, RUDY K<br>1621 SUGARPINE DRIVE<br>MIDDLEBURG, FL 32068 | P-0021249 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAZQUEZ, TANIA<br>9075 GAYLORD DR APT#22<br>HOUSTON, TX 77024 | P-0009630 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEACH, LYNN H<br>912 TURKEY OAK RD<br>CROSSVILLE, TN 38555 | P-0029643 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEAL, CHLOE A<br>3736 WEST POTOMAC DRIVE<br>EAST POINT, GA 30344 | P-0054448 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEAL, GIGET<br>4347 GRANT FOREST CIR<br>ELLENWOOD, GA 30294 | P-0027205 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEARY, IAN<br>27803 MERCHANT HILLS LN<br>KATY, TX 77494 | P-0021591 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VECCHIO, GEORGE T<br>5695 WINDOVER WAY<br>TITUSVILLE, FL 32780-7011 | P-0039622 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VECCHIO, ROBERT J<br>PEROTTI LAW OFFICE<br>57 EAST WASHINGTON ST<br>CHAGRIN FALLS, OH 44022 | P-0047525 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VECCHIO, ROBERT J<br>8089 CLOVERIDGE ROAD<br>CHAGRIN FALLS, OH 44022 | P-0009909 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VECCHIONE, ROSEMARIE P<br>424 CLAREMONT RD<br>SPRINGFIELD, PA 19064 | P-0053660 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VECCHIONE, STEVEN L<br>35 WHITFIELD ST<br>CALDWELL, NJ 07006 | P-0030415 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VECE, REBECCA<br>67 CEMETERY RD<br>MILFORD, NJ 08848 | P-0042838 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEDERMAN, WILLIAM H<br>2201 BRAEMAR ROAD<br>OAKLAND, CA 94602 | P-0034229 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEDERMAN, WILLIAM H<br>2201 BRAEMAR ROAD<br>OAKLAND, CA 94602 | P-0034231 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEDRAL, KATHLEEN H<br>128 TERBELL PARKWAY<br>RIVER VALE, NJ 07675 | P-0046938 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEERASAWMY, MICHELLE D<br>DUNBAR, KRISHNA S<br>901 MAIN STREET<br>STONE MOUNTAIN, GA 30083 | P-0024205 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VEGA MUNOZ, PEDRO ADRIAN<br>2305 W. 92ND AVE #220<br>WESTMINSTER, CO 80260 | 2376 | 11/9/2017 | TK Holdings Inc. | $4,000.00 | | | | | $4,000.00 |
| VEGA OCHOA, JOSEDEJESUS<br>210 W. 120TH ST<br>LOS ANGELES, CA 90061 | P-0054642 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEGA ZYAS, AXEL L<br>HC 5 BOX 5607<br>JUANA DIAZ, PR 00795-9703 | P-0044499 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEGA, ARNOLD<br>7451 WARNER AVE<br>E373<br>HUNTINGTON BEACH, CA 92647 | P-0023242 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEGA, DARLENE T<br>VEGA JR, LUIS<br>4309 CISCO VALLEY DR<br>ROUND ROCK, TX 78664 | P-0053718 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEGA, EDWARD<br>3 PEBBLE CREEK DR. SOUTH<br>LONGVIEW, TX 75605 | P-0030064 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEGA, ELENA<br>500 36TH AVE<br>#11<br>SAN FRANCISCO, CA 94121 | P-0014995 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEGA, JORGE V<br>242 WOODSIDE LN<br>TALLMAGE, OH 44278 | P-0006032 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEGA, JOSE -<br>VEGA, MELINDA K<br>125 SE 26TH ST<br>MOORE, OK 73160-6257 | P-0001932 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEGA, MARISA<br>361 CAPITOL STREET<br>SADDLE BROOK, NJ 07663 | P-0055097 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEGA, NICOLE M<br>232 ELMGROVE RD<br>ROCHESTER, NY 14626 | P-0028071 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEGA-CORTES, YANIRA N<br>URB. LUCHETTI<br>3 CALLE JUSTINO CRESPO GRACIA<br>MANATI, PR 00674-6024 | P-0051569 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEGAGOMEZ, GRACIELA<br>4109 LYCEUM AVE.<br>LOS ANGELES, CA 90066 | P-0029970 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEGA-HARRIS, SILAS G<br>HARRIS, DALIAH N<br>17715 BROOK BLVD<br>BOTHELL, WA 98012-6497 | P-0052861 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEIGA, PAUL A<br>VEIGA, JILL L<br>310 SORGHUM MILL DRIVE<br>CHESHIRE, CT 06410 | P-0006145 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEIGA, PAUL A<br>310 SORGHUM MILL DRIVE<br>CHESHIRE, CT 06410 | P-0006139 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VEIRA, KARENINA F<br>2552 CRESTDALE CIR.<br>ATLANTA, GA | P-0004967 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEIRA, LADONNA<br>2105 KILLINGTON DRIVE<br>HARVEY, LA 70058 | P-0012689 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEIT, PAUL<br>VEIT, MILADA<br>25 W 242 GRAND AVE<br>WHEATON, IL 60187 | P-0042871 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEITCH, WILLIAM J<br>3A CASS COURT<br>BALLSTON LAKE, NY 12019 | P-0020092 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEITH, CHRISTOPHER M<br>1419 WILEY STREET<br>HOLLYWOOD, FL 33020 | P-0011919 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEITH, RICHARD A<br>52 ORCHARD HILL RD<br>FORT THOMAS, KY 41075 | P-0020575 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEITH, RICHARD A<br>52 ORCHARD HILL RD<br>FORT THOMAS, KY 41075 | P-0020585 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEITS, DAVID M<br>1119 MURRAY AVE<br>AKRON, OH 44310 | P-0033341 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEJJUPALLE SUBRA, ANURAG KASY<br>13118 ANDOVER MANOR DRIVE<br>CYPRESS, TX | P-0022707 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELA, ORASIO<br>1202 N. IVY AVE<br>BISHOP, TX 78343 | P-0057204 | 2/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELA, ORASIO<br>1202 N. IVY AVE<br>BISHOP, TX 78343 | P-0057205 | 2/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELAGA, VALLI<br>5960 CENTER ST<br>MENTOR, OH 44060 | P-0042990 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELASCO, GERLIE<br>2699 SHELLGATE CIR<br>HAYWARD | P-0021320 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELASCO, RAPHAEL F<br>VELASCO, ESMERALDA<br>700 DE PALMA WAY<br>MONTEBELLO, CA 90640 | P-0025872 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELASCO, RAQUEL R<br>7677 W. PARADISE LANE<br>APT 1031<br>PEORIA, AZ 85382 | P-0014324 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELASQUEZ, ELLIE<br>620 E 10TH ST<br>PUEBLO, CO 81001 | P-0054526 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELASQUEZ, JOHN<br>3124 OAKVIEW LN<br>CHINO HILLS, CA 91709 | P-0025002 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELASQUEZ, MARGARET L<br>12002 ASH ROCK<br>SAN ANTONIO, TX 78230 | P-0056110 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VELASQUEZ, MARGARET L<br>12002 ASHROCK CT.<br>SAN ANTONIO, TX 78230 | P-0053982 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELASQUEZ, MARGARET L<br>12002 ASHROCK CT.<br>SAN ANTONIO, TX 78230 | P-0056151 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELASQUEZ, PAUL J.<br>1627 ESSEX DR.<br>HOFFMAN ESTATES, IL 60192 | 3052 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VELAZQUEZ PEÑA, LOYDA M<br>PO BOX 584<br>LAS PIEDRAS, PR 00771 | P-0018755 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELAZQUEZ, GABRIEL A<br>2535 W SOUTH ST<br>ALLENTOWN, PA 18104 | P-0019094 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELAZQUEZ, JENNIFER<br>54-11 92ND STREET<br>ELMHURST, NY 11373-4639 | 2343 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VELAZQUEZ, MANUEL R<br>PO BOX 580987<br>KISSIMMEE, FL 34758 | P-0033975 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELDKAMP, CHRIS K<br>1523 43RD ST SW<br>WYOMING, MI 49509 | P-0029936 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELEA, NICOLAE<br>OLARU, MONICA<br>289 218 PL SE<br>SAMMAMISH, WA 98074 | P-0044345 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELEZ, ARLENE L<br>29B CAROLYN TERRACE<br>2<br>ROSELLE, NJ 07203 | P-0055266 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELEZ, ELIZARDO R<br>O-4 LINCOLN<br>PARKVILLE<br>GUAYNABO, PR 00969 | P-0028680 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELEZ, FRANCISCO E<br>9172 CERROLINDA CIRCLE<br>ELK GROVE, CA 95758-5455 | P-0057289 | 2/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELEZ, GILBERT<br>13428 FALCON POINTE DR<br>ORLANDO, FL 32837 | P-0004582 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELEZ, IDA L<br>3 SILVER SPRING FARM LANE<br>GOSHEN, NY 10924 | P-0003293 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELEZ, JENIRA I<br>PO BOX 1932<br>CHINO HILLS, CA | P-0016302 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELEZ, JONATHAN<br>111 E 8TH ST<br>APT 2<br>SANFORD, FL 32771 | P-0003532 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELEZ, JOSE<br>VELEZ, THERESA<br>777 BERING DR. APT 741B<br>HOUSTON, TX 77057 | P-0011359 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VELEZ, JOSE<br>90 ASHWOOD AVE<br>SUMMIT, NJ 07901 | P-0055854 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELEZ, RALPH L<br>1836 MAIDEN LANE<br>WHITING | P-0043234 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELEZ, SASHA<br>2874 ADIRONDACK DRIVE<br>BLAKESLEE, PA 18610 | P-0056767 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELEZ-MALDONADO, JOSE A<br>URB. REINA DE LOS ANGELES<br>T-10 8TH ST<br>GURABO, PR 00778 | P-0049263 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELIE, HORACE F<br>909HILLCREST ROAD<br>NEWTON, NJ 07860 | P-0021464 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELLAITHURAI, CEEMAN BRIGHTSON<br>1915 NE TERRE VIEW DR, APT 56A<br>PULLMAN, WA 99163 | 4507 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VELLO, KATHLEEN G<br>327 PRESTON AVENUE<br>PITTSBURGH, PA 15214 | P-0034265 | 12/1/2017 | TK Holdings Inc., et al. | $25.68 | | | | | $25.68 |
| VELOSO, VIRGINIA C<br>1145 E PALMER AVE<br>GLENDALE, CA 91205 | P-0024969 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELOSO, VIRGINIA C<br>1145 E PALMER AVE<br>GLENDALE, CA 91205 | P-0024977 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELOZ, CECILIA<br>10507 WILEY BURKE AVE<br>DOWNEY, CA 90241 | P-0033270 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELOZ, RICHARD G.<br>7375 JENKINS AVENUE<br>HESPERIA, CA 92345 | 4404 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VEMULAPALLI, SURESH BABU<br>3204 KILBRENNAN CT.<br>HERNDON, VA 20171 | 2597 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VEMURI, SRINIVAS<br>2066 AVANTI AVE<br>DUBLIN, CA 94568 | P-0021421 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEN, NINA<br>10550 MAYSTAR LANE<br>LAS VEGAS, NV 89135 | P-0048513 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEN, NINA<br>10550 MAYSTAR LANE<br>LAS VEGAS, NV 89135 | P-0048521 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VENABLE, CAROL F<br>2400 6TH AVE UNIT 1103<br>SAN DIEGO, CA 92101 | P-0040481 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VENABLE, CHAQUITA<br>7706 ABILENE RD<br>FARMVILLE, VA 23901 | 1882 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VENABLE, HORATIO<br>13278 CEDARBROOK WAY<br>LATHROP, CA 95330 | P-0040301 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VENABLE, LERON<br>93 HILLSIDE AVE<br>SOUTH RIVER, NJ 08882 | P-0054074 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VENABLE, LERON<br>93 HILLSIDE AVE<br>SOUTH RIVER, NJ 08882 | P-0057859 | 4/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VENABLE, SACHE<br>5209 THATCHER WAY<br>VIRGINIA BEACH, VA 23456 | P-0027220 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VENANZI, RICHARD A<br>437 ROCHDALE ST<br>AUBURN, MA 01501 | P-0038122 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VENCKUS, DEREK<br>VENCKUS, AMY<br>6354 GRASSY POINT COVE<br>BARTLETT, TN 38135 | P-0041524 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VENCL, PAMELA S<br>7603 SILVER BEECH LANE<br>MENTOR, OH 44060 | P-0036383 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VENDIG, BONNIE<br>492 PRATT RD<br>ALSTEAD, NH 03602 | P-0037898 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VENEIGH, CAMILLE C<br>1427 SW 29TH TER<br>CAPE CORAL, FL 33914 | P-0000753 | 10/20/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| VENEZIA, ELIZABETH A<br>10831 BALBOA BLVD.<br>GRANADA HILLS, CA 91344 | P-0050537 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VENEZIA, RALPH V<br>37 RUSTIC TRAIL<br>FLEMINGTON, NJ 08822 | P-0047080 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VENEZIA, REGINA R<br>WALSH, DOUGLAS<br>93 BRUCE ROAD<br>RED BANK, NJ 07701 | P-0038643 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VENKAT, POORNIMA<br>VENKAT, PREETHI<br>37856 W MEADOWHILL DR<br>NORTHVILLE, MI 48167 | P-0054326 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VENNEY, SHALEEA F<br>5772 GARDEN GROVE BLVD<br>SPC 460<br>WESTMINSTER, CA 92683 | P-0045687 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VENT, DEREK S<br>7023 HIGHLAND CREEK DR<br>BRIDGEVILKE, PA 15017 | P-0010427 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VENTERS, AGLAIA M<br>1100 S. FOSTER DR.<br>APT. 63<br>BATON ROUGE, LA 70806 | P-0052903 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VENTERS, CHARMAINE L<br>1100 S FOSTER DR<br>APT 63<br>BATON ROUGE, LA 70806 | P-0043467 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VENTERS, CHARMAINE L<br>1100 S. FOSTER DR<br>APT 63<br>BATON ROUGE, LA 70806 | P-0050486 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VENTERS, TONIA M<br>13625 AMBASSADOR DR<br>GERMANTOWN, MD 20874 | P-0052897 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VENTO, LEE A<br>1359 LONG POND RD<br>ROCHESTER, NY 14626 | P-0050454 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VENTRELLO, FRANK<br>1340 MORNING OAKS DR<br>TAYLORSVILLE, UT 84123 | P-0004030 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VENTRESCA, MALIO E<br>501 HIGHLAND AVE<br>JENKINTOWN, PA 19046 | P-0020253 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VENTURA, GUILLERMO V<br>VENTURA, SAMIR V<br>2837 N RILEY ROAD<br>BUCKEYE, AZ 85396 | P-0040878 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VENTURA, LETIZIA P<br>PO BOX 893264<br>MILILANI, HI 96789 | P-0037075 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VENTURA, MARIA<br>13209 W AMELIA AVE<br>LITCHFIELD PARK, AZ 85340 | P-0011106 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VENTURA, MITCHELL J<br>13209 W. AMELIA AVE.<br>LITCHFIELD PARK, AZ 85340 | P-0030539 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VER DUGHT, PATRICIA L<br>VER DUGHT, DONALD L<br>27412 COUNTY ROAD 418<br>KAHOKA, MO 63445 | P-0050817 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VERA, JOELLE<br>C/O PETER SAUER<br>722 N. CLOVIS AVENUE<br>SUITE 270<br>CLOVIS, CA 93611 | 131 | 9/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VERA, RITA<br>2536 HAYMOND AVE<br>RIVER GROVE, IL 60171 | P-0008349 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VERA, RITA<br>2536 HAYMOND AVE<br>RIVER GROVE, IL 60171 | P-0040321 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VERA-FERRIN, ROSA E<br>9970 RAMBLEWOOD DRIVE<br>CORAL SPRINGS, FL 33071 | P-0019724 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VERA-FERRIN, ROSA ELIANA<br>9970 RAMBLEWOOD DRIVE<br>CORAL SPRINGS, FL 33071 | P-0006688 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VERBECK, GROGORY L<br>VERBECK, HOLLY E<br>10556 IRIS RD.<br>TRUCKEE, CA 96161 | P-0027106 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VERBRYCKE, FELICIA M<br>2471 WORTHINGTON ROAD<br>MAITLAND, FL 32751 | P-0002087 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VERCHUCK, LINDA J<br>7209 SUNWOOD WAY<br>CITRUS HEIGHTS, CA 95621 | P-0050120 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERDI, MARK<br>VERDI, GAYE<br>1140 E FT PIERCE DR N<br>UNIT 103<br>ST GEORGE, UT 84790 | P-0007320 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERDICK, ANDREA L<br>6634 JOSHUA STREET<br>OAK PARK, CA 91377 | P-0024163 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERDICK, ANDREA L<br>6634 JOSHUA STREET<br>OAK PARK, CA 91377 | P-0024168 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERDON, PAUL R<br>10544 STRATHMORE DR<br>LOS ANGELES, CA 90024 | P-0028668 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERDUGO, ERICA P<br>SANCHEZ, MIGUEL A<br>586 PULLMAN ST.<br>LOS ANGELES, CA 90042 | P-0048601 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERDUN, PERRY<br>11368 COUNTY ROAD 49<br>HEFLIN 36264 | P-0049333 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERDUZCO, ARTURO<br>197 TIMBERWOOD DR OAKDALE CA<br>OAKDALE | P-0030473 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERDUZCO, DANIEL<br>14709 PINE GLEN CIR.<br>LUTZ, FL 33559 | P-0039837 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERGA, MICHAEL P<br>181 LITTLE FALLS RD.<br>CEDAR GROVE, NJ 07009 | P-0016485 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERGA, MICHAEL P<br>181 LITTLE FALLS RD.<br>CEDAR GROVE, NJ 07009 | P-0016499 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERGNIAULT, CATHERINE<br>VERGNIAULT, FREDERIC<br>5078 EDGEWORTH ROAD<br>SAN DIEGO, CA 92109 | P-0029503 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERGONIS, CHRISTIAN G<br>5919 WOODLEY RD<br>MCLEAN, VA 22101 | P-0046425 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERHAGUE, JOSHUA P<br>5085 RESERVOIR RD.<br>GENESEO, NY 14454 | P-0021130 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERHOEF, BARBARA<br>801 MIRAMAR AVE<br>SAN FRANCISCO, CA 94112 | P-0046717 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERHOEF, JANET<br>6420 HASTINGS CT.<br>MORROW, OH 45152 | P-0041113 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERHOFF, VICKIE L<br>6317 MAUI DR.<br>BRADENTON, FL 34207 | P-0050068 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VERITY, JENNA<br>179 TANGLEWOOD DRAW<br>PRINCETON, TX 75407 | 729 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VERITY, JENNA M<br>179 TANGLEWOOD DRAW<br>PRINCETON, TX 75407 | P-0006406 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERITY, JOHN<br>179 TANGLEWOOD DRAW<br>PRINCETON, TX 75407 | 724 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VERKUILEN, MICHAEL J<br>350 WOODVIEW CIRCLE<br>APT. B<br>ELGIN, IL 60120 | P-0005862 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERMA, ASHISH K<br>17342 DE GROOT PLACE<br>CERRITOS, CA 90703 | P-0020012 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERMEIRE, DARLENE L<br>5900 WALNUT STREET<br>TEMPLE HILLS, MD 20748 | P-0006656 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERNA, JESSICA J<br>377 UNION STREET<br>LEOMINSTER, MA 01453 | P-0049425 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERNA, MARIE J<br>VERNA, JESSICA J<br>377 UNION STREET<br>LEOMINSTER, MA 01453 | P-0049439 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERNER, ALEXANDER<br>2037 CASTRO ST.<br>SAN FRANCISCO, CA 94131 | 1590 | 11/7/2017 | TK Holdings Inc. | $50,000.00 | | | | | $50,000.00 |
| VERNER, TIMOTHY<br>2504 ASHLAND TRACE<br>CONYERS, GA 30094 | P-0025960 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERNON LEE CAROTHERS, AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF AARON LEE CAROTHERS, DECEASED<br>LANGDON & EMISON, LLC<br>PO BOX 220<br>911 MAIN STREET<br>LEXINGTON, MO 64067 | 5122 | 5/26/2020 | TK Holdings Inc. | $15,000,000.00 | | | | | $15,000,000.00 |
| VERNON LEE CAROTHERS, AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF AARON LEE CAROTHERS, DECEASED.<br>LANGDON & EMISON, LLC<br>911 MAIN STREET<br>P.O. BOX 220<br>LEXINGTON, MO 64067 | 5118 | 1/15/2020 | TK Holdings Inc. | $15,000,000.00 | | | | | $15,000,000.00 |
| VERNON LEE CAROTHERS, SPECIAL ADMINISTRATOR OF THE ESTATE OF AARON LEE CAROTHERS, DECEASED<br>LANGDON & EMISON, LLC<br>P.O BOX 220<br>911 MAIN STREET<br>LEXINGTON, MO 64067 | 5121 | 5/26/2020 | TK Holdings Inc. | $15,000,000.00 | | | | | $15,000,000.00 |
| VERNON, BLOSSOM<br>97 NORTH FULTON STREET<br>BLOOMFIELD, NJ 07003 | 2359 | 11/12/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| VERNON, ELLIS<br>4960 DARLINGTON DRIVE<br>ZANESVILLE, OH 43701 | P-0022489 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VERNON-GOLDMAN, NICOLE M<br>903 PROVIDENCE PL<br>APT 307<br>PROVIDENCE, RI 02903 | P-0044733 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERRET, BRAD M<br>VERRET, MICHELLE M<br>510 BLAKEFIELD DRIVE<br>SCHRIEVER, LA 70395 | P-0053451 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERRIEST, ERIK I<br>928 SAINT CHARLES AVE<br>ATLANTA, GA 30306 | P-0057226 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERSAFAB CORP<br>DEBRA WILSON<br>15919 BROADWAY<br>GARDENA, CA 90248 | 450 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VERSANNE, MICHLINE<br>870 NW 175 ST<br>MIAMI_GARDENS, FL 33169 | P-0006007 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERSCHELL, MARK S<br>1312 MANU ALOHA STREET<br>KAILUA, HI 96734 | P-0022261 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERSCHURE, THOMAS D<br>2699 TWIN EAGLES DR<br>TRAVERSE CITY, MI 49686 | P-0042867 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERSCHURE, THOMAS D<br>2699 TWIN EAGLES DR.<br>TRAVERSE CITY, MI 49686 | P-0042862 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERVER, WILLIAM<br>1200 N JUNE STREET APT. 404<br>LOS ANGELES, CA 90038 | P-0039056 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERVER, WILLIAM<br>1200 N JUNE STREET APT. 404<br>LOS ANGELES, CA 90038 | P-0039057 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERVER, WILLIAM E<br>1200 N JUNE STREET APT. 404<br>LOS ANGELES, CA 90038 | P-0039058 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERVIL, SAINT LUC<br>80 DIXON STREET<br>BRIDGEPORT, CT 06604 | P-0013144 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VESCERA, SUSAN<br>1 PHEASANT RUN ROAD<br>NEW HOPE, PA 18938 | P-0046228 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VESCERA, SUSAN<br>1 PHEASANT RUN ROAD<br>NEW HOPE, PA 18938 | 4688 | 1/13/2018 | TK Holdings Inc. | $22,000.00 | $0.00 | $0.00 | | | $22,000.00 |
| VESEI, ERZSEBET S<br>15077 STILLBROOKE DRIVE<br>STRONGSVILLE, OH 44136 | P-0011708 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VESER, GERDGENE<br>C/O PETER PRIETO<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043615 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| VESER, GERDGENE K<br>VESER, TEDDY K<br>11106 BRUSSELS BOY LN.<br>RIVERVIEW FL 33578 | P-0045872 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VESSELS, DAVID<br>2045 WOODWARD AVE<br>PITTSBURGH, PA 15226 | 1324 | 10/31/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| VESSEY, DENICE S<br>29686 - 130TH WAY SE<br>AUBURN, WA 98092-3225 | P-0037670 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEST, DANIEL J<br>310 N 4TH ST<br>MIAMISBURG, OH 45342 | P-0001945 | 10/22/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| VEST, DANIEL J<br>310 N 4TH ST<br>MIAMISBURG, OH 45342 | P-0002595 | 10/23/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| VEST, DANIEL J<br>310 N 4TH ST<br>MIAMISBURG, OH 45342 | P-0002606 | 10/23/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| VESTER, JOHN W<br>2 REBEL ROAD<br>WESTPORT, CT 06880 | P-0034490 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VESURAI, SAMERPARK<br>192 DARYA CT<br>MOUNTAIN VIEW, CA 94043 | P-0030153 | 11/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| VETOICH, MALLORY R<br>729 HENDERSON RD<br>HOWELL, MI 48855 | P-0017029 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VETRO, GIA<br>P.O. BOX 1706<br>99 NEW STREET<br>PINE BUSH, NY 12566 | P-0041543 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEVE, VICTOR<br>PO BOX 47<br>CAMBRIDGE, VT 05444 | P-0030012 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VHORA, ABDUL-AZIZ N<br>VHORA, SAMINA A<br>2 EAST 150TH ST.<br>HARVEY, IL 60426 | P-0033695 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIANDS, JANET C<br>VIANDS, JANET<br>20963 TIMBER RIDGE TERR #103<br>ASHBURN, VA 20147 | P-0040173 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIANZON, JOSEPHINE M<br>2201 NATALIE PLACE<br>OXNARD, CA 93030 | P-0046548 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIAU, CHRISTOPHER<br>555 MARIA DR<br>PETALUMA, CA 94954 | P-0011222 | 10/31/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| VIBERT, KENNY<br>10153 1/2 RIVERSIDE DR. #439<br>TOLUCA LAKE, CA 91602 | P-0047126 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VICARI, DONALD C<br>VICARI, JUDITH A<br>7326 COLORADO AVE.<br>HAMMOND, IN 46323 | P-0053360 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VICCOS SUPPLY<br>JOSE VICTOR GONZALEZ<br>2952 PATZCUARO DRIVE<br>EAGLE PASS, TX 78852 | 431 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VICE, ALDO M<br>926 N.BROADWAY<br>BALTIMORE, MD 21205 | P-0027097 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VICE, COLLIN<br>24 ASIA CIRCLE<br>BRIDGEPORT, CT 06610-1262 | P-0010099 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VICE, JUDY<br>PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043563 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| VICHOSKY, KAREN E<br>576 MAIN STREET<br>CEDARVILLE, NJ 08311 | P-0009622 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VICHOSKY, KAREN E<br>576 MAIN STREET<br>CEDARVILLE, NJ 08311 | P-0009722 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VICIDOMINA, FRANCIS<br>2608 SELLS STREET<br>METAIRIE, LA 70003 | P-0013078 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VICK, CHERYL A<br>734 DEPERE ST<br>MENASHA, WI 54952 | P-0013725 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VICK, DAVID W<br>1100 HAYWOOD VALLEY ROAD<br>ARMUCHEE, GA 30105 | P-0040676 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VICK, DAVID W<br>1100 HAYWOOD VALLEY ROAD<br>ARMUCHEE, GA 30105 | P-0040679 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VICKERS, CYNTHIA J<br>100 ROCK CREEK TRAIL<br>FAYETTEVILLE, GA 30214 | P-0034324 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VICKERS, JACK W<br>VICKERS, COLLETTE K<br>8420 W. AUDREY LN.<br>PEORIA, AZ 85382 | P-0008058 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VICKERS, MARY S<br>11202 HUNTING HORN LANE<br>RESTON, VA 20191 | P-0037126 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VICKERS, SUSAN E<br>29913 WINCHESTER CT<br>SALISBURY, MD 21804 | P-0041350 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VICKERY, CRYSTAL C<br>PO BOX 564<br>MOUNTAINAIR, NM 87036 | P-0035498 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VICKERY, SARAH P<br>112 DILLARD ST<br>CARRBORO, NC 27510 | P-0003987 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VICKREY, DONALD<br>10318 E LAMBERT DR<br>SUN LAKES, AZ 85248 | 690 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VICTOR, WASNARD<br>50 PRESIDENTIAL PLZ<br>APT 601<br>SYRACUSE, NY 13202 | P-0044309 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VICTORIAN, MELODY<br>2950 NORTH LOOP WEST<br>SUITE 570<br>HOUSTON, TX 77092 | 5114 | 10/30/2019 | TK Holdings Inc. | $1,021,109.70 | | | | | $1,021,109.70 |
| VICTORIO, NIA A<br>2731 GOLDEN AVE.<br>LONG BEACH, CA 90806 | P-0015961 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VICTORIO, TOMASITO<br>3 ROBIN RUN DR<br>SPRING, TX 77381 | P-0020333 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VICTORY, DREW E<br>78 LEIGHTON RD<br>POWNAL, ME 04069 | P-0004871 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VICTORY, KRISTEN<br>1282 VIA PORTOFINO<br>NAPLES, FL 34108 | P-0000995 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIDAL, BRANDON R<br>5389 COCHRAN ST. APT 2<br>SIMI VALLEY, CA 93063 | P-0019363 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIDAL, MARY E<br>VIDAL, JOSEPH R<br>136 S. VAN DIEN AVE<br>RIDGEWOOD, NJ 07450 | P-0030510 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIDAL, MARY E<br>VIDAL, JOSEPH R<br>136 S. VAN DIEN AVE.<br>RIDGEWOOD, NJ 07450 | P-0030500 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIDAL-ROQUE, YIMIAN R<br>13821 SW 109TH STREET<br>MIAMI, FL 33186 | P-0027602 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIDAS, ALEXANDROS A<br>VIDAS, TONYA L<br>14451 BREAKWATER WAY<br>WINTER GARDEN, FL 34787 | P-0012673 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIDHANI, KHADIJEH<br>1 E SCOTT ST APT 1909<br>CHICAGO, IL 60610 | P-0015764 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIDRINE, DENNIS M<br>6582 ESPLANADE AVE.<br>BATON ROUGE, LA 70806 | P-0053259 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIDRINE, KEVIN P<br>20339 GRAND CRUS AVE<br>BATON ROUGE, LA 70817 | P-0033043 | 11/28/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| VIEGELMANN, RALPH E<br>10173 N SUNCOAST BLVD<br>LOT 51<br>CRYSTAL RIVER, FL 34428 | P-0054046 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIEIRA, JOSEPH R<br>52 WHITE STREET<br>TAUNTON | P-0055852 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIERA, OLGA L<br>723 49 STREET<br>WEST PALM BEACH, FL 33407 | 4349 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VIERNES, VERNA AIRA A<br>111 S GIBSON RD APT 1103<br>HENDERSON, NV 89012 | P-0011175 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VIERRA, ROGER<br>152 UNION STREET<br>HANOVER, MA 02339-1586 | P-0006252 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIERRA, WILLIAM STEVEN<br>P.O. BOX 27<br>DEPOE BAY, OR 97341 | 2614 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VIERS, KEITH<br>9833 LOVERS GAP RD.<br>HAYSI<br>, VA 24256 | P-0035968 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIGGIANI, MARC D<br>NO ADDRESS PROVIDED | P-0049817 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIGIL, JOHN F<br>VIGIL, MARY D<br>6050 MOONRISE VISTA<br>LAS CRUCES, NM 88012-7222 | P-0005476 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIGIL, YVONNE J<br>11660 W AUBURN AVENUE<br>LAKEWOOD, CO 80228 | P-0010755 | 10/31/2017 | TK Holdings Inc., et al. | $405.75 | | | | | $405.75 |
| VIGLIOTTI, RICHARD M<br>53 GENERAL STANTON LN<br>CHARLESTOWN, RI 02813 | P-0007469 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIGNERA, ANDREA I<br>SCHMIDT, PAUL J<br>767 ROCKAWAY BEACH AVE<br>PACIFICA, CA 94044 | P-0051803 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIGO, BRENDA<br>3625 E LA JARA STREET<br>LONG BEACH, CA 90805 | P-0036030 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIJAYARAMACHANDR, KARTHIKEYAN<br>BALASUBRAMANIAN, VAISHNAVI<br>3707 LAKE ONTARIO DR<br>FREMONT, CA 94555 | P-0016975 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIK, SONJA M<br>1286 BRICKLEY RD<br>EUGENE, OR 97401 | P-0048033 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILBERG, THOMAS R<br>VILBERG, JEANNE A<br>5109 MANDRAKE LANE<br>LAS VEGAS, NV 89130 | P-0019830 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILENSKY, IAN M<br>71 CHESTNUT TER<br>BUFFALO GROVE, IL 60089 | P-0025345 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILES, PETER C<br>2329 S TOLEDO AVE<br>TULSA, OK 74114 | P-0040992 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILK, ANGELA<br>924 HIGHLAND AVE<br>FT. WRIGHT, KY 41011 | P-0054663 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILK, IGOR<br>113 ALLENTOWN CT<br>VERNON HILLS, IL 60061 | P-0005180 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILK, IGOR<br>113 ALLENTOWN CT<br>VERNON HILLS, IL 60061 | P-0005186 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VILLA, CESAR<br>3114 N ALTA ST<br>MELROSE PARK, IL 60164 | P-0047917 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLA, EDNA<br>1346 WINONA AVE<br>AURORA, IL 60506 | P-0025896 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLA, ESPERANZA<br>11025 KADOTA AVENUE<br>POMONA, CA 91766 | P-0014459 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLA, JOSE<br>61A CHESTNUT STREET | P-0035406 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLA, LAINIE L<br>101 PLATEAU<br>ALISO VIEJO CA | P-0046112 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLA, LORENA<br>3290 W ASHLAN AVENUE<br>APT 152<br>FRESNO, CA 93722 | 1258 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VILLA, ROGER J<br>15 HIGHWOOD RD.<br>CANTON, CT 06019 | P-0011869 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLA, SERENA G<br>VILLA, VICTOR M<br>300 I.O.O.F AVENUE<br>GILROY, CA 95020 | P-0051156 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLAGE OF SOUTH ELGIN<br>MEGAN GOLDEN<br>10 N. WATER STREET<br>SOUTH ELGIN, IL 60177 | P-0020138 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLALOBOS, ANNETTE<br>VILLALOBOS, JOEY<br>2755 ARROW HWY, SPACE 54<br>LA VERNE, CA 91750 | P-0015785 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLALOBOS, ANNETTE<br>2755 ARROW HWY, SPACE 54<br>LA VERNE, CA 91750 | P-0015798 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLALOBOS, MAINOR<br>23 IVY HILL RD.<br>MAHOPAC, NY 10541 | P-0057194 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLALON, JAMIE R<br>THIEROFF, BENJAMIN R<br>1187 CAMP RIDGE LN<br>MIDDLEBURG, FL 32068 | P-0056641 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLALOVOS, MELISSA A<br>32161 SENECA ST<br>HAYWARD, CA 94544 | P-0014876 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLAMAN, DANIELA<br>765 S. WEST AVENUE<br>VINELAND, NJ 08360 | P-0041528 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLANO, MELISA<br>20 FURMAN AVENUE<br>SAYREVILLE, NJ 08872 | P-0007291 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLANO, MELISA<br>20 FURMAN AVENUE<br>SAYREVILLE, NJ 08872 | P-0007295 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VILLANUEVA, ANIBAL<br>722 HAWK LANE<br>KISSIMMEE<br>, FL 34759 | P-0001145 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLANUEVA, CARLOS<br>CARLOS VILLANUEVA<br>10424 SOLO ST<br>NORWALK, CA 90650 | P-0018934 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLANUEVA, JODY A<br>CARCAMO, SERGIO H<br>1380DORNER DRIVE<br>MONTEREY PARK, CA 91754 | P-0024039 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLANUEVA, MARY ANN<br>95 OVERLOOK ROAD<br>UPPER MONTCLAIR, NJ 07043 | P-0049354 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLANUEVA, PETER<br>1531 PACIFIC AVE<br>SAN LEANDRO, CA 94577 | P-0012483 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLANUEVA, RONALD V<br>VILLANUEVA, MARY ANN M<br>2564 RUDDER WAY<br>OCEANSIDE, CA 92054 | P-0048230 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLANUEVA, RONALD V<br>VILLANUEVA, MARY ANN M<br>2564 RUDDER WAY<br>OCEANSIDE, CA 92054 | P-0048249 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLANUEVA, SCARLETT M<br>7050 WEST PALMETTO PARK ROAD<br>15-165<br>BOCA RATON, FL 33433 | P-0041498 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLANUEVA-HARPE, RAUL<br>PO BOX 118<br>MAYAGUEZ, PR 00681-0118 | P-0057094 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLAR, JOSE M<br>515 GONDOLIERE AV.<br>CORAL GABLES, FL 33143 | P-0009326 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLARAN, ANDRES F<br>6119 SAVANNAH WAY<br>LAKE WORTH, FL 33463 | P-0031662 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLARANDA, RUTH<br>PO BOX 936<br>TEMECULA, CA 92593 | P-0052544 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLARI, JOHNNY E<br>VILLARI, DONNA M<br>15 TEAK CT<br>CHERRY HILL, NJ 08003 | P-0048720 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLARI, JOHNNY E<br>15 TEAK CT<br>CHERRY HILL, NJ 08003 | P-0048700 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLARINO, ALBERT W<br>5315 GOSFORD ST.<br>NORTH LAS VEGAS, NV 89031 | P-0046536 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLARREAL II, JIMMY<br>947 FRUITVALE DR.<br>HOUSTON, TX 77038 | P-0012122 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VILLARREAL, DAVID R P O BOX 270961 CORPUS CHRISTI, TX 78427 | P-0039487 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLARREAL, JOE G 13510 KLAMATH FALLS DRIVE HOUSTON, TX 77041 | P-0012849 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLARREAL, JR, RAUL VILLARREAL, LISA M 15617 W CORTEZ ST SURPRISE, AZ 85379 | P-0024026 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLARREAL, LUIS 3927 RANDOLPH AVENUE LOS ANGELES, CA 90032 | P-0040232 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLARREAL, SHARON 17060 HIGH PINE WAY CASTRO VALLEY, CA 94546 | P-0022676 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLARROEL, SHANNON P.O. BOX 891671 TEMECULA, CA 92589 | P-0043369 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLARRUBIA, DONALD J 1049 SENA DRIVE METAIRIE, LA 70005 | P-0011549 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLEDA, SUSAN 1450 E 21ST STREET LOS ANGELES, CA 90011 | P-0051112 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLEGAS, APRIL M 5310 160TH AVE E SUMNER, WA 98390 | P-0020209 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLEGAS, CLIFTON 3323 TAVERN OAKS STREET SAN ANTONIO, TX 78247 | 3352 | 11/26/2017 | TK Holdings Inc. | $100,000.00 | | | | | $100,000.00 |
| VILLEGAS, JAYNE C 4910 LANDON LN BAYTOWN, TX 77523 | P-0040070 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILL'NEUVE, CORY J 9D BROCK LANE HACKETTSTOWN, NJ 07840 | P-0019742 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILORIA, EDWARD 21893 BAHAMAS MISSION VIEJO, CA 92692 | P-0033711 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILT, LAURA L 12723 SAMUEL DR. MANTUA, OH 44255 | P-0030348 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILT, LAURA L 12723 SAMUEL DR. MANTUA, OH 44255 | P-0030351 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VINCENT, CRYSTAL E 3342 NORTCREST RD APT. D ATLANTA, GA 30340 | P-0008879 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VINCENT, GARY L VINCENT, LEAH B 9456 SUNNY CREEK LANE ST. LOUIS, MO 63127-1637 | P-0037187 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VINCENT, GARY L<br>VINCENT, MARY L<br>9456 SUNNY CREEK LANE<br>ST. LOUIS, MO 63127-1637 | P-0037299 | 12/7/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| VINCENT, JASON P<br>3031 N HAMILTON AVENUE<br>CHICAGO, IL 60618 | P-0017765 | 11/6/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| VINCENT, JOSHUAH M<br>636 BERTUCCI ST<br>MARRERO, LA 70072 | P-0012094 | 11/1/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| VINCENT, RONALD L<br>2445 RUSSELL STREET<br>BERKELEY, CA 94705 | P-0024963 | 11/14/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| VINCENT, RUSSELL<br>4344 MANCHESTER COURT<br>SANTA MARIA, CA 93455 | P-0029447 | 11/20/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| VINCENT, WILLIAM<br>108 PEACEABLE STREET<br>RIDGEFIELD, CT 06877 | P-0010431 | 10/31/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| VINCENT, WILLIAM H<br>16469 W ELLSWORTH DR<br>GOLDEN, CO 80401 | P-0005840 | 10/26/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| VINCENT, WILLIAM P<br>238 EAST AVE<br>BATTLE CREEK, MI 49017 | P-0036864 | 12/7/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| VINCI, CAMILLE<br>220 E GARDEN ST<br>ROME, NY 13440 | P-0015185 | 11/4/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| VINCIGUERRA, ROBERT<br>49 CARTERET STREET<br>STATEN ISLAND, NY 10307 | P-0017721 | 11/6/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| VINCK, LUIS A<br>VINCK, ELLEN M<br>29240 PASEO CARMONA<br>SAN JUAN CAPO, CA 92675 | P-0025408 | 11/14/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| VINDAS QUESADA, ALBERTO J<br>427 E ERIE DR<br>TEMPE, AZ 85282 | P-0034155 | 11/30/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| VINE, DAVID A<br>12980 N VALLEJO CIRCLE<br>WESTMINSTER, CO 80234 | P-0010193 | 10/30/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| VINE, MONIKA B<br>315 SUNRISE DRIVE, APT. 1<br>GREENEVILLE, TN 37743 | P-0043535 | 12/21/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| VINER, LESLIE J<br>46937 OAK HILL DR.<br>LACRESCENT, MN 55947 | P-0027415 | 11/17/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| VINES, JANICE M<br>VINES, DEBRA A<br>107 MORRIS AVENUE<br>CLANTON, AL 35045 | P-0020785 | 11/9/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| VINES, JANICE M<br>107 MORRIS AVENUE<br>CLANTON, AL 35045 | P-0020793 | 11/9/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| VINES, JESSICA F<br>6860 TYLER CHASE DRIVE<br>MCCALLA, AL 35111 | P-0012175 | 11/1/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VINING, GARY O<br>VINING, JANICE H<br>545 SANFORD CREEK LANE<br>LAWRENCEVILLE, GA 30045 | P-0032828 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VINOGRADSKY, ARTHUR<br>50B IOZIA TER<br>ELMWOOD PARK, NJ 07407 | P-0006077 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VINSON, JAMEIKA<br>3920 BETHANY WOODS CT<br>SNELLVILLE, GA 30039 | P-0049826 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VINSON, KATHLEEN B<br>1929 CRISANTO AVE<br>APT 431<br>MOUNTAIN VIEW, CA 94040 | P-0030079 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VINSON, ROVECKA A<br>VINSSON, ERNEST L<br>3018 NW HIDDEN LAKE DR.<br>WALDPORT, OR 97394 | P-0053736 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VINT, SANDAR K<br>3650 SAN REMO DRIVE<br>GRAND PRAIRIE, TX 75052 | P-0050872 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIOLA, ROBIN<br>120 ACKLINS CIR<br>APT 304<br>DAYTONA BEACH, FL 32119 | 1166 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VIOLANTE, RONALD G<br>2620 PICO ST<br>LAKE MILTON, OH 44429-9624 | P-0053818 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIOLETTE, RICHARD G<br>11288 RIDERMARK ROW<br>COLUMBIA, MD 21044 | P-0023125 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIPOND, ELDON DEAN<br>352 HEMPHILL WAY<br>ROSEVILLE, CA 95678 | 1845 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VIRAMONTES, RONALD R<br>5130 BOXCUT LN<br>HOPE MILLS, NC 28348 | P-0000989 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIRDEE, NIRMAL<br>26874 N 90TH AVE<br>PEORIA, AZ 85383-3797 | P-0045604 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIRDEN, FRANK S<br>5879 BROOKSTONE WALK NW<br>ACWORTH, GA 30101-8473 | P-0023782 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIRGIES, BERNICE<br>NO ADDRESS PROVIDED | P-0007007 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIRGIES, BERNICE<br>1650 ANDERSON MILL ROAD<br>APARTMENT 5306<br>AUSTELL, GA 30106 | 973 | 10/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| VIRGIL, VIRGINIA L<br>7902 GERBER ROAD PMB 312<br>SACRAMENTO, CA 95828 | P-0031203 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIRGILI, JULIE A<br>77 S. OGDEN STREET<br>APT. 309<br>DENVER, CO 80209 | P-0013848 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VIRGINIA ROCHELL OFFICE<br>196 JEFF RD. NW, APT. 906<br>HUNTSVILLE, AL 35806 | 2844 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VIRK, JASKAREN<br>8221 FAULKNER WAY<br>ELK GROVE, CA 95758 | P-0040077 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIRMANI, AALOK<br>110 ARTHUR AVE<br>CLARENDON HILLS, IL 60514 | P-0028376 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIRMANI, AALOK<br>110 ARTHUR AVE<br>CLARENDON HILLS, IL 60514 | P-0028377 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIROST, ROGER<br>329 RIO VISTA DR<br>CIBOLO, TX 78108 | P-0009497 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIROST, ROGER<br>329 RIO VISTA DR<br>CIBOLO, TX 78108 | P-0009504 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIRTS, LINDA S<br>5327 GOLDMINE ROAD<br>FREDERICK, MD 21703 | P-0019556 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIRTUE, JOHN A<br>NO ADDRESS PROVIDED | P-0014152 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIS RACING SPORTS INC. C/O CHUNG CHAN<br>20465 E. WALNUT DRIVE NORTH<br>CITY OF INDUSTRY, CA 91789 | 4248 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VISANI, SHERLYN K<br>VISANI, DONALDO H<br>2140 S FLORA CT<br>LAKEWOOD, CO 80228-5907 | P-0047849 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VISCARDI, CAROL R<br>59 EATONS NECK ROAD<br>NORTHPORT, NY 11768 | P-0004823 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VISCARDI, JAMES<br>59 EATONS NECK ROAD<br>NORTHPORT, NY 11768 | P-0004828 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VISCO, SCOTT J<br>923 WINDSOR-PERRINEVILLE RD<br>EAST WINDSOR 08520 | P-0009293 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VISCOMI, ANTHONY J<br>2519 RAINER RD<br>CHESTER SPRINGS, PA 19425 | P-0025611 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VISCONTI, JOSEPH M<br>9389 VALLEY RANCH AVE<br>LAS VEGAS, NV 89178 | P-0001929 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VISCUSO, STEVEN M<br>4120 60TH STREET<br>SACRAMENTO, CA 95820 | P-0021219 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VISHNYAKOVA, ZHANNA<br>SVINTSITSKI, OLEG<br>385 MOUNTAIN AVE<br>FRANKLIN LAKES, NJ 07417 | P-0008909 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VISHWA, SHARON<br>VISHWA, SALENDER<br>1531 YORK AVENUE<br>SAN MATEO, CA 94401 | P-0052050 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VISHWA, SHARON<br>VISHWA, SALENDER<br>1531 YORK AVENUE<br>SAN MATEO, CA 94401 | P-0052055 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VISLOCKY, ARLENE<br>17675 BONIELLO DRIVE<br>BOCA RATON, FL 33496-1501 | P-0004402 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VISNAGRA, MAHENDRA D<br>18707 HOLMES AVE<br>CERRITOS, CA 90703 | P-0040805 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VISNAGRA, MAHENDRAKUM D<br>18707 HOLMES AVE<br>CERRITOS, CA 90703 | P-0042076 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VISSER, ELIZABETH M<br>1744 GILSON STREET<br>FALLS CHURCH, VA 22043 | P-0040281 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VITA, DIANA<br>11003 ROMA ST<br>FAIRFAX, VA 22030 | P-0054644 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VITALE, DANIEL M<br>303 NE 66TH AVE<br>HILLSBORO, OR 97124 | P-0017377 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VITALE, DOMENICP<br>6 SKYEWOOD DRIVE<br>STONEHAM, MA 02180 | P-0007267 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VITALE, JON S<br>9461 CROFOOT RD<br>FOWLERVILLE, MI 48836 | P-0055351 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VITALE, PAUL W<br>VITALE, ETHEL D<br>2118 VISTA RIDGE DR<br>KERRVILLE, TX 78028 | P-0005755 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VITALE, VICTOR M<br>11485 SW MEDOWLARK CIR<br>STUART, FL 34997 | P-0001558 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VITE, JEAN<br>14717 SAN MARSALA COURT<br>TAMPA, FL 33626 | 4103 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VITEK, DONALD C<br>4456 WAIMEA COURT<br>SAN JOSE, CA 95118-1966 | P-0038299 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VITELA, MARIE R<br>10331 ZELZAH AVE APT 48<br>PORTER RANCH, CA 91326 | P-0031117 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VITHAL, JOSHNA<br>708 W. ACACIA AVE<br>EL SEGUNDO, CA 90245-2018 | 4443 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VITTA, JENNIFER A<br>2615 49TH AVENUE<br>VERO BEACH, FL 32966 | P-0043877 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIVALDI, ROSE<br>VIVALDI, ROBERT<br>327 APACHE LANE<br>BRICK, NJ 08724 | P-0006283 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VIVIANS, ALBERTA S<br>MITCHELL A. TOUPS, LTD.<br>P.O. BOX 350<br>BEAUMONT, TX 77704-0350 | P-0024725 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VIZCARRA, ROBERT R<br>817 EAST PALM DRIVE<br>GLENDORA, CA 91741 | P-0027015 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VIZCARRA, ROBERT R<br>817 EAST PALM DRIVE<br>GLENDORA, CA 91741 | P-0027035 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VIZCARRA, ROBERT R<br>817 EAST PALM DRIVE<br>GLENDORA, CA 91741 | P-0027099 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VIZIR, NATALIE<br>33931 CAPE COVE<br>DANA POINT, CA 92629 | P-0040385 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VL ELECTRONICS, INC.<br>125 N. SUNSET AVE<br>CITY OF INDUSTRY, CA 91744 | 24 | 7/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VLCEK, JOSEPH R<br>1104 JACKSON CABIN ROAD<br>KINGSTON SPRINGS, TN 37082 | P-0012036 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VO, ANH<br>668 KENNETH LN<br>NORCROSS, GA 30093 | 4063 | 12/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VO, JEANNINE<br>2136 QUINN AVENUE<br>SANTA CLARA, CA 95051 | P-0014529 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VOBELT, SHARON E<br>LIEVENSE, JAN<br>26 ANCIENT OAK CT. N.E.<br>MARIETTA, GA 30067 | P-0007564 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VOCHATZER, FRANK V<br>5205 NW 85TH STREET<br>KANSAS CITY, MO 64154-2741 | P-0008042 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VODA, DAVID<br>1602 S ANDEE DRIVE<br>PALM SPRINGS, CA 92264 | P-0020460 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VODDEN-THORNTON, EVE E<br>11009 PIONEER DR.<br>ANDERSON ISLAND, WA 98303 | P-0026371 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VODJANSKY, DIANA L<br>16511 ANNA EVE DRIVE<br>MILWAUKIE, OR 97267 | P-0020011 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VODJANSKY, FRANK E<br>16511 ANNA EVE DRIVE<br>MILWAUKIE, OR 97267 | P-0020019 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VOELKER-MORRIS, JULIE L<br>VOELKER-MORRIS, ROBERT J<br>435 E 34TH PLACE<br>EUGENE, OR 97405 | P-0057166 | 2/10/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VOESTALPINE ROTEC SUMMO CORP.<br>TIMOTHY E. GALLIGAN, PLLC<br>4041 NORTH SERVICE ROAD<br>BURLINGTON, ON L7L 4X6<br>CANADA | 2937 | 11/21/2017 | TK Holdings Inc. | $0.00 | | $0.00 | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VOESTALPINE ROTEC SUMMO CORP. TIMOTHY E. GALLIGAN, PLLC 4041 NORTH SERVICE ROAD BURLINGTON, ON L7L 4X6 CANADA | 5017 | 6/11/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| VOGAN, GARY E 13 CORN PONE LANE PALMYRA, VA 22963 | P-0009768 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOGEL, BETHANY 149 CRESTWOOD DR HOLLAND, MI 49424 | P-0015189 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOGEL, BETHANY N 149 CRESTWOOD DR HOLLAND, MI 49424 | P-0015076 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOGEL, DAVID 47 ASH STREET WESTWOOD, NJ 07675 | P-0043991 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOGEL, DIANA 12 KINGSTON ROAD MT SINAI, NY 11766 | P-0049881 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOGEL, KEVIN J 130 ANNES CT ATHENS, GA 30606 | P-0011238 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOGEL, LILLY J 350 WARREN ST, APT 512 JERSEY CITY, NJ 07302 | P-0040393 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOGEL, NATHAN J 54744 WINDINGBROOK DR MISHAWAKA, IN 46545 | P-0014434 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOGEL, NATHAN J 54744 WINDINGBROOK DR MISHAWAKA, IN 46545 | P-0024928 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOGEL, ROBERT 13035 N 68TH STREET SCOTTSDALE, AZ 85254 | P-0006696 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOGEL, TACARA 75 HARVEST PARK CT APT 245 CHICO, CA 95926 | P-0014772 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOGELSANG, SUSAN S 6320 WISCASSET ROAD BETHESDA, MD 20816 | P-0014681 | 11/3/2017 | TK Holdings Inc., et al. | $550.00 | | | | | $550.00 |
| VOGELZANG, CARISSA D 1479 ST HELENS LANE FERNDALE, WA 98248 | P-0023069 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOGES, MELANIE C 496 TOWER ROAD RIO, WI 53960 | 961 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VOGES, MELANIE C. 496 TOWER ROAD RIO, WI 53960 | 812 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VOGES, MELANIE C. 496 TOWER ROAD RIO, WI 53960 | 816 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VOGLER, CLIFFORD 2 CANAL ST. APT 6 FT PLAIN, NY 13339 | 2332 | 11/12/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VOGRIN, JOSEPH G<br>6324 WOODSON DR<br>MISSION, KS 66202 | P-0014941 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOGT, KENNETH L<br>500 W TECUMSEH DR<br>ELLETTSVILLE, IN 47429 | P-0002759 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOGT, ROBERT J<br>15215 MINX<br>MONROE, MI 48161 | P-0010884 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOHRA, SAIRA Z<br>1403 GARFIELD AVE.<br>PLEASANTVILLE, NJ 08232 | P-0031359 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOHS, JEFF T<br>194 RANDAL CIR NE<br>NORTH CANTON, OH 44720 | P-0006079 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOHSING, DONNA A<br>2094 WAYFARING DR.<br>REYNOLDSBURG, OH 43068 | P-0021488 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOIGT, RICHARD P<br>762 MCLAUGHLIN ST<br>RICHMOND, CA 94805-1455 | P-0030296 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOIGTS, JARED<br>3720 W 47TH PL<br>ROELAND PARK, KS 66205 | P-0014442 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOIGTS, JARED<br>3720 W 47TH PL<br>ROELAND PARK, KS 66205 | P-0014449 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOILES, CHRISTINA D<br>30795 PINYON DRIVE<br>SPANISH FORT, AL 36527 | P-0004469 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOJNIK, ROSEMARY<br>15558 LINDA AVE.<br>LOS GATOS, CA 95032 | P-0053792 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOJTIK, ERICA P<br>3407 KENTSHIRE CIRCLE<br>AURORA, IL 60504 | P-0034869 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOLDMAN, NIKOLAY<br>2047 HOLLAND AVE., APT.3C<br>BRONX, NY 10462 | P-0004503 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOLDMAN, NIKOLAY<br>2047 HOLLAND AVE., APT.3C<br>BRONX, NY 10462 | P-0022065 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOLKMAN, ERIC B<br>1648 N OGDEN DR<br>APT 15<br>LOS ANGELES, CA 90046 | P-0039387 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOLKSWAGEN DE MEXICO S.A. DE C.V.<br>DAVIS POLK & WARDWELL LLP<br>ATTN: TIMOTHY GRAULICH AND ARYEH FALK<br>450 LEXINGTON AVE<br>NEW YORK, NY 10017 | 3493 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $144,500,000.00 | | | $144,500,000.00 |
| VOLKSWAGEN DE MEXICO S.A. DE C.V.<br>DAVIS POLK & WARDWELL LLP<br>ATTN: TIMOTHY GRAULICH AND ARYEH FALK<br>450 LEXINGTON AVE<br>NEW YORK, NY 10017 | 3494 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $144,500,000.00 | | | $144,500,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VOLKSWAGEN DE MEXICO S.A. DE C.V. DAVIS POLK & WARDWELL LLP ATTN: TIMOTHY GRAULICH AND ARYEH FALK 450 LEXINGTON AVE NEW YORK, NY | 3504 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $354,600,000.00 | | | $354,600,000.00 |
| VOLKSWAGEN DE MEXICO S.A. DE C.V. DAVIS POLK & WARDWELL LLP ATTN: TIMOTHY GRAULICH AND ARYEH FALK 450 LEXINGTON AVE NEW YORK, NY 10017 | 3518 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $144,500,000.00 | | | $144,500,000.00 |
| VOLKSWAGEN DE MEXICO S.A. DE C.V. DAVIS POLK & WARDWELL LLP ATTN: TIMOTHY GRAULICH AND ARYEH FALK 450 LEXINGTON AVE NEW YORK, NY 10017 | 3629 | 11/27/2017 | TK Holdings Inc. | | | $144,500,000.00 | | | $144,500,000.00 |
| VOLKSWAGEN GROUP OF AMERICA CHATTANOOGA OPERATIONS, LLC DAVIS POLK & WARDWELL LLP ATTN: TIMOTHY GRAULICH AND ARYEH FALK 450 LEXINGTON AVE NEW YORK, NY 10017 | 3502 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $354,600,000.00 | | | $354,600,000.00 |
| VOLKSWAGEN GROUP OF AMERICA CHATTANOOGA OPERATIONS, LLC DAVIS POLK & WARDWELL LLP ATTN: TIMOTHY GRAULICH AND ARYEH FALK 450 LEXINGTON AVE NEW YORK, NY 10017 | 3585 | 11/27/2017 | TK Holdings Inc. | | | $354,600,000.00 | | | $354,600,000.00 |
| VOLKSWAGEN GROUP OF AMERICA CHATTANOOGA OPERATIONS, LLC DAVIS POLK & WARDWELL LLP ATTN: TIMOTHY GRAULICH AND ARYEH FALK 450 LEXINGTON AVE NEW YORK, NY 10017 | 3613 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $354,600,000.00 | | | $354,600,000.00 |
| VOLKSWAGEN GROUP OF AMERICA CHATTANOOGA OPERATIONS, LLC DAVIS POLK & WARDWELL LLP ATTN: TIMOTHY GRAULICH AND ARYEH FALK 450 LEXINGTON AVE. NEW YORK, NY 10017 | 3630 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $354,600,000.00 | | | $354,600,000.00 |
| VOLKSWAGEN GROUP OF AMERICA, INC. DAVIS POLK & WARDWELL ATTN: TIMOTHY GRAULICH AND ARYEH FALK 450 LEXINGTON AVE NEW YORK, NY | 3484 | 11/27/2017 | TK Holdings Inc. | | | $354,600,000.00 | | | $354,600,000.00 |
| VOLKSWAGEN GROUP OF AMERICA, INC. DAVIS POLK & WARDWELL LLP ATTN: TIMOTHY GRAULICH AND ARYEH FALK 450 LEXINGTON AVE NEW YORK, NY 10017 | 3486 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $354,600,000.00 | | | $354,600,000.00 |
| VOLKSWAGEN GROUP OF AMERICA, INC. DAVIS POLK & WARDWELL LLP ATTN: TIMOTHY GRAULICH AND ARYEH FALK 450 LEXINGTON AVE NEW YORK, NY 10017 | 3528 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $354,600,000.00 | | | $354,600,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VOLKSWAGEN GROUP OF AMERICA, INC. DAVIS POLK & WARDWELL LLP ATTN: TIMOTHY GRAULICH AND ARYEH FALK 450 LEXINGTON AVE NEW YORK, NY | 3727 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $354,600,000.00 | | | $354,600,000.00 |
| VOLKSWAGEN NORTH SCOTTSDALE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0049057 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOLKSWAGEN NORTH SCOTTSDALE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056751 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOLKSWAGEN SOUTH COAST DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047946 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOLKSWAGEN SOUTH COAST DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056882 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOLLMANN (SACHSEN) GMBH & CO.KG ELTERLEINER STRASSE 4 SCHEIBENBERG 09481 GERMANY | 119 | 9/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VOLLMANN (SACHSEN) GMBH & CO.KG ELTERLEINER STRASSE 4 SCHEIBENBERG 09481 GERMANY | 3092 | 11/22/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| VOLLUZ, KYLE VOLLUZ, CHITHRA 6514 STEFANI DRIVE DALLAS, TX 75225 | P-0025332 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOLLUZ, KYLE VOLLUZ, CHITHRA 6514 STEFANI DRIVE DALLAS, TX 75225 | P-0025130 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOLPE, DAVID 3002 MILTON CT LAREDO, TX 78041 | P-0038458 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOLPE, DORA VOLPE, ELIO 57 BLANCHARD STREET ANDOVER, MA 01810 | P-0046187 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOLPE, LEONARD M 745 PORTA ROSA CIRCLE ST AUGUSTINE, FL 32092 | P-0016154 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOLPE, NIDIA 3002 MILTON CT. LAREDO, TX 78041 | P-0007390 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOLUNTEER PAWN & LOAN 1100 MADISON STREET SHELBYVILLE, TN 37160-3624 | P-0036463 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VOLVO GROUP NORTH AMERICA LLC BAKER HOSTETLER LLP KEY TOWER MR. ERIC GOODMAN 127 PUBLIC SQUARE, SUITE 2000 CLEVELAND, OH 44114 | 3497 | 11/27/2017 | TK Holdings Inc. | | | $10,108,665.61 | | | $10,108,665.61 |
| VOLYNETS, LEONID 535 NEPTUNE AVENUE APARTMENT 20C BROOKLYN, NY 11224 | P-0039542 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOLZ, DAVID VOLZ, JANETTE 140 MILEHAM DR ORLANDO, FL 32835 | P-0002679 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOMACKA, GLEN 1340 MONTANA DRIVE CONCORD, CA 94521 | P-0040565 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VON BONIN, SIEGFRIED Q 11 FOSTER LANE WESTHAMPTON BEAC, NY 11978 | P-0018886 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VON BRUNS, SHARON L CONOLLY, BARRY H 380 CAMBRIDGE RD WESTFORD, VT 05494-9648 | P-0005004 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VON EDEN, ELRIC 1024 W CATALPA AVE APT 209 CHICAGO, IL 60640 | P-0035282 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VON KAENEL, NICOLE L 7211 SUGAR CREEK CIRCLE LINCOLN, NE 68516 | P-0011027 | 10/31/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| VON LANGEN, PETER J 724 HIGHLAND DRIVE LOS OSOS, CA 93402-3804 | P-0029309 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VON MOLTKE, H KURT 329 WARWICK ROAD KENILWORTH, IL 60043 | P-0018570 | 11/7/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| VON MOLTKE, KURT 329 WARWICK ROAD KENILWORTH, IL 60043 | P-0018580 | 11/7/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| VON OEYEN, SARAH C 889 BRIDGE PARK DRIVE TROY, MI 48098 | P-0049560 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VON ROSK, LAURA 128 BURGEY ROAD SCHROON LAKE, NY 12870 | P-0028143 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VON SEDERHOLM, LESLIE A VON SEDERHOLM, CAROL A 1353 CAMINITO CAPISTRANO UNIT 3 CHULA VISTA, CA 91913 | P-0053948 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VON ZEHLE, JR, WILLIAM L VON ZEHLE, EMMA M 108 SOUNDVIEW ROAD RIDGEFIELD, CT 06877 | P-0008695 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VONA, JOSEPH P<br>FORD CREDIT<br>9211 CAMDEN LAKE WAY<br>ELK GROVE, CA 95624 | P-0015951 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VONCANON, PATRICIA M<br>2824 SPRING COURT ROAD<br>KINSTON, NC 28504 | P-0053843 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VONDRAK, CARLA J<br>921 HOLLY ST<br>BULLHEAD CITY, AZ 86442 | P-0000416 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VONEYE, RHONDA<br>NO ADDRESS PROVIDED | P-0013156 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VONG, SENH C<br>ESPIRITU, IRINA F<br>6519 SUNNYFIELD WAY<br>SACRAMENTO, CA 95823 | P-0028650 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VONGMANY, SENGSOURIYA<br>4910 ROSE AVE<br>ORLANDO, FL 32808 | P-0000084 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VONGRAF, KRISTINA<br>225 CEDAR ST<br>STE 1805<br>SEATTLE, WA 98121 | P-0023518 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VONGSAVATH, KIM<br>5226 S 4950 W<br>HOOPER, UT 84315 | P-0002798 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VONHADEDN, ROBIN T<br>9029 E. MISSISSIPPI AVE.<br>APT B-301<br>DENVER, CO 80247 | P-0033936 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VONIER, TONY M<br>VONIER, NANCY M<br>5280 E. 14TH ST<br>JOPLIN, MO 64801 | P-0021458 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VONLUDWICK, SUSAN R<br>604 BRENTWOOD RD<br>LINTHICUM, MD 21090 | P-0029894 | 11/21/2017 | TK Holdings Inc., et al. | $500.96 | | | | | $500.96 |
| VONREICHBAUER, WILLIAM H<br>1285 CLIFDEN GREENE<br>CHARLOTTESVILLE, VA 22901-3170 | P-0006820 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VONSAVAGE, AMY E<br>7101 BOYSENBERRY LANE<br>PLANO, TX 75074 | P-0004729 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VONTESMAR, DAVID S<br>915 HAL MCLAIN ROAD<br>MANVEL, TX 77578 | P-0006461 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VORASAKDANONT, VORADA<br>5536 LAS VIRGENES RD UNIT 129<br>CALABASAS, CA 91302 | P-0017166 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VORBACH, GREGORY E<br>400 N SURF RD<br>APT 905<br>HOLLYWOOD, FL 33019 | P-0049506 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VORBACH, NANCY L<br>400 N SURF RD<br>APT 905<br>HOLLYWOOD, FL 33019 | P-0049489 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VORDERKUNZ, ROBIN D<br>VORDERKUNZ, MICHAEL G<br>205 W. MOONLIGHT DR.<br>ROBINSON, TX 76706 | P-0050964 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VORNEHM, DAVID B<br>3271 HIGHPOINT COURT<br>GREENWOOD, IN 46143 | P-0003661 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VORONIN, NIKOLAY A<br>3522 SE 72ND AVE<br>PORTLAND, OR 97206 | P-0047861 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VORONIN, NIKOLAY A<br>3522 SE 72ND AVE<br>PORTLAND, OR 97206 | P-0047892 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VORONIN, YELENA<br>18207 1ST AVE S<br>APT E5<br>SEATTLE, WA 98148 | P-0020162 | 11/8/2017 | TK Holdings Inc., et al. | $2,614.00 | | | | | $2,614.00 |
| VORTICE, CAROLYN F<br>2961 GENA DRIVE<br>DECATUR, GA 30032 | P-0036071 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOSBURGH, LARRY B<br>133 VETERAN HILL ROAD<br>HORSEHEADS, NY 14845 | P-0026554 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOSEJPKA, LEE ANN M<br>73 PIER DRIVE #301<br>WESTMONT, IL 60559 | P-0008868 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOSICKA, ALEX D<br>425 ROYAL COURT<br>TRACY, CA 95376 | P-0028450 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOSICKY, JUSTIN<br>23 SHAGBARK LN<br>NEWARK, IL 60541 | 1779 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VOSS, CRAIG A<br>2724 CREEKWOOD DRIVE<br>GRAPEVINE, TX 76051 | P-0005665 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOSSELMANN, EDWARD R<br>19744 SW NIGHTINGALE DRIVE<br>DUNNELLON, FL 34431 | P-0024204 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOTAW, LINDA S<br>VOTAW, DENNIS R<br>1706 JUDY LN<br>DEKALB, IL 60115-1802 | P-0005341 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOTER, TRACEY L<br>194 STICKNEY HILL ROAD<br>UNION, CT 06076 | P-0006365 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOTTA, ANGELA R<br>3085 IVEY OAKS LANE<br>ROSWELL, GA 30076 | P-0038740 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOTTA, DAVID E<br>VOTTA, DAVID EDWARD<br>3085 IVEY OAKS LANE<br>ROSWELL, GA 30076 | P-0038745 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VOTTA, JOAN L<br>12 QUARRY RD.<br>P O BOX 10<br>BLOOMING GLEN, PA 18911-0010 | P-0008521 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOWLES, CHRISTOPHER A<br>1777 NORTH 350 WEST<br>LAYTON, UT 84041 | P-0026284 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOYER, DANIEL P<br>VOYER, MELISSA A<br>5 YORKWAY<br>DUNDALK, MD 21222 | P-0011402 | 11/1/2017 | TK Holdings Inc., et al. | $11,990.00 | | | | | $11,990.00 |
| VOYTAS, MARK A<br>5305 AMBS CT.<br>SAINT LOUIS, MO 63128 | P-0004706 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOZ, DEBRA R<br>100 WARREN STREET<br>APARTMENT 514<br>JERSEY CITY, NJ 07302 | P-0008224 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VRACHAN, DANNY<br>VRACHAN, EILEEN<br>24940 MATHEWS CT<br>PLAINFIELD, IL 60585 | P-0035683 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VRACHAN, DANNY P<br>VRACHAN, EILEEN P<br>24940 MATHEWS CT<br>PLAINFIELD, IL 60585 | P-0035677 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VRAGAZIS, TCAHIT<br>2934 OLEY TURN PIKE RD<br>READING, PA 19606 | P-0017954 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VRAKAS, JOHN F<br>132 TERRY ROAD<br>HARTFORD, CT 06105 | P-0030434 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VROMAN, BARBARA C<br>10419 SIRENE WAY<br>FORT MYERS, FL 33913 | P-0000596 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VROTSOS, JEFFERY J<br>VROTSOS, JANINE M<br>276 HIGHPOINT DR<br>WADSWORTH, OH 44281 | P-0051895 | 12/27/2017 | TK Holdings Inc., et al. | $27,537.22 | | | | | $27,537.22 |
| VU LAM, NGOC BINH<br>26715 19TH AVE SOUTH<br>DES MOINES, WA 98198 | 2212 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VU, ANH<br>NGUYEN, HUNG<br>6104 PROMENADE LN<br>PEARLAND, TX 77584 | P-0002666 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VU, HUONG T<br>1037 FORESTER DR<br>CORONA, CA 92880 | P-0044338 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VU, JACQUELINE<br>2541 IRVING STREET<br>SAN FRANCISCO, CA 94122 | P-0055682 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VU, KEVIN T<br>2822 HAYDEN BROOK DR<br>STOCKTON, CA 95212 | P-0024452 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VU, TIFFANY<br>201 S ORANGE AVE SUITE 1500<br>ORLANDO, FL 32801 | P-0043647 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VUE, BIANCA<br>7213 WINTERWILLOW CT.<br>SACRAMENTO, CA 95828 | P-0017463 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VUE, BIANCA<br>7213 WINTERWILLOW CT.<br>SACRAMENTO, CA 95828 | P-0017447 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VUE, MAI ONG<br>3688 N. HOWARD AVE.<br>FRESNO, CA 93726 | P-0046344 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VUICICH, RAYMOND E<br>4521 OLD STAGE RD.<br>PULASKI, VA 24301 | P-0000605 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VUJS, DAVID<br>40 WINDMILL SPRINGS<br>GRANBY, CT 06035 | 4288 | 12/25/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| VUJS, DAVID J<br>40 WINDMILL SPRINGS<br>GRANBY, CT 06035 | 4280 | 12/25/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| VUKADINOVIC, MICKEY<br>C/O PETER PRIETO<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043791 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| VUKOVIC, DEBORAH M<br>5387 TONAWANDA CREEK ROAD<br>NORTH TONAWANDA, NY 14120 | P-0031792 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VULICH, CONSTANCE A<br>VULICH, MARK S<br>5 HILLCREST DR<br>CLINTON, IA 52732 | P-0042208 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VULICH, CONSTANCE A<br>5 HILLCREST DR<br>CLINTON, IA 52732 | P-0041634 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VULICH, MARK S<br>VULICH, CONSTANCE A<br>5 HILLCREST DR<br>CLINTON, IA 52732 | P-0042201 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VULICH, MARK S<br>VULICH, CONSTANCE A<br>5 HILLCREST DR<br>CLINTON, IA 52732 | P-0042205 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VULICH, MARK S<br>VULICH, CONSTANCE A<br>5 HILLCREST DR<br>CLINTON, IA 52732 | P-0042207 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VUONG, ANDY<br>66 JAMES ST<br>DANBURY, CT 06810 | P-0010866 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VUONG, CAT<br>VUONG, HUONG<br>16603 WILSONS CREEK LN<br>HOUSTON, TX 77083 | P-0003557 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VUONG, PHUC C<br>16603 WILSONS CREEK LN<br>HOUSTON, TX 77083 | P-0003549 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VURNO, CHARLES T<br>435 DAVIS AVE<br>STATEN ISLAND, NY 10310 | P-0005418 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VW CREDIT, INC.<br>DAVIS POLK & WARDWELL LLP<br>ATTN: TIMOTHY GRAULICH AND ARYEH FALK<br>450 LEXINGTON AVE<br>NEW YORK, NY 10017 | 3598 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| VW CREDIT, INC.<br>DAVIS POLK & WARDWELL LLP<br>ATTN: TIMOTHY GRAULICH AND ARYEH FALK<br>450 LEXINGTON AVE<br>NEW YORK, NY 10017 | 3675 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| VW CREDIT, INC.<br>DAVIS POLK & WARDWELL LLP<br>ATTN: TIMOTHY GRAULICH AND ARYEH FALK<br>450 LEXINGTON AVE<br>NEW YORK, NY 10017 | 3678 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VW CREDIT, INC.<br>DAVIS POLK & WARDWELL LLP<br>ATTN: TIMOTHY GRAULICH AND ARYEH FALK<br>450 LEXINGTON AVE<br>NEW YORK, NY 10017 | 3681 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| W SAVAGE, REYNARDA B<br>1829 STUYVESANT STREET<br>SAVANNAH, GA 31405 | P-0002205 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| W, B M<br>WATSON, JUDITH L<br>523 LISMORE LANE<br>VALPARAISO, IN 46385 | P-0056995 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| W, GEORGE<br>3701 URAGUAY<br>PASADENA, TX 77504 | P-0031094 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| W.W. GRAINGER, INC.<br>7300 N. MELVINA AVE<br>MWX822879147593<br>NILES, IL 60714 | 2238 | 11/10/2017 | TK Holdings Inc. | $0.00 | | $0.00 | $0.00 | | $0.00 |
| W.W. GRAINGER, INC.<br>7300 N. MELVINA AVE<br>MWX822879147593<br>NILES, IL 60714 | 4227 | 12/21/2017 | TK Holdings Inc. | $0.00 | | $0.00 | $0.00 | | $0.00 |
| WACHIRA, JEDIDA N<br>7560 AGUILA DR<br>SARASOTA, FL 34240 | P-0000087 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WACKER, THOMAS K<br>WACKER, LORENE M<br>10085 HWY 1S<br>ALEXANDRIA, LA 71302 | P-0010981 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WADDELL, JIMONE<br>P. O. BOX 273<br>HOPKINSVILLE, KY 42241 | P-0050946 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WADDELL, KIM<br>1450 MAPLE LEAF LANE<br>DELAND, FL 32724 | P-0009708 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WADDELL, ROBERT<br>3175 SHAFTESBURY LANE<br>WINSTON-SALEM, NC 27105 | P-0023599 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WADDINGTON, DAVID G<br>228 KARA CT.<br>NORMAN, OK 73071 | P-0054658 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WADDLE, ALISHA G<br>332 PAINTED PONY DR<br>AMITY, AR 71921 | P-0040924 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WADE, APRIL M<br>124 KINGSTON DRIVE<br>NATCHITOCHES, LA 71457 | P-0051638 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WADE, CEPHUS E<br>905 CHOCTAW AVE<br>SELMA, AL 36701 8239 | P-0005101 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WADE, CHARLES E<br>1451 S GREENVILLE AVE<br>APT 4309<br>ALLEN, TX 75002 | P-0008867 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WADE, DEVIN<br>5215 SHELBORNE CIRCLE APT1<br>MEMPHIS , TN 38134 | 2400 | 11/13/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| WADE, HEATHER<br>35 WALDRON RD<br>ALLENTOWN, NJ 8501 | P-0008466 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WADE, JUDY A<br>1537 CLEVELAND<br>BAXTER SPRINGS, KS 66713 | P-0053404 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WADE, KATHERINE S<br>22176 6TH STREET<br>SILVERHILL, AL 36576 | P-0003510 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WADE, MARTYN T<br>800 N SYCAMORE ST.<br>ELIZABETHTON, TN 37643 | P-0057533 | 2/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WADE, MARTYN T<br>800 N. SYCAMORE ST.<br>ELIZABETHTON, TN 37643 | P-0057534 | 2/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WADE, MARTYN T<br>800 NORTH SYCAMORE ST<br>ELIZABETHTON, TN 37643 | P-0004550 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WADE, MARY ANN<br>13347 HENDERSON COURT<br>HAMPTON, GA 30228 | 1265 | 11/3/2017 | TK Holdings Inc. | $250.00 | | | | | $250.00 |
| WADE, PATRICIA A<br>9267 TOWER RD<br>GOSPORT, IN 47433 | P-0056604 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WADE, PATRICK W<br>3977 SUNDIAL RD<br>EUGENE, OR 97405 | P-0009034 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WADE, PHAEDRA<br>2523 S. 45TH STREET<br>KANSAS CITY, KS 66106 | 1935 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WADE, ROBERT E<br>7 OLD QUARRY RD<br>VASSALBORO, ME 04989 | P-0034852 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WADE, SANDRA L<br>304 NORTH ST.<br>PO BOX 1<br>KIRKLAND, IL 60146-0001 | P-0022360 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WADE, SHAWANDA<br>3200 LAKEVIEW PL<br>APT 100<br>ATLANTA, GA 30337 | 4787 | 1/27/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| WADE, WILLIAM J<br>WADE, BARBARA J<br>3601 MONTCHANIN ROAD<br>WILMINGTON, DE 19807 | P-0009608 | 10/30/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| WADE, WILLIAM J<br>WADE, BARBARA J<br>3601 MONTCHANIN ROAD<br>WILMINGTON, DE 19807 | P-0009616 | 10/30/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| WADEHRA, PARAS<br>1180 GILBERT COURT<br>FREMONT, CA 94536 | P-0015738 | 11/4/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| WADER, RONALD A<br>WADER, ELIZABETH M<br>10408 HEALY ST<br>SANTEE, CA 92071 | P-0034510 | 12/1/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| WADLER, JONAS<br>7320 HAWTHORN AVE<br>120<br>LOS ANGELES, CA 90046 | P-0037401 | 12/7/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| WADLINGTON, NICHOLAS C<br>2149 SONORA ST<br>POMONA, CA 91767 | P-0056621 | 2/5/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| WADLINGTON, NICHOLAS C<br>2149 SONORA ST.<br>POMONA, CA 91767 | P-0047311 | 12/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| WADSWORTH, ALAN L<br>14484 CO RD 116<br>MERRIFIELD, MN 56465 | P-0007443 | 10/28/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| WAEGELE, JANIS J<br>HOLLAND, WILLIAM J<br>1175 PALO ALTO AVE<br>CLOVIS, CA 93612 | P-0024357 | 11/13/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| WAGELING, DONNA M<br>115 ROBERT ROGERS ROAD<br>DUNBARTON, NH 03046 | P-0006862 | 10/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| WAGENAAR, DANIEL A<br>LANSKI, JENNIFER L<br>5323 PALM DRIVE<br>LA CANADA FLT, CA 91011 | P-0033105 | 11/28/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| WAGENECHT, STEVEN R<br>22 HIGHLAND CT<br>DAVENPORT, IA 52803 | 2556 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WAGENSCHUTZ, WENDY M<br>11524 BAILEY RD<br>MANCELONA, MI 49659-8868 | P-0048404 | 12/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| WAGERS, KELLY A<br>WAGERS, KENNETH A<br>16152 HI LAND CIR<br>BRIGHTON, CO 80602 | P-0029874 | 11/21/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| WAGES, CARISSA R<br>PROVIDENCE MINISTRIES<br>111 N 3RD ST. #242<br>SMITHFIELD, NC 27577 | P-0002952 | 10/24/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WAGES, CHRISTOPHER A<br>3515 ARLENE ST<br>APT G201<br>BRANSON, MO 65616 | P-0019864 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGGENER, KRISTEN N<br>8100 HARDY ST.<br>OVERLAND PARK, KS 66204 | P-0020101 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGGETT, CHRIS N<br>260 LEAD QUEEN DRIVE<br>CASTLE ROCK, CO 80108 | P-0006733 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGGONER, JESSICA<br>8305 CANOLA BEND<br>AUSTIN, TX 78729 | P-0039321 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGGONER, SHERRI LYNNETTE<br>204 ELWOOD ST<br>JACKSONVILLE, AR 72076 | 4746 | 1/23/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WAGHULDE, SURAJ P<br>49002 CINNAMON FERN COMMON<br>UNIT 402<br>FREMONT, CA 94539 | P-0015934 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGMAN, LISA A<br>9009 SKOKIE BLVD 2B<br>SKOKIE, IL 60077 | P-0031625 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER JR, CURTIS A<br>P.O. BOX 14038<br>BRADENTON, FL 34280-4038 | P-0024593 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, ANTHONY J<br>704 SW SAINT CROIX COVE<br>PORT ST LUCIE, FL 34986 | P-0023671 | 10/30/2017 | TK Holdings Inc., et al. | $3,711.56 | | | | | $3,711.56 |
| WAGNER, BARBARA<br>187 MALTESE ROAD<br>EFFORT, PA 18330 | P-0030627 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, CANDICE L<br>609 N CAMPBELL STREET<br>BOX 1834<br>WILLIS, TX 77378 | P-0017009 | 11/6/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| WAGNER, CAROLINE A<br>P.O. BOX 736<br>PRIEST RIVER, ID 83856 | P-0051685 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, CHRISTI L<br>113 RAPPAHANNOCK DRIVE<br>AMISSVILLE, VA 20106 | P-0045952 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, CHRISTI L<br>113 RAPPAHANNOCK DRIVE<br>AMISSVILLE, VA 20106 | P-0045956 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, CHRISTINE<br>WAGNER, CHRISTINE R<br>18755 SW 90TH AVE<br>APT 628<br>TUALATIN, OR 97062 | P-0028083 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, DEBRA J<br>4817 CHERRY HILL CT SOUTH<br>APT 2<br>COLUMBUS, OH 43228 | P-0024236 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WAGNER, ELAINE G 9013 THORNWAY DRIVE NORTH RICHLAND HILLS TEXAS 7 UNITED STATES | P-0005729 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, FRANK NORBERT 10286 JAMESTOWN DR. UNIT B ANCHORAGE, AK 99507 | 826 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WAGNER, GEORGE C 15100 CRESCENT GREEN DRIVE OAK FOREST, IL 60452 | P-0012893 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, HARRY P.O.BOX2162 BRIDGEHAMPTON, NY 11932 | P-0041088 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, JAMES 1546 OAKWOOD CLEVELAND, OH 44121 | P-0035841 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, JAMES M 143 MASSA DRIVE WINDSOR, PA 17366 | P-0016305 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, JOHN 172 SWEET BRIAR LANE INDIAN LAND, SC 29707 | P-0055168 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, KAREN M 8640 GULANA AVE # J 3014 PLAYA DEL REY, CA 90293 | 2473 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WAGNER, KENNETH G 1312 N LAWRENCE HOLLOW DR BLOOMFIELD, IN 47424 | P-0001300 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, LES H 608 HIDDEN FOREST DRIVE CHATTANOOGA, TN 37421 | P-0004767 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, MARK A 141 S CLEARVIEW PL SOUTH BEND, IN 46619 | P-0013349 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, MARK D 5403 BALTIMORE CT CARMEL, IN 46033 | P-0014190 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, PAT WAGNER, KEN 4207 NORCREST DR ST LOUIS, MO 63129 | P-0012069 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, RICHARD 1008 COUNTY ROAD W GLENWOOD CITY, WI 54013 | P-0055191 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, ROBERT M 8400 HARFORD RD, SIDE PARKVILLE, MD 21234-4654 | P-0032084 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, STANLEY E 17685 SEVILLE AVE. FONTANA, CA 92335 | 1678 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WAGNER, STUART J WAGNER, STUART 8131 ISLANDER COURT FORT COLLINS, CO 80528 | P-0021580 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, STUART J 8131 ISLANDER COURT FORT COLLINS, CO 80528 | P-0021577 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WAGNER, VICKI E<br>2344 BLUEWATER DRIVE<br>WAUCONDA, IL 60084 | P-0043586 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, VICKI E<br>2344 BLUEWATER DRIVE<br>WAUCONDA, IL 60084 | P-0043593 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, VICKI E<br>2344 BLUEWATER DRIVE<br>WAUCONDA, IL 60084 | P-0043637 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, WARREN R<br>73 AIRPORT ROAD<br>ELDRED, NY 12732 | P-0024193 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNOR, PAMELA S<br>1422 1/2 1ST AVE E<br>NEWTON, IA 59298 | P-0057219 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNOR, PAMELA S<br>1422 1/2 1ST AVE E.<br>NEWTON, IA 50208 | P-0042570 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGONER, KEVIN J<br>3626 SPRINGWOOD CT<br>ST PAUL, MN 55123 | P-0016712 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGONER, MELISSA J<br>5188 SWEAT ROAD<br>GREEN COVE SPRIN, FL 32043 | P-0001350 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGONER, TRACEE A<br>26771 LAKEVUE DRIVE APT 7<br>PERRYSBURG, OH 43551 | P-0012487 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAHAB, GHADA G<br>4701 LAKE ROAD<br>MIAMI, FL 33137-3373 | P-0049334 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAHAB, GHADA G<br>4701 LAKE ROAD<br>MIAMI, FL 33137-3373 | P-0049349 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAHAB, OMAR R<br>4701 LAKE ROAD<br>MIAMI, FL 33137-3373 | P-0049323 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAHAB, WILLIAM R<br>WAHAB, LINDA T<br>3132 LYNNHAVEN DRIVE<br>VIRGINIA BEACH, VA 23451 | P-0031214 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAHI, JATIN<br>16500 HARBOUR TOWN DR.<br>SILVER SPRING, MD 20905 | 3795 | 12/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WAHI, JATIN<br>16500 HARBOUR TOWN DR.<br>SILVER SPRING, MD 20905 | 3802 | 12/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WAHL, JOHN E<br>3600 WOODDALE AVE S<br>UNIT 308<br>ST LOUIS PARK, MN 55416 | P-0011823 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAHL, TOM L<br>13 WESTWIND DRIVE<br>NORWALK, OH 44857 | P-0011448 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAHLGREN, JODY K<br>24235 SE 9TH ST.<br>SAMMAMISH, WA 98075 | P-0041482 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WAHLMAN, MATTHEW B<br>WAHLMAN, EMMA M<br>7139 PIT RD<br>REDDING, CA 96001 | P-0042674 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAI, BRIAN<br>1940 FRANCISCAN WAY 306<br>ALAMEDA, CA 94501 | P-0018420 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAIBEL, GUENTER<br>1615 BEVERLY PLACE<br>BERKELEY, CA 94707 | P-0022234 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAIBEL, SCOTT M<br>105 DOUGLAS DR<br>GLENCOE, MN 55336 | P-0043724 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAINFORD KING, EMMA M<br>14750 HOPI ROAD<br>APPLE VALLEY, CA 92307 | P-0021982 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAINFORD KING, EMMA M<br>14750 HOPI ROAD<br>APPLE VALLEY, CA 92307 | P-0022040 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAINGOLD, ELLIOT L<br>3728 77TH PL. SE<br>MERCER ISLAND, WA 98040 | P-0015922 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAINSCOTT, SHEILA T<br>7855 JADE COAST ROAD<br>SAN DIEGO, CA 92126 | P-0028021 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAISANE, KATHLEEN A<br>13 BRAESWICK CIRCLE<br>CROSSVILLE, TN 38558 | P-0012267 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAITE, CAROL<br>2937 TORREYA WAY SE<br>MARIETTA, GA 30067 | 1842 | 11/5/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| WAITE, JASON<br>55 COLEBOURNE ROAD<br>ROCHESTER, NY 14609 | P-0032607 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAITE, JESSICA L<br>135 FLAMINGO DRIVE<br>SAINTE LOUIS, MO 63123 | P-0041352 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAITE, JESSICA LYNN<br>135 FLAMINGO DRIVE<br>SAINT LOUIS, MO 63123 | 4090 | 12/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WAITE, KATHRYN E<br>3 27TH STREET, UNIT 213<br>SPIRIT LAKE, IA 51360 | P-0021347 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAITS, SONDRA<br>927 BOONE CIRCLE<br>VALLEY VIEW, TX 76272 | 2348 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WAIYAKI, GLADWELL A<br>1907 DEERPARK DR<br>APT 502<br>FULLERTON, CA 92831 | P-0043156 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAJERSKI, ANNMARGARET<br>36750 US HWY 19N<br>#3080<br>PALM HARBOR, FL | P-0018859 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WAKEFIELD, CHARLES S WAKEFIELD, GRACE M CHARLES AND GRACE WAKEFIELD P.O. BOX 332 CHINCOTEAGUE, VA 23336 | P-0035559 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAKEFIELD, DAVID P WINTERS, DALE J 145 NASER ROAD LITCHFIELD, CT 06759-3020 | P-0046133 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAKEFIELD, DAVID P WINTERS, DALE J 145 NASER ROAD LITCHFIELD, CT 06759-3020 | P-0046137 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAKEFIELD, JAMES N WAKEFIELD, KAREN K 501 15TH BELLINGHAM, WA 98225 | P-0016357 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAKEFIELD, KIMBERLY L 2867 ALMESTER DRIVE CINCINNATI, OH 45211 | P-0043949 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAKEFIELD, RAPHAEL 201 WARREN STREET #4A JERSEY CITY, NJ 07302 | P-0031731 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAKEFIELD, SILVIA D 2212 S AIDA AVE TUCSON, AZ 85710 | P-0004304 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAKEFIELD, THOMAS 111 N PARK AVE BAYSHORE, NY 11706 | P-0055591 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAKEFIELDFRIERSO, KIMBERLY 2867 ALMESTER DRIVE CINCINNATI, OH 45211 | P-0004141 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAKES, KEITH 214 GABION LOOP ELLENWOOD, GA 30294 | P-0046523 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALBECK, MORRISSA O 704 BOUNTY DRIVE, APT 407 FOSTER CITY, CA 94404 | P-0035568 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALBORN, JAMES D P.O. BOX 604 WHITTIER, NC 2889 | P-0024597 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALBORN, PATRICE M 2408 RIVER RD COWANSVILLE, PA 16218 | P-0051614 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALCHAK, AUGUST M 356 JULIANNA CIR FRANKLIN, TN 37064 | P-0012948 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALDBAUM, STANLEY L 12 HAWK ST, SPRING VALLEY, NY 10977 | P-0002660 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALDE, JULIE K WALDE, THOMAS M 960 COOPER HAWK RD EATON, CO 80615 | P-0017491 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALDECK, RANDY 2107 ENSENADA WAY SAN MATEO, CA 94403 | P-0017752 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALDEN, CALVIN L 51 AKIN AVE CAPITOL HEIGHTS, MD 20743 | P-0009732 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALDEN, CALVIN L 51AKIN AVE CAPITOL HEIGHTS, MD 20743 | P-0009561 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALDEN, PENNI N 17 SANDY CROSS LANE LEXINGTON, GA 30648 | P-0004103 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALDEN, PRISCILLA A WALDEN, MICHAEL P 9020 NATURE MEADOWS DRIVE NE ROCKFORD, MI 49341 | P-0018279 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALDEN, TARVIS T 455 MAGNOLIA RIDGE MONTICELLO, FL 32344 | P-0004873 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALDEN, WENDELL S 17 SANDY CROSS LANE LEXINGTON, GA 30648 | P-0004318 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALDENMAIER, WILLIAM 53 BRAY AVE MIDDLETOWN, NJ 07748 | P-0037378 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALDHELM, MARK 26 MARKWOOD DRIVE HOWELL, NJ 07731 | 742 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WALDMANN, ROBERT A WALDMANN, JANE 5018 EL CLARO N WEST PALM BEACH, FL 33415 | P-0003035 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALDRON, KAREN E 11 ROCKWOOD AVE BAR HARBOR, ME 04609 | P-0040919 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALDRON, LESLIE S 5425 LAKE MURRAY BLVD. #7 LA MESA, CA 91942 | P-0014621 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALDRON, RYAN J 46 LINDA DR BELMONT, NH 03220 | P-0055055 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALDROP, CONNIE M PO BOX 1986 VISTA, CA 92085 | P-0021047 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALDROP, CONNIE M PO BOX 1986 VISTA, CA 92085 | P-0054126 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALDROP, MARIAN 5100 SANTOS DR E MOBILE, AL 36619 | P-0042383 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALDROP, PAULA G 3901 SPRINGDALE DR. ODESSA, TX 79762 | P-0034472 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALDSMITH, DARWIN E PO BOX 39309 NINILCHIK, AK 99639 | P-0022284 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALDSMITH, KAYE PO BOX 39309 NINILCHIK, AK 99639 | P-0016864 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALDVOGEL, ALAN K<br>745 WEST BLUFF DRIVE<br>ENCINITAS, CA 92024 | P-0051681 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALDVOGEL, ALAN K<br>745 WEST BLUFF DRIVE<br>ENCINITAS, CA 92024 | P-0052806 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALEED, JALA A<br>WALEED, DEETTE B<br>15029 SE EAST AVE.<br>MILWAUKIE, OR 97267 | P-0021746 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALFISH, FRED<br>18 ALGONQUIN CIRCLE<br>MONSEY, NY 10952 | P-0030694 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALFISH, FRED<br>18 ALGONQUIN CIRCLE<br>MONSEY, NY 10952 | P-0030722 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALFRAND, JAMES L<br>48 HOWARD AVENUE<br>WILLIAMSVILLE, NY 14221 | P-0013491 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALK, BRUCE<br>1637 RUSSELL ROAD<br>PAOLI, PA 19301 | P-0032281 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALK, BRUCE<br>1637 RUSSELL ROAD<br>PSOLI, PA 19301 | P-0032273 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALK, DAVID C<br>4460 WEST STATE HIGHWAY, O<br>WILLAD, MO, MO 65781 | P-0016827 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER & CO CONSTR SVCS INC<br>931 M PENNSYLVANIA AVE<br>WINTER PARK, FL 32789 | P-0023699 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER & CO CONSTR SVCS INC<br>931 N PENNSYLVANIA AVE<br>WINTER PARK, FL 32789 | P-0023695 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER & CO CONSTR SVCS INC<br>931 N PENNSYLVANIA AVE<br>WINTER PARK, FL 32789 | P-0023696 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER & CO CONSTR SVCS INC<br>931 N PENNSYLVANIA AVE<br>WINTER PARK, FL 32789 | P-0023697 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER & CO CONSTR SVCS INC<br>931 N PENNSYLVANIA AVE<br>WINTER PARK, FL 32789 | P-0023730 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER & CO CONTR SVCS INC<br>931 N PENNSYLVANIA AVE<br>WINTER PARK, FL 32789 | P-0023698 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, ADRIENNE N<br>4150 ROGERS CREEK COURT<br>DULUTH, GA 30096 | P-0028409 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, ANGELA<br>1412 NW 107TH ST<br>OKC, OK 73114 | P-0000065 | 10/18/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| WALKER, ANITA L<br>3921 CALLE MAYO<br>SAN CLEMENTE, CA 92673 | P-0028320 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALKER, ARCHIE W<br>105 CHARTER HOUSE LANE<br>WILLIAMSBURG, VA 23188 | P-0045692 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, ARCHIE W<br>105 CHARTER HOUSE LANE<br>WILLIAMSBURG, VA 23188 | P-0049708 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, ARCHIE W<br>105 CHARTER HOUSE LANE<br>WILLIAMSBURG, AL 23188 | P-0050183 | 12/27/2017 | TK Holdings Inc., et al. | $3,503.21 | | | | | $3,503.21 |
| WALKER, BELINDA R<br>200 RIVER BIRCH TRACE<br>FAYETTEVILLE, GA 30215 | P-0011551 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, BELINDA R<br>200 RIVER BIRCH TRACE<br>FEVILLEAYETT, GA 30215 | P-0011590 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, BENJAMIN R<br>9424 JOHNSON DR<br>SHERWOOD, AR 72120 | P-0040987 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, BENJAMIN R<br>421 OAK ALLEY DRIVE<br>HOUMA, LA 70360 | P-0029212 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, BRANDON E<br>3907 BAYONNE CT<br>LOUISVILLE, KY 40299 | P-0001894 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, BRIAN<br>WALKER, MERCY<br>24 BLUE JAY DRIVE<br>ALISO VIEJO, CA 92656 | P-0057787 | 3/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, BRIAN K<br>692 SHERI LN<br>DANVILLE, CA 94526 | P-0022538 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, BRYCE O<br>7801 S LOOMIS BLVD<br>CHICAGO, IL 60620 | P-0053962 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, CALVIN O<br>2525 WOOLKNER AVENUE<br>FAIRFIELD, CA 94533 | P-0036620 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, CHARLES B<br>159 ANDERSEN SCOUT CAMP RD<br>HOULTON, WI 54082 | P-0033515 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, CHERYL M<br>591 WOODS DR NW<br>ATLANTA, GA 30318 | P-0056582 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, CLARA O<br>714 TWIN OAKS DRIVE APT 3<br>DECATUR, GA 30030 | P-0035872 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, CLAUDIA M<br>5207 HOLLYTREE DR APT 105<br>TYLER, TX 75703-3422 | P-0034452 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, CLIFFORD G<br>WALKER, GLENDA R<br>2435 N PERRY PARK RD<br>SEDALIA, CO 80135 | P-0040132 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALKER, CLINTON<br>WALKER, VELDA<br>110 CONGRESSIONAL COURT<br>MCDONOUGH, GA | P-0003752 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALKER, CRYSTAL<br>2185 ROYAL BLVD<br>ELGIN, IL 60123 | P-0054146 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALKER, DANIELLE<br>3891 FILION ST<br>LOS ANGELES, CA 90065 | P-0057105 | 2/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALKER, DAVID P<br>402 MATSON AVE<br>WILKES-BARRE, PA 18705 | P-0024120 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALKER, DAWN M<br>10407 STATE ROAD 133<br>CASSVILLE, WI 53806 | P-0054495 | 1/12/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALKER, DENISE L<br>WALKER, DUNCAN<br>40053 VIA ESPANA<br>MURRIETA, CA 92562 | P-0012173 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALKER, DERRICK<br>714 TWIN OAKS DRIVE APT 3<br>DECATUR, GA 30030 | P-0035870 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALKER, DOROTHY S<br>104 ADA STREET<br>WEST MONROE, LA 71291-7234 | P-0026053 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALKER, DOUGLAS W<br>WALKER, BRENDA A<br>74 BERKEELY AVE<br>VENTURA, CA 93004 | P-0029370 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALKER, DUNCAN<br>WALKER, DENISE L<br>40053 VIA ESPANA<br>MURRIETA, CA 92562 | P-0019192 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALKER, EARNESTINE<br>800 CAMP STREET<br>EL DORADO, AR 71730 | P-0054379 | 1/10/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALKER, ELENA D<br>4266 NW SACAJAWEA CT<br>CAMAS, WA 98607 | P-0015865 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALKER, ELIZABETH<br>2645 AUGUSTA DR. S<br>CLEARWATER, FL 33761 | P-0039541 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALKER, FALLON S<br>2033 MARIA COURT<br>FOREST HILL, MD 21050 | P-0036850 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALKER, FALLON S<br>2033 MARIA CT<br>FOREST HILL, MD 21050 | P-0036848 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALKER, FAWN E<br>WALKER, PHILIP W<br>1616 STAINBACK RD<br>RED OAK, TX 75154 | P-0008846 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALKER, FAWN E<br>WALKER, PHILIP W<br>1616 STAINBACK RD<br>RED OAK, TX 75154 | P-0008854 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALKER, FELITA<br>3132 GRASMERE AVE<br>COLUMBUS, OH 43224 | P-0006118 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, FONTAINE E<br>14022 VINTAGE LN<br>ACCOKEEK, MD 20607 | P-0025815 | 11/15/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| WALKER, FRED K<br>2886 EAGER RD<br>LAFAYETTE, NY 13084-9536 | P-0014455 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, FREDERICK K<br>2886 EAGER RD<br>LAFAYETTE, NY 13084-9536 | P-0014464 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, FREDERICK K<br>2886 EAGER RD<br>LAFAYETTE, NY 13084-9536 | P-0014474 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, GABRIEL F<br>126 SPRING RIDGE DRIVE<br>BERKELEY HEIGHTS, NJ 07922 | P-0023354 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, GLENDA<br>2677 ASHLEIGH LANE<br>ALPHARETTA, GA 30004 | P-0039349 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, HEATHER R<br>103 SOUTH STREET<br>UNION, MS 39365 | P-0027888 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, JACALEB<br>2302 14TH STREET<br>PASCAGOULA, MS 39567 | P-0054677 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, JACQUELINE G<br>1704 TRAVELERS PALM DRIVE<br>EDGEWATER, FL 32132 | P-0001155 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, JAMES<br>5012 KOKOPELLI DR. NE<br>RIO RANCHO, NM 87144 | P-0004379 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, JAMES S<br>8 VANDERBURG ROAD<br>MARLBORO, NJ 07746 | P-0010189 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, JAMIE<br>601 ELBA<br>GOODLETTSVILLE, TN 37072 | P-0040011 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, JAMIE<br>601 ELBA<br>GOODLETTSVILLE, TN 37072 | P-0040020 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, JANET B<br>WALKER, STEVEN D<br>7701 NW 75TH STREET<br>KANSAS CITY, MO 64152 | P-0048794 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, JESSE J<br>2035 NORTH PACIFIC AVENUE<br>SANTA CRUZ, CA 95060 | P-0013426 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, JOHN M<br>9763 WESTCHESTER DR.<br>OMAHA, NE 68114 | P-0021481 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, JR, HENRY B<br>8 PERIMETER CENTER E #1322<br>ATLANTA, GA 30346 | P-0012451 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALKER, KARLA M<br>5603 SOLTIS DRIVE<br>CLAIRTON, PA 15025 | P-0007490 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, KELLIE J<br>GUINDON, MATTHEW J<br>1725 N 105TH ST<br>SEATTLE, WA 98133 | P-0016401 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, KENNETH R<br>WALKER, LYNN S<br>61 BLUEBERRY HILL LN<br>SUDBURY, MA 01776 | P-0023415 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, KENNETH R<br>WALKER, LYNN S<br>61 BLUEBERRY HILL LN<br>SUDBURY, MA 01776 | P-0023427 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, KENNETH R<br>WALKER, LYNN S<br>61 BLUEBERRY HILL LN<br>SUDBURY, MA 01776 | P-0023431 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, KENNETH R<br>WALKER, LYNN S<br>61 BLUEBERRY HILL LN<br>SUDBURY, MA 01776 | P-0023439 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, KENNETH R<br>WALKER, LYNN S<br>61 BLUEBERRY HILL LN<br>SUDBURY, MA 01776 | P-0023557 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, KENNETH R<br>WALKER, LYNN S<br>61 BLUEBERRY HILL LN<br>SUDBURY, MA 01776 | P-0023643 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, KRISTIN<br>309 PERSIMMON DRIVE<br>POLK CITY, FL 33868 | P-0000423 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, LAQUINTA M<br>815 E. BETHANY HOME RD<br>B208<br>PHOENIX, AZ 85014 | P-0029458 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, LEWIS O<br>24100 S.W ROSA RD.<br>HILLSBORO, OR 97123 | P-0043947 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, LONNIE<br>533 54TH AVE<br>MERIDIAN, MS 39307 | 3744 | 11/28/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| WALKER, LYNN<br>16161 VENTURA BLVD<br>#C789<br>ENCINO, CA 91436 | P-0051276 | 12/27/2017 | TK Holdings Inc., et al. | $950.00 | | | | | $950.00 |
| WALKER, MAKESHA<br>4635 W GORE BLVD<br>APT 124<br>LAWTON, OK 73505 | P-0029321 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, MARGARET M<br>450 E BRADLEY AVE #114<br>EL CAJON, CA 92021 | P-0055530 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALKER, MARK A<br>29781 WOODBROOK DR<br>AGOURA HILLS, CA 91301 | P-0036372 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, MERI A<br>333 MOUNTAIN VIEW<br>#31<br>TALENT, OR 97540 | P-0020231 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, MICHAEL<br>C/O PETER PRIETO<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043786 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| WALKER, NATASHA E<br>8300 MOUNTAIN PASS<br>RIVERDALE | P-0032578 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, NEIL BRIAN<br>234 BAILEY ISLAND DR<br>HENDERSON, NV 89074 | 609 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WALKER, NEILEN R<br>WALKER, JULIE P<br>1355 CHAD ST.<br>MANDEVILLE, LA 70448 | P-0017444 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, NICOLAS<br>522 W 127TH ST #324<br>LOS ANGELES, CA 90044 | 2173 | 11/8/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| WALKER, REBECCA A<br>581 BRADFORD ROAD<br>JASPER, AL 35503 | P-0004485 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, ROBERT L<br>WALKER, LIZA B<br>2244 MOUNTAIN RIDGE ROAD<br>CHULA VISTA, CA 91914 | P-0025227 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, SCOTT A<br>212 N JEFFERSON<br>MEDICAL LAKE, WA 99022 | P-0041257 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, SHERESA<br>WALKER, RICHARD<br>1127 CREEK SIDE CIRCLE<br>HINESVILLE, GA 31313 | P-0051940 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, STACY R<br>WALKER, JOHN T<br>10112 CARLTON HILLS BLVD<br>SANTEE, CA 92071 | P-0018235 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, STACY R<br>NO ADDRESS PROVIDED | P-0018236 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, STEVEN D<br>WALKER, JANET B<br>7701 NW 75TH STREET<br>KANSAS CITY, MO 64152 | P-0048777 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, TERESA R<br>105 CLARK AVE<br>NEWTON, MS 39345 | P-0014232 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, TODD L<br>8926 PINE BLUFF CT<br>EDEN PRAIRIE, MN 55347-1726 | P-0053185 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALKER, TODD L<br>8926 PINE BLUFF CT<br>EDEN PRAIRIE, MN 55347-1726 | P-0052525 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, TRACY D<br>4529 CHARLES E HALL DR<br>EIGHT MILE, AL 36613 | P-0054044 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, VALORIA<br>6910 KNIGHTHOOD LANE<br>COLUMBIA, MD 21045 | P-0044589 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, VALORIE F<br>2341 SCARBOROUGH DRIVE<br>ANCHORAGE, AK 99504 | P-0048272 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, VERONICA<br>5739 GOLDFINCH COURT<br>ELLICOTT CITY, MD 21043 | 2440 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WALKER, VERONICA G<br>20711 CYPRESS VALE DRIVE<br>CYPRESS, TX 77433 | P-0002962 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, WENDY<br>417 HICKOK RD<br>LYNCHBURG, VA 24502 | P-0033371 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, WILLIAM<br>3 TARTAN RIDGE ROAD<br>BURR RIDGE, IL 60527 | P-0009866 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, WILLIAM EUGENE<br>2634 BELLFIELD RD<br>RIDGEWAY, SC 29130 | 518 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WALKER-LITTLE, LADONNA<br>30 ARDEN PARK BLVD<br>DETROIT, MI 48202 | P-0044347 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER-PORTILLO, TANYA N<br>2520 OAKWOOD WAY SE<br>SMYRNA, GA 30080 | P-0024425 | 11/13/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| WALKER-REYNOLDS, CANDICE M<br>WALKER, STACY L<br>3717 STAMPEDE DRIVE<br>EVANS, CO 80620 | P-0048322 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKINSHAW, ERIC<br>9625 WINTERS END TRL<br>MIAMISBURG, OH | P-0002618 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALL III, HERBERT A<br>5618 FLORIDA AVENUE<br>BETHEL PARK, PA 15102-2646 | P-0034459 | 12/1/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| WALL, BARBARA J<br>20674 HAMPSHIRE WAY<br>LAKEVILLE, MN 55044 | P-0029199 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALL, CHRISTINA F<br>680 CHEROKEE STREET<br>STRASBURG, CO 80136-8046 | P-0013416 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALL, FRANCIS M<br>510 NORTHEAST 3RD STREET<br>WILLAMINA, OR 973962703 | P-0033064 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALL, JALYN D<br>8704 QUITMAN AVE.<br>LUBBOCK, TX 79424 | P-0055610 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALL, JOHN<br>WALL, KATHLEEN<br>9418 MCKINNEY RD<br>LOVELAND, OH 45140 | P-0020250 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALL, JOSEPH A<br>2943 HIDDEN MEADOW LANE<br>MCMINNVILLE, OR 97128 | P-0013471 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALL, LISA B<br>P O BOX 2356<br>GLENVIEW, IL 60025 | P-0033365 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALL, MARGARET K<br>2641 SAMARKAND DRIVE<br>SANTA BARBARA, CA 93105 | P-0043078 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALL, PHILLIP WALLACE<br>THE WEST LAW FIRM<br>S. SCOTT WEST, LAWYER<br>1600 HIGHWAY SIX, SUITE 450<br>SUGAR LAND, TX 77478 | 4673 | 1/9/2018 | TK Holdings Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| WALL, RICHARD A<br>5337 ORIOLE ST<br>HOUSTON, TX 77017-5517 | P-0005174 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALL, SHANE M<br>2640 POINCIANA DR<br>NAPLES, FL 34105 | P-0004200 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALL, STEVEN H<br>5265 RIDGE PARKWAY<br>ERIE, PA 16510 | P-0023278 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALL, THOMAS W<br>333 PAUL DRIVE<br>KIMBERLY, WI 54136 | P-0011642 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLA, GLEN R<br>634 BONHAM STREET<br>COLUMBUS, TX 78934 | P-0027630 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, ALVINA B<br>2310 GLYNMOORE DR<br>LAWRENCEVILLE, GA 30043 | P-0015318 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, AURORA<br>124 CAPTAINS COVE<br>SAN RAFAEL, CA 94903 | P-0051261 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, BENJAMIN J<br>559 GARFIELD AVE<br>CARROLLTON, OH 44615 | P-0054957 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, BRITT A<br>WALLACE, CLAUDIA M<br>1209 W. DESERT HOLLOW DR.<br>SAN TAN VALLEY, AZ 85143 | P-0015777 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, BROOKE D<br>170 SUNSET DR.<br>CHARLESTON, WV 25301 | P-0032797 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, BRYANT T<br>137 BROOKDALE AVE.<br>N/A<br>SAN FRANCISCO, CA 94134 | P-0051524 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, CHERI R<br>WALLACE, DAVID H<br>5468 MAIN ROAD<br>SWEET VALLEY, PA 18656 | P-0048160 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALLACE, CHERYL R<br>WALLACE, DAVID H<br>5468 MAIN ROAD<br>SWEET VALLEY, PA 18656 | P-0048383 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, CHLOE<br>1440 CARROLLTON PKWY<br>APT 20203<br>CARROLLTON, TX 75010 | P-0039756 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, CYNTHIA L<br>5620 CHALYCE LN<br>CHARLOTTE, NC 28270 | P-0048531 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, DAN C<br>3206 GRANGE COURT<br>BELMONT, NC 28012 | P-0049429 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, DANA H<br>WALLACE, JANET M<br>371 HAMPSTEAD DRIVE<br>SUGAR GROVE, IL 60554 | P-0051221 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, DANA H<br>WALLACE, JANET M<br>371 HAMPSTEAD DRIVE<br>SUGAR GROVE, IL 60554 | P-0051627 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, DANA H<br>WALLACE, SOPHIE M<br>371 HAMPSTEAD DRIVE<br>SUGAR GROVE, IL 60554 | P-0051083 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, DANA H<br>WALLACE, SOPHIE M<br>371 HAMPSTEAD DRIVE<br>SUGAR GROVE, IL 60554 | P-0051483 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, FREDERICK A<br>605 CHARLTON DRIVE<br>HAMPTON, VA 23666 | P-0051189 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, GERALD L<br>WALLACE, SANDRA A<br>1915 NORTH 7TH STREET<br>ESTHERVILLE, IA 51334 | P-0016526 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, GERALD L<br>WALLACE, SANDRA A<br>1915 NORTH 7TH STREET<br>ESTHERVILLE, IA 51334 | P-0016553 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, JAMES W<br>PO BOX 542<br>COLUMBIA, LA 71418 | P-0007425 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, JEFFREY L<br>313 ELM AVE.<br>FAYETTEVILLE, TN 37334 | P-0049608 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, JOHNSIE H<br>7190 BLUE GROUSE LANE<br>MEMPHIS, TN 38125 | P-0014012 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, JONATHAN P<br>1334 MILLICENT ROGERS ROAD<br>EL PRADO, NM 87529 | P-0008335 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, JOSHUA S<br>ROTH/ WALLACE, ASHLYNN R<br>120 ORIOLE DR.<br>BATTLE CREEK, MI 49037 | P-0016866 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALLACE, KELLY WALLACE, JUSTIN 3308 N. OAKLEY AVE 2 CHICAGO, IL 60618 | P-0032290 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, LISA R 532 WARNER ROAD HUBBARD, OH 44425 | P-0009618 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, MARCIA A WALLACE, FRANCIS E 1317 MARTIN CT. GRAPEVINE, TX 76051 | P-0002780 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, MARJORIE M 3350 CAMILLO COURT PLEASANTON, CA 94566 | P-0025243 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, MELINDA A WALLACE, MARK A 507-4 BIGGERS ROAD COLUMBUS, GA 31904 | P-0020701 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, MELVYN A 874 FISHER CIRCLE ASHEBORO, NC 27205 | P-0035359 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, MICHAEL J P. O. BOX 144 HOUSE #5 CHARLTON HEIGHTS, WV 25040 | P-0024879 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, MICHAEL S 3160 NORTHSHORE DR WAYZATA, MN 53566 | P-0011210 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, NAKIA 5404 LIONS GATE LN KILLEEN, TX 76549 | 4629 | 1/2/2018 | TK Holdings Inc. | $20,000.00 | | | | | $20,000.00 |
| WALLACE, NICOLE F 15100 N. BERWICK LN. UPPER MARLBORO, MD 20774 | P-0010850 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, PATRICIA D 200 HERON COURT VONORE, TN 37885 | P-0035620 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, PATRICIA H 171 W MAIN ST MARQUETTE, MI 49855 | P-0029433 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, REGINA 4418 W. 127TH PL ALSIP, IL 60803 | P-0028457 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, RONDRICK L 4210 LAINE LANE BAYTOWN, TX 77521 | P-0008837 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, SANDRA K 2420 E SAN RAFAEL STREET COLORADO SPRINGS, CO 80909 | P-0010556 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, THOMAS A WALLACE, DEBORAH M THOMAS WALLACE 10120 SCOUT DR FAIRFAX, VA 22030 | P-0013407 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALLACE, WILLIAM A<br>4042 BELLE MEADE CIR<br>BELMONT, NC 28012 | P-0035534 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, WILLIAM L<br>WALLACE, CHERYL D<br>9670 CHAROLAIS DRIVE<br>TUSCALOOSA, AL 35405 | P-0001878 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACK, NICOLE B<br>125 CLEVELAND AVENUE<br>LONG BEACH, NY 11561 | P-0045711 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLDORFF, ZACHARY D<br>425 10TH STREET NE, APT. 11<br>ATLANTA, GA 30309 | P-0039993 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLEM, DANIEL R<br>319 S. 19TH ST.<br>RENTON, WA 98055 | P-0018168 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLENS, LUKE B<br>3508 SOUTH FIRST STREET<br>APT 202<br>AUSTIN, TX 78704 | P-0000704 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLER, BRANDY D<br>1262 SE 48TH AVE<br>PORTLAND, OR 97215 | P-0033707 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLER, BRYAN K<br>325 E MAPLE ST<br>SKIATOOK, OK 74070 | P-0033108 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLER, CARLENE<br>WALLER, RANDAL | P-0051849 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLER, CASSANDRA<br>PO BOX 423<br>MARINA, CA 93933-0423 | P-0026925 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLER, GARY A<br>44709 SAINT ANDREWS CHURCH RD<br>CALIFORNIA, MD 20619 | P-0031659 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLER, RICHARD A<br>WA;LLER, GERI F<br>35 TRONADO CT<br>SONOMA, CA 95476 | P-0014951 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLEY, DAVID R<br>4647 HEIGHTS RAVENNA RD,<br>FRUITPORT, MI | P-0012172 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLICE, PRINCESS C<br>1219 KOGER STREET<br>AUGUSTA, GA 30901 | P-0037317 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLIN, GARY R<br>WALLIN, FAITH L<br>9831 SOUTH QUINTAIL LANE<br>SOUTH JORDAN, UT 84095-3384 | P-0033386 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLING, CHARLES D<br>63 WATERVIEW DR.<br>SARATOGA SPRINGS, NY 12866 | P-0016415 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLING, MARY BETH<br>63 WATERVIEW DRIVE<br>SARATOGA SPRINGS, NY 12866 | P-0016473 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALLINGTON, AILEEN B<br>WALLINGTON, JAMES P<br>1427 MOHRLAKE DRIVE<br>BRANDON, FL 33511 | P-0000311 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLIS, KIMBALL L<br>WALLIS, JOANNE K<br>PO BOX 249<br>ST PAUL, OR 97137 | P-0018063 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLIS, MONA L<br>506 ROSELAWN AVE<br>HOUMA, LA 70363 | P-0030436 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLS, BRADLEY W<br>NO ADDRESS PROVIDED | P-0058195 | 8/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLS, CYNTHIA D<br>31 CHECKERBERRY LN<br>GLASTONBURY, CT 06033 | P-0016428 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLS, JOVAN<br>705 LONE OAK LN<br>VERONA, WI 53593 | P-0023091 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLS, ROGER<br>11905 DACCA CT<br>ALEDO, TX 76008 | P-0028815 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLS, TYLER I<br>36 SAGAMORE DRIVE<br>SEYMOUR, CT 06483 | P-0021482 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLS, WILLIAM<br>95096 BARCLAY PL<br>UNIT 5B<br>FERNANDINA BEACH, FL 32034 | P-0053578 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALMSLEY, EDWARD L<br>6807 WAUCHULA RD<br>MYAKKA CITY, FL 34251 | P-0049170 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALN, MICHELLE R<br>6875 BUFFALO DRIVE<br>LAVERGNE, TN 37086 | P-0023725 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALPOLE, WILLIAM<br>149 SHAW RD BOX 85<br>ROCK TAVERN, NY 12575 | P-0052697 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALPOLE, WILLIAM<br>149 SHAW RD BOX 85<br>ROCK TAVERN, NY 12575 | P-0045515 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALRAVEN, FELICIA M<br>825 TROJAN CIRCLE<br>TROY, MO 63379 | P-0006500 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, AMY N<br>1525 MADISON AVE<br>LA GRANDE, OR 97850 | P-0045243 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, BRADLEY J<br>WALSH, SUZANNE W | P-0040209 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, BRENDA G<br>WALSH, WILLIAM C<br>20007 HAMMOND RD.<br>CORRY, PA 16407 | P-0015156 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALSH, BRIN M<br>WALSH, CHERRY M<br>1520 TRICIA LANE<br>SANTA CRUZ, CA 95062 | P-0052912 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, CAROLINE J<br>2600 CRYSTAL DRIVE APT #211<br>ARLINGTON, VA 22202 | P-0029355 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, CRAIG M<br>HOWARD CDM<br>310 S. JEFFERSON ST. APT 38B<br>PLACENTIA, CA 92870 | P-0026372 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, DANIEL J<br>950 DUXBURY CT<br>CINCINNATI, OH 45255 | P-0013072 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, DOUGLAS J<br>VENEZIA, REGINA R<br>93 BRUCE ROAD<br>RED BANK, NJ 07701 | P-0038641 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, ELIZABETH A<br>83 CASCADES AVENUE<br>HOWELL, NJ 07731-9041 | P-0057069 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, ELIZABETH A<br>83 CASCADES AVENUE<br>HOWELL, NJ 07731-9041 | P-0057070 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, ELIZABETH P<br>79 WICKLOW AVENUE<br>MEDFORD, MA 02155 | P-0040503 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, GEORGE F<br>WALSH, JOYCE M<br>364 NETTLES BLVD<br>JENSEN BEACH, FL 34957 | P-0053979 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, GEORGE F<br>364 NETTLES BLVD<br>JENSEN BEACH, FL 34957 | P-0053886 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, HANNAH J<br>WALSH, WILLIAM J<br>44 REDFIELD ST<br>RYE, NY 10580 | P-0028542 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, HELENA A<br>WALSH, HUBERT M<br>422 SANTA FE TRAIL<br>UNIT 11-A<br>IRVING, TX 75063 | P-0026463 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, JAMES A<br>28 MONTVIEW AVE<br>WALTHAM, MA 02451 | P-0018738 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, JENNIFER C<br>SASSENBERG, JAN P<br>138 OTAY AVE<br>SAN MATEO, CA 94403 | P-0019380 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, KATHERINE R<br>83 CASCADES AVENUE<br>HOWELL, NJ 07731-9041 | P-0057074 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, KATHERINE R<br>83 CASCADES AVENUE<br>HOWELL, NJ 07731-9041 | P-0057128 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALSH, KATHLEEN C<br>WALSH, ROBERT<br>1165 41ST STREET<br>LOS ALAMOS, NM 87544 | P-0019647 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, MEGAN E<br>987 PROSPECT ROAD<br>MOUNTAIN TOP, PA 18707 | P-0036717 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, MICHELLE L<br>1372 WHITEWOOD DR<br>MENTONE, CA 92359 | P-0050891 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, PATRICIA H<br>P.O. BOX 843<br>RATON, NM 87740 | P-0047723 | 12/22/2017 | TK Holdings Inc., et al. | $504.80 | | | | | $504.80 |
| WALSH, RAYMOND C<br>195 GREENBRIER RD<br>EADS, TN 38028 | P-0054174 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, REBECCA J<br>8414 CYPRESS BLUFF COURT<br>ELK GROVE,, CA 95624 | P-0041943 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, ROBERT G<br>WALSH, KATHLEEN<br>1165 41ST STREET<br>LOS ALAMOS, NM | P-0019657 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, ROBERT K<br>3602 OAK POINT DRIVE<br>MIDDLEBORO, MA 02346 | P-0018314 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, RYAN<br>209 CLINTON AVENUE<br>1C<br>BROOKLYN, NY 11205 | P-0037678 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH-HAEHLE, RYAN M<br>29 STETSON RD.<br>RINGWOOD, NJ 07456 | P-0056687 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH-HAEHLE, RYAN M<br>29 STETSON RD.<br>RINGWOOD, NJ 07456 | P-0046682 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSVICK, TIMOTHY J<br>4607 MEADOWLARK DR<br>MORRISONVILLE, WI 53571 | P-0053490 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSWORTH, CHAD<br>PO BOX 228<br>COVINGTON, TX 76636 | P-0041481 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALT, ZACHARY R<br>4534 28TH RD. S. UNIT C<br>ARLINGTON, VA 22206 | P-0007224 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTER JR, MARK E<br>1231 CEDAR RD.<br>AMBLER, PA 19002 | P-0028549 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTER, CHARLES D<br>LIFESTYLE BUILDERS, INC.<br>O.O. BOX 1363<br>BERLIN, MD 21811 | P-0009302 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTER, KATIE E<br>23 GROVE VALLEY WAY<br>GREENVILLE, SC 29605 | P-0004993 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALTER, MARYELLEN<br>438 DOLORES DRIVE<br>COLLEGEVILLE, PA 19426 | 1732 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WALTER, MICHAEL<br>5617 SEASONS RIDGE<br>SMITHTON, IL 62285 | 1932 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WALTER, MICHAEL A<br>424 TEEL ROAD<br>SPRINGVILLE, PA 18844 | P-0041570 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTER, NICHOLAS C<br>5048 W CURRANT DR<br>SOUTH JORDAN, UT 84009 | P-0015474 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTER, ROBERT J<br>BANUCHI, MARIA L<br>468 WOODLAWN AVE<br>GLENCOE, IL 60022 | P-0024869 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTER, RONALD V<br>5715 VALLEY MEADOW DR<br>ARLINGTON, TX 76016 | P-0001649 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTER, RUSSELL M<br>828 CARNELLIAN LANE<br>PEACHTREE CITY, GA 30269 | P-0003831 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTER, RUSSELL M<br>828 CARNELLIAN LANE<br>PEACHTREE CITY, GA 30269 | P-0003841 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTER, RUSSELL M<br>828 CARNELLIAN LANE<br>PEACHTREE CITY, GA 30269 | P-0003855 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTER, TRACI<br>P O BOX 297<br>SILVERHILL, AL 36576 | P-0021907 | 11/10/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| WALTER-BUTTRUM, CHERI A<br>122 S EDISON AVE<br>ELGN, IL 60123 | P-0017813 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTERS, CHRIS<br>19804 CALUMET<br>CLINTON TOWNSHIP, MI 48038 | P-0016008 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTERS, CHRISTOPHER J<br>114 PAYNE HILL RD<br>CLAIRTON, PA 15025 | P-0006876 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTERS, GERALD L<br>3515 FONTAINE AVE<br>JACKSON, MS 39213 | P-0039368 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTERS, GREGORY S<br>2230 W COUNTY ROAD 44<br>EUSTIS, FL 32726 | P-0002010 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTERS, GREGORY S<br>2230 W COUNTY ROAD 44<br>EUSTIS, FL 32726 | P-0002012 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTERS, GREGORY S<br>2230 W COUNTY ROAD 44<br>EUSTIS, FL 32726 | P-0002015 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTERS, JANICE K<br>1711 BRANDYWINE WAY<br>DALTON, GA 30720 | P-0033549 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALTERS, JOANNE R<br>1717 WHITNEY DRIVE<br>RICHARDSON, TX 75082 | P-0034808 | 12/2/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| WALTERS, JOHN A<br>1017 WILDFLOWER CT<br>DAVIDSVILLE, PA 15928 | P-0012034 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTERS, JOHN M<br>1258 SHORECREST CIRCLE<br>CLERMONT, FL 34711 | 854 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WALTERS, KENDRA R<br>WALTERS, LARRY D<br>PO BOX 914<br>BELLE, MO 65013 | P-0024767 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTERS, KENNETH E<br>11148 MALAYSIA CIRCLE<br>BOYNTON BEACH, FL 33437 | P-0021785 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTERS, LAQUISHA<br>3315 GILMER AVENUE<br>MONTGOMERY, AL 36105 | P-0041374 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTERS, LIZABETH LAJEUNESSE<br>1258 SHORECREST CIRCLE<br>CLERMONT, FL 34711 | 1162 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WALTERS, OMAR<br>1745 OLD ANNAPOLIS RD<br>WOODBINE, MD 21797 | P-0038195 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTERS, ROBERTHA A<br>617 BANGS AVE APT 3E<br>ASBURY PARK, NJ 07712 | P-0007207 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTERS, ROBERTHA A<br>617 BANGS AVE APT 3E<br>ASBURY PARK, NJ 07712 | P-0007214 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTERS, STEVE<br>MITCHELL A. TOUPS, LTD.<br>P.O. BOX 350<br>BEAUMONT, TX 77704-0350 | P-0041605 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTERS, TIMOTHY<br>553 SWEETONS COVE ROAD<br>SOUTH PITTSBURG, TN 37380 | 625 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WALTERS, TIMOTHY J<br>WALTERS, LINDA<br>7229 PIN OAK CIR<br>AUGUSTA, MI 49012 | P-0056547 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTERS, TINA<br>741 BROOKLAND CURV<br>MONTGOMERY, AL 36116 | P-0041363 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTERS, TOMMY-RAY<br>WALTERS, MACIA J<br>5690 BALKAN CT.<br>FORT MYERS, FL 33919 | P-0018625 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTERS, WILLIAM B<br>TERLA, TRUDY P<br>2049 BANCROFT LANE<br>MOUNT PLEASANT, SC 29466 | P-0042716 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTERS, WILLIAM C<br>WALTERS, CASSANDRA L<br>6010 SE HAROLD ST.<br>PORTLAND, OR 97206 | P-0015880 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALTERS, WILLIAM R<br>910 FUGATE ST.<br>HOUSTON, TX 77009 | P-0010975 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTHER, KURT A<br>11146 TURFGRASS WAY<br>INDIANAPOLIS, IN 46236 | P-0007409 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTHER, ROSANNE MARIE<br>C/O LINDA WALTHER<br>992 LAUREL AVENUE<br>SAINT PAUL, MN 55104 | 1383 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WALTON (BEHR), KIMBERLY<br>306 HEMINGWAY LANE<br>WELDON SPRING, MO 63304 | P-0022801 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTON (BEHR), KIMBERLY<br>306 HEMINGWAY LANE<br>WELDON SPRING, MO 63304 | P-0022803 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTON HART, NANCY L<br>2620 FRANKS DRIVE<br>LIMA, OH 45807-1628 | P-0042088 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTON JR, JAY L<br>56 DUCK COVE CIR<br>BERLIN, MD 21811 | P-0036407 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTON, CHIBUZO N<br>3668 W. MEDICI LANE<br>INGLEWOOD, CA 90305 | P-0057367 | 2/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTON, CHRISTINE<br>1516 ELSON RD<br>BROOKHAVEN, PA 19015 | P-0012932 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTON, GERI L<br>WALTON, DOUGLAS C<br>619 TRAVISO CIRCLE<br>LIVERMORE, CA 94550 | P-0027778 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTON, HENRY L<br>2873 OLD MATTHEWS RD<br>NASHVILLE, TN 37207 | P-0054980 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTON, IMODONNA<br>9269 SE MYSTIC COVE TER<br>HOBE SOUND, FL 33455 | P-0001240 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTON, JOHN B<br>406 E COUNTRY CLUB LN<br>WALLINGFORD, PA 19086 | P-0019175 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTON, JONATHAN K<br>5819 GREENTREE ROAD<br>BETHESDA, MD 20817 | P-0008915 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTON, KAREN K<br>2002 CIERRA CIR<br>SPRING HILL, TN 37174 | P-0012497 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTON, LEO C<br>WALTON, MELANIE S<br>702 DOGWOOD ROAD<br>YORKTOWN, VA 23690 | P-0019497 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTON, MELANIE S<br>702 DOGWOOD ROAD<br>YORKTOWN, VA 23690 | P-0019501 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTON, PATRICK L<br>6308 BOYKIN SPANIEL RD.<br>CHARLOTTE, NC 28277 | P-0003577 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALTON, RICHARD A<br>306 HEMGINWAY LANE<br>WELDON SPRING, MO 63304 | P-0022752 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTON, ROBERT C<br>1516 ELSON RD<br>BROOKHAVEN, PA 19015 | P-0012778 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTON, RONALD JR L<br>3078 N SAGE LOOP<br>#C6<br>LEHI, UT 84043 | P-0044838 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTRIP, CHRISTOPHER A<br>1316 TIMES AVE.<br>BREMERTON, WA 98312 | P-0037922 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTRIP, DONNA C<br>WALTRIP, VICTORIA L<br>2966 LAKESIDE VILLA DR.<br>ORANGE PARK, FL 32073 | P-0042442 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTY, CHRISTINA M<br>45 MARSHALL ST<br>QUINCY, MA 02171 | P-0006646 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTZ, SELIN<br>7256 THOMAS DRIVE<br>CINCINNATI, OH 45243 | P-0027041 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALZ, LARRY A<br>LARRY ALAN WALZ TRUST<br>2380 E. BROOK LN.<br>SANDY, UT 84092-6800 | P-0033437 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALZ, LARRY A<br>LARRY ALAN WALZ TRUST<br>2380 E. BROOK LN.<br>SANDY, UT 84092-6800 | P-0038903 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALZ, LARRY A<br>2380 E. BROOK LN.<br>SANDY, UT 84092-6800 | P-0038899 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALZER-BREWER, ESTHER G<br>BREWER, ESTHER G<br>414 IRVINE DRIVE<br>ALLEN, TX 75013 | P-0048713 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALZER-BREWER, ESTHER G<br>414 IRVINE DRIVE<br>ALLEN, TX 75013 | P-0048704 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAN, JIN<br>2411 STONE RD<br>ANN ARBOR, MI 48105 | P-0024403 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAN, JIN<br>2411 STONE RD<br>ANN ARBOR, MI 48105 | P-0024409 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANBERG, KYLE<br>813 GREENWOOD AVE<br>BROOKLYN, NY 11218 | P-0056723 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAND, DEBRA E<br>729 NW 115TH ST<br>OKC, OK 73114 | P-0000734 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANDELL, SANDRA V<br>136 PARK STREET<br>NORTH READING, MA 01864 | P-0046302 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WANDELT, BRIDGET L 4611 ALTHA ST RALEIGH, NC 27606 | P-0001193 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WANDLING, JOHN J WANDLING, REBECCA J 118 LINDEN AVE HAMPTON, VA 23669 | P-0008393 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WANDLING, JOHN J WANDLING, REBECCA J 118 LINDEN AVE HAMPTON, VA 23669 | P-0008398 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WANER, JULIE 4715 N SHERIDAN RD APT 32N CHICAGO, IL 60640 | P-0010288 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WANG, ANTHONY J 3683 LA COSTA AVE CASTRO VALLEY, CA 94546 | P-0019365 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WANG, BARNABY LAU WANG, LESLIE 157 CLOUDBREAK IRVINE, CA 92618 | P-0043694 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WANG, BIN PEI, HUA 4853 CATALINA DRIVE LAKE ORION, MI 48359 | P-0028443 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WANG, BIN PEI, HUA 4853 CATALINA DRIVE LAKE ORION, MI 48359 | P-0028445 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WANG, CECILIA S CHU, BERNARD A 1444 LEAFTREE CIRCLE SAN JOSE, CA 95131 | P-0019043 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WANG, CHING C 700 S. STONEMAN AVE. #A ALHAMBRA, CA 91801 | P-0053315 | 12/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WANG, CONNIE 1809 S SECOND AVENUE ARCADIA, CA 91006 | P-0021254 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WANG, CRYSTAL 2630 BISSONNET ST APT 1134 HOUSTON, TX 77005 | P-0016632 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WANG, CRYSTAL 2630 BISSONNET ST APT 1134 HOUSTON, TX 77005 | P-0016635 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WANG, DAVID P.O. BOX 643142 LOS ANGELES, CA 90064 | 4250 | 12/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WANG, DORIS 1174 KENISTON AVENUE LOS ANGELES, CA 90019 | P-0022634 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WANG, GARY C 3720 GREEN STREET CLAYMONT, DE 19703 | P-0034622 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WANG, HANFENG 2098 PASEO DEL ORO SAN JOSE, CA 95124 | P-0040081 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, HANFENG 2098 PASEO DEL ORO SAN JOSE, CA 95124-2000 | P-0040082 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, HE 1020 N EAST PARKWAY DR MUNCIE, IN 47304 | P-0038997 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, HENG-YI 307 LAKE ST NEW MILFORD, NJ 07646 | P-0022916 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, HENG-YI 307 LAKE ST NEW MILFORD, NJ 07646 | P-0022917 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, HENG-YI 307 LAKE ST NEW MILFORD, NJ 07646 | P-0022919 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, HONG 19 SAGE DR WARREN, NJ 07059 | P-0034138 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, HSIAOLIN 8565 LA VINE STREET RANCHO CUCAMONGA, CA 91701 | P-0022895 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, HUEYCHYI V 4405 31ST AVE SE EVERETT, WA 98203 | P-0028860 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, JACK 53 DEVON DRIVE EAST BRUNSWICK, NJ 08816 | P-0043358 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, JAMES 7219 FERMO PLACE RANCHO CUCAMONGA, CA 91701 | 1812 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WANG, JENNIFER 4773 LA CRESTA WAY SAN JOSE, CA 95129 | P-0021300 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, JIN 15970 NE 117TH ST REDMOND, WA 98052 | P-0031617 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, JIN HUA 2107 ROSE FAMILY DR MIDLOTHIAN, VA 23112 | P-0007435 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, JU SHIN 1500 JOSEPHINE CIR #15107 MONTGOMERY, AL 36117 | P-0010764 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, JUAN 94 BRADFORD WALK FARMINGTON, CT 06032 | P-0015783 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, JUI-SHENG 3006 WIND RIDGE CT CORALVILLE, IA 52241 | P-0009029 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, JUN 713 W DUARTE RD G332 ARCADIA, CA 91007 | P-0041741 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WANG, JUNKUN 4474 BUENA VISTA DR LAS VEGAS, NV 89102 | P-0033194 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WANG, JUNKUN 4474 BUENA VISTA DR LAS VEGAS, NV 89102 | 3734 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WANG, KARL 8110 QUINN TER VIENNA, VA 22180 | P-0011273 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WANG, LE 23 LAKE SHORE CT APT 4 BRIGHTON, MA 02135 | P-0010236 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WANG, LISHA SHEN, MIAOSEN 4608 CELIA CT FREMONT, CA 94555 | P-0020652 | 11/9/2017 | TK Holdings Inc., *et al*. | $41,532.60 | | | | | $41,532.60 |
| WANG, MICHAEL W 3221 SPRING HILL LN PLANO, TX 75025 | P-0001295 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WANG, NAN 46858 FERNALD CMN FREMONT, CA 94539 | P-0014670 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WANG, NAN 2725 GENTRY WALK COURT CUMMING, GA 30041 | P-0031655 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WANG, NAN 2381 CARTERS GROVE LANE GERMANTOWN, TN 38138 | P-0012650 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WANG, PEI-I 1510 SEQUOIA DR CHATHAM, IL 62629 | P-0043440 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WANG, PHILIP WANG, VIRGINIA 3201 ONRADO ST TORRANCE, CA 90503 | P-0023019 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WANG, PHILIP 3201 ONRADO ST TORRANCE, CA 90503 | P-0023023 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WANG, RUI 8330 EL MUNDO STREET APT 805 HOUSTON, TX 77054 | P-0037140 | 12/7/2017 | TK Holdings Inc., *et al*. | $1,500.00 | | | | | $1,500.00 |
| WANG, SCOTT CAI, RAN 12815 GORMAN CIR. BOYDS, MD 20841 | P-0005966 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WANG, SHIJUAN 4242 UNION ST. APT 7F FLUSHING, NY 11355 | P-0012159 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WANG, SHIJUAN 4242 UNION ST. APT 7F FLUSHING, NY 11355 | P-0012174 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WANG, SHIRLEY S WANG, KONG-CHUNG 20680 GARDENSIDE CIRCLE CUPERTINO, CA 95014 | P-0042168 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, SHUAI 2988 GRASSINA ST 621 SAN JOSE, CA 95136 | P-0018817 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, SHUTSAN 73 WALDWICK AVE WALDWICK, NJ 07463 | P-0053669 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, SIHE 2105 BOTANICA LN PEPPER PIKE, OH 44124 | P-0051279 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, STEVEN 106 SHADY ARBOR IRVINE, CA 92618 | P-0030675 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, TONG 4 MALLARDS LNDG N WATERFORD, NY 12188 | P-0018022 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, WEI 371 CAMINO ELEVADO BONITA, CA 91902 | P-0054080 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, XI 337 IDAHO LN MURPHY, TX 75094-3692 | P-0003201 | 10/24/2017 | TK Holdings Inc., et al. | $280.00 | | | | | $280.00 |
| WANG, XIAOCHUN 10745 FOLKESTONE WAY WOODSTOCK, MD 21163 | P-0007596 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, XIAOMEI 23 FRANKLIN ROAD WINCHESTER, MA 01890 | P-0040195 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, XIN 2374 W OILVE WAY CHANDLER, AZ 85248 | P-0009781 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, XING 1258 BURNHAM DR. SAN JOSE, CA 95132 | P-0016148 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, XUECHENG 2444 CIMMARON DR PLANO, TX 75025 | P-0005936 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, YANMEI NO ADDRESS PROVIDED | P-0041090 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, YE 706 RIVER RENAISSANCE EAST RUTHERFORD, NJ 07073 | P-0006064 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, YI 1321 CRAB ORCHARD DR, APT 101 RALEIGH, NC 27606 | P-0001045 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, YONG 26 BRIDLE PATH AUBURN, MA 01501 | P-0005988 | 10/26/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| WANG, YU 3854 EAST GARDEN MANOR DRIVE APT 203 MEMPHIS, TN 38125 | P-0053525 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WANG, YU MING<br>PO BOX 814<br>ROSEMEAD, CA 91770 | P-0031694 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, YUFEN<br>30 ASPEN AVE<br>SOUTH GRAFTON, MA 01560 | P-0015730 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, ZHE<br>2520 CARLMONT DR<br>APT 19<br>BELMONT, CA 94002 | P-0031188 | 11/24/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| WANG, ZHIYI<br>16 OAK ST<br>APT 1<br>STAMFORD, CT 06905 | P-0009989 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, ZHIYUAN<br>1845 OAKLAND DRIVE<br>MOUNT PLEASANT, MI 48858 | P-0033914 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, ZI<br>ZI WANG<br>4302 PICKWICK CIR APT 303<br>HUNTINGTON BEACH, CA 92649 | P-0028763 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANGPUCHAKANE, SONYA<br>9135 PICO VISTA RD.<br>DOWNEY, CA 90240 | P-0021474 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANMAN, LORETTA W<br>8466 MONARCH CT.<br>ANNANDALE, VA 22003-1174 | P-0007818 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANNAMAKER JR., DENNIS<br>WANNAMAKER, SHARON<br>270 CAEDMONS CREEK DR<br>IRMO, SC 29063 | P-0003173 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANTJE, ROLAINE L<br>423 BELLE CHASSE WAY<br>PENSACOLA, FL 32506 | P-0014240 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANTLING, KATHLEEN G<br>WANTLING, DONALD G<br>1227 HUDSON HILLS DRIVE<br>FERGUSON, MO 63135 | P-0057530 | 2/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANTZURIS, DEAN<br>10 135TH ST UNIT 505<br>OCEAN CITY, MD 21842-7224 | P-0054998 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAPPAS, FILIA L<br>4608 CRAIG AVE.<br>METAIRIE, LA 70003 | P-0033077 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARBURTON, AMY<br>44 GREEN LODGE STREET<br>CANTON, MA 02021 | P-0052504 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARBURTON, AMY<br>44 GREEN LODGE STREET<br>CANTON, MA 0201 | P-0052507 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARCZAK, ANDREW J<br>WARCZAK, REBECCA J<br>5721 EWING AVE S<br>EDINA, MN 55410 | P-0053432 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD III, ROBERT T<br>1315 WRIGHT CT<br>FREDERICKSBURG, VA 22401 | P-0035237 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WARD, ANGELA A<br>2145 TURNAGE ST NW<br>SALEM, OR 97304 | P-0016862 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, BRIDGET A<br>706 CHURCHILL DRIVE<br>CHARLESTON, WV 25314 | P-0021979 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, CANNIE H<br>1257 FURNIE HAMMOND RD<br>CLARENDON, NC 28432 | P-0034341 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, CHARLES E<br>2321 CRAIN DR<br>GREER, SC 29651 | P-0010082 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, CHARLES E<br>2321 CRAIN DR<br>GREER, SC 29651 | P-0011170 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, CHRISTOPHER D<br>808 PIERSON DRIVE<br>CHARLOTTE, NC 28432 | P-0034406 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, CHRISTY<br>2200 CHASE LN<br>NORMAL, IL 61761 | P-0037550 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, DOREEN<br>NO ADDRESS PROVIDED | P-0002018 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, EDDIE W<br>907 MAY DR<br>JONESBOROUGH, TN 37659 | P-0051871 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, EDDIE W<br>907 MAY DR<br>JONESBOROUGH, TN 37659 | P-0052535 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, EDWARD S<br>WARD, TONYA K<br>1252 HART RD<br>COLUMBUS, OH 43223 | P-0017335 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, EILEEN M<br>4944 CASS STREET<br>UNIT 1009<br>SAN DIEGO, CA 92109-2044 | P-0020426 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, FORREST L<br>WARD, SHARON A<br>410 WOOD DUCK LANE<br>MCKINNEY, TX 75070-4176 | P-0018390 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, FORREST L<br>WARD, SHARON A<br>410 WOOD DUCK LANE<br>MCKINNEY, TX 75070-4176 | P-0020944 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, FORREST L<br>WARD, SHARON A<br>410 WOOD DUCK LANE<br>MCKINNEY, TX 75070-4176 | P-0020948 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, FRANK A<br>P. O. BOX 149<br>SYRACUSE, NY 13201 | P-0031781 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, GUS G<br>WARD, JOYCE G<br>121 COLEMAN HILL DR<br>SPARTANBURG, SC 29302 | P-0049634 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WARD, GUS G<br>WARD, JOYCE G<br>121 COLMAN HILL DR<br>SPARTANBURG, SC 29302 | P-0052652 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, HENRY<br>64 SHAUNA RD.<br>OCHLOCKNEE, GA 31773 | 4509 | 12/26/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| WARD, HOMER B<br>6921 CHURCH PARK DRIVE<br>FORT WORTH, TX 76133-6856 | P-0039023 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, JAMES J<br>WARD, PENNY T<br>7924 MISSION BONITA DR.<br>SAN DIEGO, CA 92120 | P-0022776 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, JAMES SCOTT<br>703 CHESELDEN DRIVE<br>DURHAM, NC 27713 | 688 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WARD, JANET N<br>6166 COURTSIDE DRIVE<br>PEACHTREE CORNER, GA 30092 | P-0054786 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, JAY G<br>2011 RED MILE ROAD<br>MURFREESBORO, TN 37127 | P-0033518 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, JESSE B<br>396 OLD TOWN CREEK RD NE<br>LELAND, NC 28451-7302 | P-0027278 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, JESSE B.<br>396 OLDTOWN CREEK RD NE<br>LELAND, NC 28451-7302 | 4965 | 4/24/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WARD, JOANNE C<br>11 FAIRVIEW AVE<br>NATICK, MA 01760 | P-0004575 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, JOYCE<br>1906 HOFFNER AVENUE<br>ORLANDO, FL 32809 | P-0000127 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, JOYCE<br>1906 HOFFNER AVENUE<br>ORLANDO, FL 32809 | P-0000183 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, JOYCE<br>1906 HOFFNER AVENUE<br>ORLANDO, FL 32809 | P-0000461 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, JULIANNE L<br>WARD, MARY<br>4850 ROCK BARN ROAD<br>CLAREMONT | P-0005429 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, KEVIN B<br>845 SERENITY LANE<br>ALLIANCE, OH 44601 | P-0051008 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, KOREY JAN-MICHAEL<br>1478 NORTH HWY 52<br>MONCKS CORNER, SC 29461 | P-0004553 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, LATICIA<br>2815 FREDERICK ST.<br>PITTSBURGH, PA 15212 | P-0047103 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WARD, LETITIA<br>12713 SADDLE CLUB CIRCLE<br>APT 301<br>TAMPA, FL 33635 | P-0001067 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, LORENE D<br>1257 FURNIE HAMMOND ROAD<br>CLARENDON, NC 28432 | P-0028252 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, MARISOL<br>2710 WATERMARK DR<br>APT 1000<br>FORT WORTH, TX 76135 | P-0022618 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, MELINDA J<br>704 ADMIRALTY WAY<br>WEBSTER, NY 14580 | P-0031562 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, MELISSA A<br>4114 FOX CROSSING DRIVE<br>FLORISSANT, MO 63034 | P-0007376 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, MICHELE<br>4700 WASINGTON AVENUE<br>LORAIN, OH 44052 | P-0010129 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, NATALIE L<br>6110 RANCH PARK DRIVE<br>MAGNOLIA, TX 77354 | P-0035715 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, NATASHA<br>5924 BEACON HILL PL<br>CAPITOL HEIGHTS, MD 20743 | P-0039305 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, PATRICK D<br>442 S. REINWAY AVE<br>WATERFORD, CA 95386 | P-0047280 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, RAYMOND C<br>PO BOX 327<br>CLAREMONT, VA 23899 | P-0037478 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, ROBERT J<br>13 SCHOOL STREET<br>KINGSTON, MA 02364-1005 | P-0006603 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, SHAINE E<br>7707 N. GANNETT RD UP<br>SAGAMORE HILLS, OH 44067 | P-0017279 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, WILLIAM C<br>PO BOX 300305<br>AUSTIN, TX 78703-0006 | P-0039227 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARDELL, DAVID M<br>1629 ADAMS AVE<br>TOMS RIVER, NJ 08753 | P-0056190 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARDEN, JOHN<br>MORRISON COHEN LLP<br>909 3RD AVE, 27TH FLOOR<br>NEW YORK, NY 10022 | P-0035722 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARDLE, MICHAEL J<br>WARDLE, LINDA S<br>3119 CURTION AVE<br>TURLOCK, CA 95380 | P-0031337 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARE, ANGELA D<br>4555 AKRON STREET<br>TEMPLE HILLS, MD 20748 | P-0012892 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WARE, CELINA D<br>1714 GLACIER BLUE DR<br>FRESNO, TX 77545 | P-0038793 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARE, CELINA D<br>1714 GLACIER DR<br>FRESNO, TX 77545 | P-0038806 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARE, CLYDE R<br>1069 COUNTY ROAD 43<br>CAMP HILL, AL 36850 | P-0041466 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARE, FELICIA<br>66 JUNE ROAD<br>KENMORE, NY 14217 | P-0020206 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARE, LEONARD<br>WARE, STACIE<br>249 FOREST GROVE AVENUE<br>UNIT 1<br>WRENTHAM, MA 02093 | P-0030159 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARE, STEPHANIE V<br>590 FARRINGTON HWY #524-142<br>KAPOLEI, HI 96707 | P-0031451 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARE, WINSTON<br>158 PADDOCK AVE<br>APT #1801<br>MERIDEN, CT 06450 | P-0005908 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAREING, EILEEN M<br>5912 E. BLOOMFILED ROAD<br>SCOTTSDALE, AZ 85254 | P-0007024 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARFIELD, TONY S<br>133 CLYDE AVE<br>3S<br>EVANTSON, IL 60202 | P-0016095 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARFORD, EDWIN J<br>9200 MILLIKEN AVE<br>APT 6310<br>RANCHO CUCAMONGA, CA 91730 | P-0033960 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARGIN, ALICJA B<br>VOLKSWAGEN CREDIT<br>1401 FRANKLIN BLVD<br>LIBERTYVILLE, IL 60048 | P-0051087 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARING, ELENA L<br>12575 SHOLANDER AVE<br>CHINO, CA 91710 | P-0035172 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARLICK, WILLIAM<br>WARLICK, KATHY<br>3490 WILSON OVERALL RD<br>MURFREESBORO, TN 37127 | P-0018730 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARLICK, WILLIAM<br>WARLICK, KATHY<br>3490 WILSON OVERALL RD<br>MURFREESBORO, TN 37127 | P-0018740 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARLICK, WILLIAM<br>WARLICK, KATHY<br>3490 WILSON OVERALL RD<br>MURFREESBORO, TN 37127 | P-0018749 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARNER, ALTON R<br>2205 AUBINWOOD DR.<br>BATON ROUGE, LA 70816 | P-0011213 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WARNER, BONNIE S<br>451 PEMBERTON RD<br>LAURA, OH 45337 | P-0000539 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARNER, CHARLES W<br>WARNER, CYNTHIA F<br>9705 STONEWOOD DR<br>DENTON, TX 76207 | P-0005588 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARNER, CHRISTOPHER M<br>4850 NARRAGANSETT AVE<br>#13<br>SAN DIEGO, CA 92107 | P-0020212 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARNER, DAVID C<br>SMITH, THOMAS E<br>35675 CALLE MONTIGO<br>CATHEDRAL CITY, CA 92234 | P-0021048 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARNER, DAVID C<br>SMITH, THOMAS E<br>35765 CALLE MONTIGO<br>CATHEDRAL CITY, CA 92234 | P-0021065 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARNER, JENNIFER J<br>8572 SUMAC DRIVE<br>BALDWINSVILLE, NY 13027 | P-0011474 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARNER, KAREN E<br>5875 FOXCROFT DR<br>HARRISONBURG, VA 22801 | P-0008678 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARNER, KEENYA S<br>70146 4TH STREET<br>COVINGTON, LA 70433 | P-0052985 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARNER, LARRY W<br>2419 PAGE RD<br>LONGVIEW, TX 75601 | P-0035431 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARNER, MERRIL<br>2287 W BONANZA CIR<br>SOUTH JORDAN, UT 84095 | P-0006066 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARNER, MICHAEL A<br>WARNER, LETICIA<br>2225 SUMMIT BLVD<br>PENSACOLA, FL 32503 | P-0001177 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARNER, SALINA<br>603 N 4TH ST<br>D<br>AVONDALE, AZ 85323 | P-0007132 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARNER, SUSAN<br>2703 W. AVALON DRIVE<br>WESTLAKE, OH 44145 | P-0010170 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARNER, TRAVIS A<br>3289 MONTANO AVE<br>SPRING HILL, FL 34609 | P-0002318 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARNER, VIKKI M<br>103 PENN ST<br>PROVIDENCE, RI 02909 | P-0006620 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARNER-ALVAREZ, MARIA L<br>3238 RIO MINILLAS<br>PRADERA DEL RIO<br>TOA ALTA, PR 00953 | P-0020754 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WARNIER, ADRIAN WARNIER, MARJORIE 12193 W MORGAN OAK DR GREENFIELD, WI 53228 | P-0007016 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARNKE, RANDY L 4380 E HAMILTON CT WASILLA, AK 99654 | P-0007065 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARREN RICKFORD, KATHARINE C 7238 MAGPIE LN. FALLS CHURCH, VA 22043 | P-0009434 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARREN, BRANDI M 519 CALAMONDIN WAY SW VERO BEACH, FL 32968 | P-0023130 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARREN, CARIE R WARREN, JAMES M 1721 A WILKERSON ROAD ROME, GA 30165 | P-0009087 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARREN, CARL W WARREN, BARBARA S 18655 W BERNARDO DR APT 558 SAN DIEGO, CA 92127 | P-0032780 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARREN, CHARLES R 7413 STRAWHORN DR. MECHANICSVILLE, VA 23116 | P-0007536 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARREN, CHERI H WARREN, JOHN W 12101 MANOR PARK DRIVE GLEN ALLEN, VA 23059 | P-0019836 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARREN, CHERYL B P O BOX 18302 NATCHEZ, MS 39122 | P-0023530 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARREN, CHERYL B P O BOX 18302 NATCHEZ, MS 39122 | P-0023536 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARREN, CLAUDIA L 4846 VIEWCREST RD SAN ANTONIO, TX 78217 | P-0034706 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARREN, CYNTHIA A WARREN, MARK P CYNTHIA A WARREN 1428 CITADEL DR. JOLIET, IL 60435 | P-0012571 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARREN, CYNTHIA A 322 CLEARY ROAD RICHLAND, MS 39218 | P-0049920 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARREN, CYNTHIA A 322 CLEARY ROAD RICHLAND, MS 39218 | P-0050456 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARREN, CYNTHIA A 322 CLEARY ROAD RICHLAND, MS 39218 | P-0050507 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARREN, DAVID P WARREN, LINDA M 32 DAKELAND RD ROCHESTER, NY 14617 | P-0017994 | 11/6/2017 | TK Holdings Inc., et al. | $82.80 | | | | | $82.80 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WARREN, DORRENA J<br>1321 BARHAM AVE<br>JANESVILLE, WI 53548 | P-0048255 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARREN, ELIZABETH A<br>715 LIONEL CT.<br>ABITA SPRINGS, LA 70420 | P-0036232 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARREN, JAMES E<br>273 BUFFINGTON RD<br>STEELE, AL 35987 | P-0002354 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARREN, JEFFREY A<br>WARREN, MARY A<br>130 DONNA LANE<br>PADUCAH, KY 42003 | P-0018562 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARREN, KEITH A<br>11590 MACON<br>EADS, TN 38028 | P-0021978 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARREN, KYLE AND KELLIE<br>6126 DOE COURT<br>LOVELAND, OH 45140 | 257 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WARREN, MARK L<br>5662 CLOVERLAND DRIVE<br>BRENTWOOD, TN 37027 | P-0019882 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARREN, MICHAEL<br>491 CR 3348<br>CLARKSVILLE, AR 72830 | 1671 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WARREN, MICMHELLE D<br>165 ABIGAIL CIRCLE<br>ELLABELL, GA 31308 | P-0055417 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARREN, PATRICIA C<br>1215 OVERLOOK DRIVE<br>TRUSSVILLE, AL 35173 | P-0037402 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARREN, SHARON K<br>8260 WEST RIVER ROAD<br>APT 304<br>BROOKLYN PARK, MN 55444 | P-0011738 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARREN, TERESSA T<br>25 LAUREL PARK DRIVE<br>ARDEN, NC 28704 | P-0053058 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARREN, TYRONE<br>780 BRIARBRAE DRIVE<br>ST LOUIS, MO 63138 | 1630 | 11/7/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| WARSHAWSKY, ANITA R<br>6326 CELESTE ROAD<br>WEST BLOOMFIELD, MI 48322 | P-0016155 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARSINSKEY, JULIE R<br>7421 WALNUT CREEK DR<br>WEST CHESTER, OH 45069 | P-0004917 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARTEL, DORIS A<br>3695 HUTCHINS HILL DRIVE<br>WEST BLOOMFIELD, MI 98323 | P-0033327 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARTELL, MICHELE<br>1464 MCDANIELS<br>HIGHLAND PARK, IL 60035 | P-0028452 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARUCH, NANCY L<br>12 MERCER DR<br>SIMPSONVILLE, SC 29681 | P-0049452 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WARZECHA, JACQUELYN T<br>47330 EAST DEER RD.<br>ALTOONA, FL 32702 | P-0011120 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARZECHA, LINDA L<br>7564 COUNCIL ROCK ROAD<br>ROSEVILLE, CA 95747 | P-0019565 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARZETHA, FRANCIS A<br>450 ELKINS LAKE<br>HUNTSVILLE, TX 77340 | P-0039161 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARZINSKI, THOMAS J<br>2446 FAIRWAY OAKS CT<br>HAMPSTEAD, MD 21074 | P-0005791 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASEILEWSKI, ANGELA M<br>2449 SOUTH QUEEN ST<br>REAR BLDG<br>YORK, PA 17402 | P-0057445 | 2/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASH, MURRAY<br>4400 BLUEMEL RD.<br>APT. 405<br>SAN ANTONIO, TX 78240 | P-0007871 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHAM, SHAWN<br>1711 KATYE ST<br>MOBILE, AL 36617 | 3442 | 11/27/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| WASHAM, SHAWN O<br>WASHAM, SHARNITA L<br>1711 KATYE ST<br>MOBILE, AL 36617 | P-0003405 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHBURN, DAVID M<br>4115 MARLOWE ST<br>HOUSTON, TX 77005 | P-0016626 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHBURN, JAMES P<br>1335 DE SOLO DRIVE<br>PACIFICA, CA 94044 | P-0058004 | 6/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHBURN, JAMES P<br>1335 DE SOLO DRIVE<br>PACIFICA, CA 94044 | P-0058005 | 6/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHBURN, MARIE<br>30 SILLIMAN RD<br>WALLINGFORD, CT 06492 | P-0004387 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHBURN, WENDYE<br>1401 CACAO LN<br>PENSACOLA, FL 32507 | P-0025935 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHIENKO, CHRIS J<br>6812 WHITE SHELL CIRCLE<br>LAS VEGAS, NV 89108-5022 | P-0050160 | 12/27/2017 | TK Holdings Inc., et al. | $60,000.00 | | | | | $60,000.00 |
| WASHIENKO, CHRISTOPHER<br>6812 WHITE SHELL CIRCLE<br>LAS VEGAS, NV 89108 | P-0047082 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON JR, CHARLES W<br>1900 WEYBURN ROAD<br>BALTIMORE, MD 21237 | P-0006937 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON STATE ATTORNEY GENERAL'S OFFICE<br>CONSUMER PROTECTION DIVISION<br>800 FIFTH AVENUE, STE. 2000, TB-14<br>SEATTLE, WA 98104-3188 | 4141 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WASHINGTON, ANGELA W<br>232 FREEDOM DR.<br>APT A<br>BELLEVILLE, IL 62226 | P-0025555 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, ANTOINETTE<br>723 S VAN BUREN ST<br>WILMINGTON, DE 19805 | P-0051192 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, ARIEL<br>7511 STRAND AVE<br>MAYS LANDING, NJ 08330 | P-0036438 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, BEVERLY Y<br>LOBEL FINANCIAL<br>P. O. BOX 300P<br>ANAHEIM, CA 92803-3000 | P-0046638 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, CHARDAWN K<br>NORTHINGTON, CORY L<br>13251 KURTZ RD<br>WOODBRIDGE, VA 22193 | P-0009653 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, CLIFFORD R<br>1123 SOUTH AZALEA DR.<br>TYLER, TX 75701 | P-0017543 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, DAJUAN L<br>BURNAM, CHRISTY L<br>PO BOX 164<br>BOSWELL, OK 74727 | P-0054804 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, DANTRON D<br>1100 HOBSON ST SW<br>ATLANTA, GA 30310 | P-0007908 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, DASIA S<br>8012 CENTRAL RAILROAD CT<br>LAS VEGAS, NV 89131 | P-0000721 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, DEIDRE<br>6331 SALINGER COURT SE<br>MABLETON, GA 30126 | P-0007810 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, DEIDRE<br>6331 SALINGER CT SE<br>MABLETON, GA 30126 | P-0007824 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, DENNIS<br>3027 PRICHARD ROAD<br>TUNICA, MS 38676 | P-0058355 | 11/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, DENNIS B<br>7235 GUMWOOD LANE<br>RALEIGH, NC 27615-5643 | P-0008638 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, DOROTHY<br>ANDREW FELIX<br>20 N ORANGE AVENUE SUITE 1600<br>ORLANDO, FL 32801 | P-0047735 | 12/22/2017 | TK Holdings Inc., et al. | $500,000.00 | | | | | $500,000.00 |
| WASHINGTON, DWAYNE<br>WASHINGTON, PHYLLISIA<br>13510 INDIAN DR<br>TYLER, TX 75709 | P-0046894 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, DWAYNE A<br>17023 CASS BROOK LANE<br>WOODBRIDGE, VA 22191 | P-0011318 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, ELIZABETH C<br>6702 N 53RD ST<br>MILWAUKEE, WI 53223 | P-0040490 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WASHINGTON, EVAN L<br>7331 SHELBY PLACE<br>#46<br>RANCHO CUCAMONGA, CA 91739 | P-0014114 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, FORREST<br>13033 MCKINLEY AVE<br>LOS ANGELES, CA 90059 | P-0055465 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, GILBERT<br>5205 79TH STREET, SOUTH<br>TAMPA, FL 33619 | P-0052143 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, GILBERT<br>5205 79TH STREET, SOUTH<br>TAMPA, FL 33619 | P-0052223 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, GILBERT<br>5205 79TH STREET, SOUTH<br>TAMPA, FL 33619 | P-0041196 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, JERI A<br>2579 AIRLINE DR<br>APT 3P<br>BOSSIER CITY, LA 71111 | P-0036556 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, JIMMIE<br>8323 JUSTIN RD. SOUTH<br>JACKSONVILLE, FL 32210 | P-0053195 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, JR., GEORGE L<br>3712 IVANHOE LANE<br>ALEXANDRIA, VA 22310 | P-0045877 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, KAREN R<br>3901 PRIMA VERA LANE<br>MOBILE, AL 36605-3735 | P-0007089 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, KATHERINE L<br>5374 HARBOR COURT DRIVE<br>ALEXANDRIA, VA 22315 | P-0046059 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, KRYSTLE<br>6922 GARMAN ST<br>PHILADELPHIA, PA 19142 | P-0054288 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, KRYSTLE<br>6922 GARMAN ST<br>PHILADELPHIA, PA 19142 | 4674 | 1/9/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| WASHINGTON, LAVONNE<br>WASHINGTON, LASHAWN<br>5205 SOUTH 79TH STREET<br>TAMPA, FL 33619 | P-0039067 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, LENITA<br>PO BOX 66<br>BEVERLY, NJ 08010 | P-0019951 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, LEROY L<br>11245 ANDY DR<br>RIVERVIEW, FL 33569 | P-0000987 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, MABLE L<br>508 PENNSYLVANIA AVENUE<br>HAMPTON, VA 23661 | P-0046043 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, MAMIE J<br>720 NW 110TH ST.<br>KANSAS CITY, MO 64155 | P-0016788 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, MARIAN D<br>1358 COUNTY ROAD 35<br>HEIDELBERG, MS 39439 | P-0013563 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WASHINGTON, MARIANNE C<br>520 E WESTCHESTER DR<br>TEMPE, AZ 85283 | P-0004241 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, MAURICE<br>7404 JESSUP DRIVE<br>MARRERO, LA 70072-5995 | P-0012202 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, MERCEDES A<br>517 FLEMING AVE EAST #7<br>VALLEJO, CA 94591 | P-0043774 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, PHYLLIS R<br>5435 HILLTOP PASS<br>FAIRBURN, GA 30213 | P-0003096 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, SAMANTHA M<br>7331 SHELBY PLACE<br>#46<br>RANCHO CUCAMONGA, CA 91739 | P-0014123 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, SARAH E<br>160 LEVERICH ST<br>HEMPSTEAD, NY 11550 | P-0034001 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, TEKEISHA<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043933 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| WASHINGTON, THOMAS P<br>40 OCEAN PATHWAY<br>APT F<br>OCEAN GROVE, NJ 07756 | P-0013955 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, TOCCARA S<br>314 PALM CIRCLE EAST<br>PEMBROKE PINES, FL 33025 | P-0003602 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, TOCCARA S<br>314 PALM CIRCLE EAST<br>PEMBROKE PINES, FL 33025 | P-0003657 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, TREVIS S<br>7605 S SILVERTON ST<br>JACKSON, SC 29831 | P-0013907 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, VERONICA<br>390 TAYLOR STREET NE U32<br>WASHINGTON, DC 20017 | P-0049828 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, WILLIAM V<br>38 WARNER AVE<br>JERSEY CITY, NJ 07305 | P-0034099 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, WILLIAM V<br>38 WARNER AVE<br>JERSEY CITY, NJ 07305 | P-0034103 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, WILLIAM V<br>38 WARNER AVE<br>JERSEY CITY, NJ 07305 | P-0034139 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON-DUNHA, JOCLYN D<br>3409 BRISTOL BANKS COURT<br>PEARLAND, TX 77584 | P-0033319 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHIZU, YUKIKO<br>PO BOX 2105<br>SOUTH LONDONDERR, VT 05155 | P-0025655 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASILIUS, RICHARD E<br>163 BUNKER HILL ROAD<br>WYOMING, PA 18644 | P-0011599 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WASKI, LAURIE R<br>P O BOX 274<br>REMSENBURG, NY 11960 | P-0045689 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASKIEWICZ, MARYELLEN<br>2850 34TH ST N<br>ST PETERSBURG, FL 33713 | P-0004616 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASKIEWICZ, MARYELLEN<br>2850 34TH ST N<br>ST PETERSBURG, FL 33713 | P-0004624 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASMUNDT, C<br>1151 EAST 130TH PLACE<br>THORNTON, CO 80241 | P-0029912 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASS, SHIRLEY A<br>22 WEST 126 BUTTERFIELD RD.<br>GLEN ELLYN, IL 60137 | P-0050650 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASSER, IAN M<br>WASSER, HAYLEY W<br>2701 AVALON WOODS CT<br>PORTAGE, MI 49024 | P-0012157 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASSER, IAN M<br>2701 AVALON WOODS CT<br>PORTAGE, MI 49024 | P-0012162 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASSERBOEHR, JOHN M<br>WASSERBOEHR, CYNTHIA<br>2022 PARADISE RIDGE DRIVE<br>ROUND ROCK, TX 78665 | P-0000358 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASSERMAN, MICHAEL<br>51 LAFAYETTE ST<br>RUMSON, NJ 07760 | P-0035824 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASSERMAN, NEIL<br>974 ANCHOR CT.<br>NEW MILFORD, NJ 07646 | P-0008738 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASSICK, JOAN M<br>16745 CAMELLIA<br>FRASER, MI 48026 | P-0017104 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASSIL, J PHILIP<br>5544 S. CENTERVILLE RD.<br>CENTERVILLE, IN 47330 | 3436 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WASSINK, JULIE K<br>776 W 26TH ST<br>HOLLAND, MI 49423 | P-0045721 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASSON, GLENN<br>WASSON, JOAN E<br>2032 CROATAN CT<br>P.O. BOX 861<br>SAN ANDREAS, CA 95249 | P-0053692 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASZCZAK, CHRISTINE<br>18 SCHYLER DRIVE<br>POUGHKEEPSIE, NY 12603 | P-0047710 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATCHMAN, RICHARD<br>331 KENTIA RD<br>CASSELBERRY, FL 32707 | P-0000458 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATERMAN, DEIDRE<br>31 BLANCHARD AVE<br>BINGHAMTON, NY 13901-2026 | P-0026883 | 11/16/2017 | TK Holdings Inc., et al. | $37,237.00 | | | | | $37,237.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WATERMAN, ELAINE T<br>160 WOODWARD ROAD<br>GOOSE CREEK, SC 29445 | P-0047272 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATERMAN, JEFFERY C<br>WATERMAN, TAMI A<br>2611 17TH AVE NW<br>OLYMPIA, WA 98502 | P-0019451 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATERMAN, RICHARD V<br>WATERMAN, RUTH J<br>4866 VERDE VIEW DR<br>GASTONIA, NC 28056 | P-0005777 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATERMAN, SUSAN<br>680 EAST 78TH STREET<br>BROOKLYN, NY 11236 | P-0018118 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATERS, BRANDEE D<br>1727 W TOPEKA DR<br>PHOENIX, AZ 85027 | P-0054016 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATERS, JAMES<br>10641 LOCKWOOD<br>OAK LAWN, IL 60453 | P-0005366 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATERS, JILL<br>PO BOX 63512<br>PHILADELPHIA, PA 19147 | P-0026558 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATERS, LARRY R<br>3039 SLAYEN WAY<br>SAN DIEGO, CA 92117 | P-0019700 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATERS, LEONARD R<br>1808 W. CAMARGO COURT<br>ANTHEM, AZ 85086 | P-0037876 | 12/9/2017 | TK Holdings Inc., et al. | $5,571.00 | | | | | $5,571.00 |
| WATERS, MIKE<br>2608 2ND AVE<br>UNIT 234<br>SEATTLE, WA 98121 | P-0018846 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATERS, MIKE<br>AUTO CLUB NW LLC<br>100 ANDOVER PARK W<br>150-255<br>TUKWILA, WA 98188 | P-0018819 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATERS, MIKE<br>AUTO CLUB NW LLC<br>100 ANDOVER PARK W<br>150-255<br>TUKWILA, WA 98188 | P-0018828 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATERS, NORENE E<br>941 ORCHID DR<br>BRENTWOOD, CA 94513 | P-0019015 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATERS, PAULETTE L<br>3539 LISBON DRIVE<br>SAN JOSE, CA 95132 | P-0016114 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATERS, STEPHANIE L<br>810 GRAFTON STREET<br>FREDERICKSBURG, VA 22405 | P-0010541 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATERS, STEPHEN G<br>42 STEELE CREEK CT<br>MIDLAND, GA | P-0040749 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WATERWORTH, PEGGY J<br>110 CASTLETOWN RD<br>UNIT 201<br>TIMONIUM, MD 21093 | P-0008122 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATHEN, MARCUS<br>840 E HARWOOD LN<br>MURRAY, UT 84107 | P-0045452 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATIER, SERGE<br>8197 JAGUAR PATH<br>LIVERPOOL, NY 13090 | P-0056003 | 1/28/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATKINS, AAREN T<br>WATKINS<br>7900 CROY RD<br>MORGAN HILL, CA 95037 | P-0045977 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATKINS, AJA F<br>3342 TOLEDO TERRACE #203<br>HYATTSVILLE, MD 20782 | P-0006463 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATKINS, BARBARA A<br>6520 CHELSEY LANE<br>OKLAHOMA CITY, OK 73132 | P-0024073 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATKINS, DARENDA D<br>104 FRANKLIN COURT<br>NICHOLASVILLE, KY 40356 | P-0016134 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATKINS, DAVID J<br>15 BRITTEN COURT<br>LAKE OSWEGO, OR 97035 | P-0053787 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATKINS, DAVID J<br>15 BRITTEN COURT<br>LAKE OSWEGO, OR 97035 | P-0053788 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATKINS, DEDRICK N<br>1429 NW 6 AVENUE<br>FORT LAUDERDALE, FL 33311 | P-0043236 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATKINS, DOROTHY E<br>UNIVERSAL | P-0013292 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATKINS, FRED J<br>45 BRASERO LANE<br>WALNUT CREEK, CA 94596 | P-0040074 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATKINS, GLENN A<br>1421 COX NECK ROAD<br>CHESTER, MD 21619 | P-0056228 | 1/30/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATKINS, HUGH<br>2552 MORELLO HEIGHTS CIRCLE<br>MARTINEZ, CA 94553 | 2186 | 11/8/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| WATKINS, INGRID<br>2509 5TH AVENUE<br>LOS ANGELES, CA 90018-1855 | P-0044912 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATKINS, JASMINE M<br>225 WOOD GLEN LANE<br>OAK BROOK, IL 60523 | P-0011125 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATKINS, JESSICA L<br>10761 SMETANA RD #218<br>HOPKINS, MN 55343 | P-0051717 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATKINS, KAY<br>P.O. BOX 6412<br>JACKSON, MS 39282 | P-0023843 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WATKINS, KEITH E<br>6721 KNOLLWOOD CIRCLE<br>DOUGLASVILLE, GA 30135 | P-0054668 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATKINS, KENNETH<br>P.O. BOX 245901<br>SACRAMENTO, CA 95824-5901 | 2545 | 11/13/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| WATKINS, KOURTNEY<br>211 NORTH LONDON AVE<br>ROCKFORD, IL 61107 | P-0011340 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATKINS, LACI R<br>WATKINS, LYLE E<br>PO BOX 48<br>HARRAH, OK 73045 | P-0050692 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATKINS, MICHAEL J<br>4716 AQUA DEL CABALLETE<br>SAN CLEMENTE, CA 92673 | P-0046530 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATKINS, MONICA P<br>71 RYAN LOOP<br>PHENIX CITY, AL 36869 | P-0035426 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATKINS, SHAMEEKA S<br>3356 ARMSTRONG DRIVE NORTH<br>MACON, GA 31211 | P-0053858 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATKINS, SHARA L<br>3121 COTTAGE LANE<br>MESQUITE, TX 75181 | P-0024170 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATKINS, TAMLA J<br>93 HARBOR AVE<br>BRIDGEPORT | P-0017020 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATKINS, TERRI L<br>291 PLANTATION CENTRE DR N #6<br>#606<br>MACON, GE 31210 | P-0007890 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON (RODRIGO), GERALDO<br>43142 DARBY ST.<br>LANCASTER, CA 93535 | 4346 | 12/26/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| WATSON, ALEX P<br>112 LABREA WAY<br>SAN RAFAEL, CA 94903 | P-0034236 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, ALICIA N<br>3850 SANTA MONICA DR<br>ABILENE, TX 79605/6640 | P-0005715 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, BARBARA A<br>P O BOX 193<br>COURTLAND, MS 38620 | P-0013702 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, BRIAN L<br>WATSON, JULIE A<br>408 N. CAVENDISH ST.<br>QUEEN VALLEY, AZ 85118 | P-0035448 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, CAMILLE K<br>BOX 3923<br>KETCHUM, ID 83340 | P-0032940 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, CHAIZISTY A<br>WATSON, DUAN W<br>2800 CORAL WAY<br>MACON, GA 31211 | P-0006570 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WATSON, CHARLES R<br>4004 GENERAL BATE DRIVE<br>NASHVILLE, TN 37204 | P-0016263 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, CURTIS J<br>5605 80TH ST NE<br>MARYSVILLE, WA 98270 | P-0052770 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, DAVID M<br>170 FRANKLIN ST, UNIT 1<br>ARLINGTON, MA 02474 | P-0010879 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, DEBORAH J<br>244 FRY DR<br>STATE COLLEGE, PA 16801 | P-0053727 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, DEWAYNE A<br>9133 HONEYSUCKLE LANE<br>GULFPORT, MS 39503 | P-0005989 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, DIANA J<br>2526 TILDEN AVE.<br>LOS ANGELES, CA 90064 | P-0042993 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, ELIZABETH<br>1205 HUNTINGTON TRAIL<br>ROUND ROCK, TX 78664 | P-0001467 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, ELLA<br>717 FOREST STREET<br>KEARNY, NJ 07032 | P-0005660 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, GABRIELLE F<br>WATSON/LANPHIER, KELLEY F<br>6027 LAFAYETTE AVE<br>OMAHA, NE 68132 | P-0011912 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, JAMES K<br>WATSON, JENNY L<br>1974 SW 5TH AVE<br>PORTLAND, OR 97201 | P-0039844 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, JAROD T<br>1143 BELL LANE<br>FOREST, VA 24551-4053 | P-0055857 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, JOHN A<br>WATSON, TAMMY J<br>215 ASH ST<br>VACAVILLE, CA 95688 | P-0052044 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, JOHN E<br>WATSON, CHERYL M<br>560 LOS VIENTOS DR<br>NEWBURY PARK, CA 91320 | P-0015299 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, JOHN E<br>6228 RANDOMWOOD DR<br>SCHENECTADY, NY 12303-5055 | P-0041690 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, JOHN E<br>6228 RANDOMWOOD DR<br>SCHENECTADY, NY 12303-5055 | P-0041770 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, JONATHAN A<br>WATSON, GAIL D<br>5 OAK TERRACE<br>PALMYRA, VA 22963-2524 | P-0033387 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, KALI<br>820 CEDARWOOD DR.<br>LA HABRA, CA 90631 | 4125 | 12/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WATSON, KENISHA<br>13G COUNTRY CLUB DRIVE<br>CORAM, NY 11727 | P-0022058 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, KRISTIN<br>18 2ND STREET<br>ANNAPOLIS, MD 21401 | P-0032332 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, LAURA R<br>201 OHUA AVE.<br>T2-1604<br>HONOLULU, HI 96815 | P-0014679 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, LAWRENCE F<br>1425 RHODE ISLAND AVE NW #41<br>WASHINGTON, DC 20005 | P-0041241 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, LESLIE A<br>453 W SHAKESPEARE DR<br>BEVERLY HILLS, FL 34465 | P-0001664 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, LILLIAN E<br>PIAZZA ACURA MAIN LINE<br>1741 N 61ST STREET<br>PHILADELPHIA, PA 19151 | P-0018437 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, LISA E<br>3909 ACORN GREEN DRIVE<br>GARLAND, TX 75043 | P-0006780 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, LONNIE C<br>MASTERSON, DIANA S<br>4137 GEORGIA ST><br>SPRINGDALE, AR 72762-7976 | P-0026973 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, MARIA M<br>205 SILVER CREEK CIRCLE<br>LAFAYETTE, LA 70508 | P-0034446 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, PATRICIA P<br>29383 BROKEN ARROW WAY<br>MURRIETA, CA 92563 | P-0026328 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, RANDY<br>11827 EAST ROCKY HILL RD<br>PO BOX 691<br>HUMBOLDT, AZ 86329-0691 | 4521 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WATSON, ROBERT W<br>RMG CONSULTING LLC<br>205 SILVER CREEK CIRCLE<br>LAFAYETTE, LA 70508 | P-0034378 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, RONALD<br>83 QUAIL RUN RD<br>HENDERSON, NV 89014 | P-0003656 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, RONALD E<br>83 QUAIL RUN RD<br>HENDERSON, NV 89014 | P-0003718 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, SANDRA M<br>6524 WAYNE RD. NW<br>ALBUQUERQUE, NM 87120 | P-0043758 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, SHERISE<br>20029 HARLAN AVE<br>CARSON, CA 90746 | P-0051358 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, SHIRLEY<br>5305 TERSK WAY<br>ELK GROVE, CA 95757 | 4857 | 2/26/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WATSON, STEPHANI R<br>120 TAUNTON WAY<br>FOLSOM, CA 95630 | P-0016666 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, STEPHANIE E<br>WATSON, GEORGE O<br>17571 CARDINAL DR<br>LAKE OSWEGO, OR 97034 | P-0051651 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, STEPHEN J<br>7711 GRANITE RIDGE LANE<br>HOUSTON, TX 77095 | P-0003438 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, STEPHEN J<br>7711 GRANITE RIDGE LANE<br>HOUSTON, TX 77095 | P-0003449 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, SUSANNA D<br>WATSON, DAVID B<br>16518 N SUNRISE DR<br>NINE MILE FALLS, WA 99026 | P-0049102 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, THOMAS C<br>1343 STERLING POINT DRIVE<br>GULF BREEZE, FL 32563 | P-0003310 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, THOMAS T<br>WATSON, JENNIFER L<br>3985 RICHMOND<br>CLOVIS, CA 93619 | P-0052292 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, THOMAS T<br>WATSON, JENNIFER L<br>3985 RICHMOND<br>CLOVIS, CA 93619 | P-0052294 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, THOMAS T<br>WATSON, JENNIFER L<br>3985 RICHMOND<br>CLOVIS, CA 93619 | P-0052298 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, TOM<br>1205 HUNTINGTON TRAIL<br>ROUND ROCK, TX 78664 | P-0001469 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, VAL L<br>WATSON, GEORGANNE C<br>10330 SW 25TH PLACE<br>GAINESVILLE, FL 32608 | P-0040029 | 12/13/2017 | TK Holdings Inc., et al. | $56.00 | | | | | $56.00 |
| WATSON, VIRGINIA H<br>5312 CONNER TERRACE<br>PORT CHARLOTTE, FL 33981 | P-0032865 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, WILLIAM C<br>7061 HUNTINGTON COURT SOUTH<br>MOBILE, AL 36619 | P-0003348 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, WILLIAM C<br>7061 HUNTINGTON COURT SOUTH<br>MOBILE, AL 36619 | P-0003364 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, WILLIAM C<br>7061 HUNTINGTON COURT SOUTH<br>MOBILE AL 36619 | P-0003341 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, WILLIAM C<br>7061 HUNTINGTON COURT SOUTH<br>MOBILE AL36619 | P-0003393 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON-CISNEROS, SANDRA<br>6524 WAYNE RD. NW<br>ALBUQUERQUE, NM 87120 | P-0043867 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WATSON-CISNEROS, SANDRA M CISNEROS, MARTIN A 6524 WAYNE. RD. NW ALBUQUERQUE, NM 87120 | P-0043699 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON-ROBINSON, TONYA 309 FRIENDSHIP DRIVE ROCKHILL, SC 29730 | 461 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WATT, JEFFREY D WATT, KIM M 1515 BUCK CT NEENAH, WI 54956 | P-0024213 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATT, JEFFREY D WATT, KIM M 1515 BUCK CT NEENAH, WI 54956 | P-0024216 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATT, JOSEPH J 210 RIDGE AVE. APT. 1 ALTOONA, PA 16602 | 2034 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WATT, ROBERT V WATT, LYNNE 20605 FIREWOOD ST. PERRIS, CA 92570 | P-0045788 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATT, VICTORIA A 413 LATIMER RD JOPPA, MD 21085 | P-0006373 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATT, WILLIAM J 320 LEICESTER RD. KENILWORTH, IL 60043 | P-0033524 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATTERS DANNENBE, SARAH 4819 41ST LN SE LACEY, WA 98503 | P-0019404 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATTERSON, CARL E 12800 LOCUST ST KANSAS CITY, MO 64145-1315 | P-0012397 | 11/1/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| WATTERSON, DEBBIE L 616 LOBLOLLY DRIVE VASS, NC 28394 | P-0002502 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATTS, DAWN W 10418 PLEASANT SPRING WAY RIVERVIEW, FL 33578 | P-0001829 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATTS, GARY R 2550 PACIFIC COAST HWY SPC204 TORANCE, CA 90505 | P-0033128 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATTS, GARY R 2550 PACIFIC COAST HWY SPC204 TORRANCE, CA 90505 | P-0033121 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATTS, JAMES D 7309 ELMER DR. PLANO, TX 75025 | P-0045753 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATTS, JUDY E 133 WEST NICKAJACK ROAD RINGGOLD, GA 30736 | P-0035393 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATTS, JUDY E 133 WEST NICKAJACK ROAD RINGGOLD, GA 30736 | P-0035453 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WATTS, LINDA R<br>13 SAN VICENTE PL.<br>HOT SPRINGS VILL 71 | P-0026445 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATTS, PASHION L<br>94 NEWHALL ST<br>NEW HAVEN, CT 06511-1908 | P-0004411 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATTS, SHAWN D<br>WATTS, MARIA G<br>3385 WIMBLEDON DRIVE<br>REDDING, CA | P-0035761 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAVERS, JUDY M<br>5875 FRIARS ROAD #4101<br>SAN DIEGO, CA 92110 | P-0036724 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAVRIN, GLORIA H<br>VALERIO, CAROL E<br>631 KELLY BLVD<br>SPRINGFIELD, OR 97477 | P-0020862 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAWACK, CHRISTOPHER M<br>10 WASHINGTON GREEN<br>APT 301<br>EAST WALPOLE, MA 02032 | P-0006938 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAWACK, CHRISTOPHER M<br>10 WASHINGTON GREEN<br>APT 301<br>EAST WALPOLE, MA 02032 | P-0006940 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAXER, TERESA J<br>914 N. OGDEN DRIVE, APT. 6<br>WEST HOLLYWOOD, CA 90046 | P-0030455 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAXLER, ROBERT G<br>WAXLER, DONNA Y<br>2279 NORTH 51ST STREET<br>PHILADELPHIA, PA | P-0011141 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAY, CHRISTINE D<br>GORES, LINDA M<br>10720 36TH PL N<br>PLYMOUTH, MN 55441-1403 | P-0035099 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAY, GREGORY<br>270 SHADELAND AVE<br>DREXEL HILL, PA 19026 | P-0034964 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAY, JAMES H<br>1770 STAGECOACH TRAIL SOUTH<br>AFTON, MN 55001 | P-0030186 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAYAND, MICHAEL W<br>1502 CAMBRIDGE MANOR DRIVE<br>SCOTIA, NY 12302-2461 | P-0042743 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAYMAN, BRIAN H<br>271W 1525N<br>LAYTON, UT 84041 | P-0008464 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAYMAN, JULIA A<br>925 KAUPAKALUA RD<br>HAIKU, HI 96708 | P-0039210 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAYMAN, LUZ H<br>5301 AUSTRAL LOOP<br>AUSTIN, TX 78739 | P-0054081 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAYNE WIRE AIRBAG COMPONENTS - JUAREZ (VENDOR 026160)<br>200 E. DRESDEN STREET<br>KALKASKA, MI 49646 | 5012 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WAYNE WIRE AIRBAG COMPONENTS - JUAREZ (VENDOR 026160) 200 E. DRESDEN STREET KALKASKA, MI 49646 | 5013 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| WAYNE WIRE AIRBAG COMPONENTS - JUAREZ (VENDOR 026160) 200 E. DRESDEN STREET KALKASKA, MI 49646 | 5014 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| WAYNE WIRE AIRBAG COMPONENTS - JUAREZ (VENDOR 026160) 200 E. DRESDEN STREET KALKASKA, MI 49646 | 5015 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| WAYNE, BEVERLY J 50495 BURR STREET CANTON, MI 48188 | P-0028661 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAYNE, DAVID L 50495 BURR STREET CANTON, MI 48188 | P-0028655 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAYNE, MARGARET S 1307 JONES DRIVE ANN ARBOR, MI 48105-1820 | P-0042268 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAYNE, STEVEN T 1365 YORK AVENUE APT 18B NEW YORK, NY 10021 | P-0026622 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAYNE, STEVEN T 1365 YORK AVENUE APT 18B NEW YORK, NY 10021 | P-0026628 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAYNE, STONEY 13 WILDWOOD LANE SUMMERSVILLE, WV 26651-9370 | 4732 | 1/18/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WC PROPERTY MANAGEMENT 9 TASHUA PKWY TRUMBULL, CT 06611 | P-0009845 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAGLY, PHILIP S 2107 EASTERN AVE #2 COVINGTON, KY 41014 | P-0011877 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAGLY, PHILIP S 2107 EASTERN AVE #2 COVINGTON, KY 41014 | P-0011883 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAKLAND, EARL ESPIRITU-WEAKLAN, MAE PO BOX 212321 CHULA VISTA, CA 91921 | P-0040408 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAKLY, JENNA L 1000 FOSCUE DRIVE JACKSONVILLE, NC 28540 | P-0043519 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAKS, JAVONIA S WEAKS, TREVONIA S 223 WEST 38TH STREET NORFOLK, VA 23504 | P-0007079 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEALAND, CHARLES W WEALAND, DEANNA J 332 PERFECT DRIVE DAYTONA BEACH, FL 32124 | P-0006390 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEASEL, RITCHIE L 519 JIPSON ST. BLISSFIELD, MI 49228 | P-0010725 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEATHERHOLTZ, CHRISTINE L 13000 PORTOFINO CIRCLE 117 PALM BEACH GARDE, FL 33418 | P-0032759 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEATHERS, JUNE 18701 BURNHAM LANSING, IL 60438 | P-0007760 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEATHERS, KAAMILYA N 3772 GREENLEAF LN NORTHBROOK, IL 60062 | P-0052002 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEATHERS, PAMELA L WEATHERS, CHEASLEI S 604 FAIRWOOD AVENUE CHARLOTTE, NC 28203 | P-0048557 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEATHERS, PAMELA L 604 FAIRWOOD AVENUE CHARLOTTE, NC 28203 | P-0048589 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEATHERSPOON, KEITH D WEATHERSPOON, PORSHA L 62 LEE ROAD 2138 PHENIX CITY, AL 36870 | P-0029501 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEATHERSPOON, MELANIE D 1229 BALL ST PERRY, GA 31069 | P-0019269 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEATHERSPOON, RAY 12501 S. WENTWORTH AVE. CHICAGO, IL 60628 | 1122 | 10/30/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| WEATHERSPOON, TIERRA N 21717 INVERNESS FOREST BLVD APT 2008 HOUSTON, TX 77073 | P-0028048 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, BRADFORD L 372 BELL ROAD MORRISON, TN 37357 | P-0004114 | 10/25/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| WEAVER, CATHY L 6530 CUTTING BLVD. EL CERRITO, CA 94530 | P-0051020 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, CHARLES D WEAVER, CAROLYN C 622 W 80TH AVE DENVER, CO 80221 | P-0048827 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, CHARLES D 622 W 80TH AVE DENVER, CO 80221 | P-0048800 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, CHARLES R WEAVER, MARILYN D 195 PEBBLE DR SEDONA, AZ 86351 | P-0012039 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, CHRISTINA P 1922 WILMORE WALK DRIVE CHARLOTTE, NC 28203 | P-0002261 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, DEBORAH J 1318 LINCOLN AVE CINCINNATI, OH 45206 | 3004 | 11/21/2017 | TK Holdings Inc. | $180.00 | $0.00 | | | | $180.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEAVER, EARL M<br>1206 CHESTNUT HILL ROAD<br>LYNCHBURG, VA 24503 | P-0049146 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, ELLA<br>7002 ANNIE WALK<br>LITHONIA, GA 30038 | P-0005192 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, GERALD N<br>6936 S. CHAPPARAL CIR. W<br>CENTENNIAL, CO 80016 | P-0007846 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, JAMES K<br>WEAVER, EUGENIA M<br>101 BEACON CIRCLE<br>NORMAN, OK 73071 | P-0048496 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, JAMES R<br>WEAVER, DONNA L<br>1041 MUSCOGEE WAY<br>GREENSBORO, GA 30642 | P-0024713 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, JASON E<br>6731 SPRING ARBOR DRIVE<br>MASON, OH 45040 | P-0054071 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, JEFFREY S<br>215 VIEW ST<br>TOMAH, WI 54660 | P-0050774 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, JOAN S<br>ROSE, JOHN B<br>29 ORCHARD LANE<br>FREDERICKSBURG, PA 17026 | P-0010789 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, JOAN S<br>ROSE, JOHN B<br>29 ORCHARD LANE<br>FREDERICKSBURG, PA 17026 | P-0010836 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, JOSEPH R<br>5025 WILLOW LN<br>DALLAS, TX 75244 | P-0050683 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, JOSHUA<br>3003 WINDCHASE BLVD #326<br>HOUSTON, TX 77082 | P-0004862 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, KATHLEEN A<br>1903 MANGO TREE DRIVE<br>EDGEWATER, FL 32141 | P-0000006 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, KIMBERLY A<br>WEAVER, BRIAN S<br>4702 MILLER RD<br>HOUSE SPRINGS, MO 63051 | P-0036003 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, LOUISE M<br>1260 LONG LAKE CT<br>BRIGHTON, MI 48114 | P-0025840 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, MARILYN D<br>WEAVER, CHARLES R<br>195 PEBBLE DR<br>SEDONA, AZ 86351 | P-0012044 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, MARK<br>2318 VANDERBILT LN UNIT B<br>REDONDO BEACH, CA 90278 | P-0028240 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, MATTHEW A<br>934 W LAURIDSEN BLVD #101<br>PORT ANGELES, WA 98363 | P-0022911 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEAVER, MAXWELL G<br>340 MIDDLE VALLEY DR<br>RAPID CITY, SD 57701 | P-0051520 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, MICAH N<br>WEAVER, ELIZABETH A<br>7523 BRAMBLEWOOD LANE<br>INDIANAPOLIS, IN 46254 | P-0001773 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, MITCHELLE<br>WEAVER, JOE<br>797 UNIVERSITY STREET<br>MEMPHIS, TN 38107 | P-0039829 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, NOEL P<br>P.O. BOX 3<br>HESSEL, MI | P-0031863 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, NOEL P<br>P.O.BOX 3<br>HESSEL, MI 49745 | P-0057598 | 3/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, PAULA LYNN<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043578 | 12/21/2017 | TK Holdings Inc., et al. | $10,000,000.00 | | | | | $10,000,000.00 |
| WEAVER, SHANA L<br>588 TAGGART RD<br>WAITSBURG, WA 99361 | P-0032535 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, SHUNDREAKER L<br>605 WILBURN AVE. APT I<br>LAGRANGE, GA 30240 | P-0033963 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, STEPHEN<br>11928 DARLINGTON AVE<br>#100<br>LOS ANGELES, CA 90049 | P-0053339 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, STEPHEN E.<br>8 COPPERFIELD DR<br>WATERFORD, NY 12188-1092 | 1341 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WEAVER, SUSAN<br>1104 S WASHINGTON<br>SULLIVAN, IL 61951 | P-0006998 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, VIVIENNE M<br>1037 LEUCADIA BLVD<br>ENCINITAS, CA 92024 | P-0018928 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, WLLIAM T<br>11511 COSCA PARK PLACE<br>CLINTON, MD 20735 | P-0046588 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVR, JEFFREY S<br>215 VIEW ST<br>TOMAH, WI 54660 | P-0050831 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBB MEDICAL SYSTEMS<br>11 JEFFERSON PLACE<br>BERNVILLE, PA 19506 | P-0036435 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBB SR, COLEDALE<br>4020 BLEDSOE AVE I-8<br>BREMERTON, WA 98310 | 1722 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WEBB SR, COLEY<br>8658 NEPPELL RD<br>MOSES LAKE, WA 98837 | 1772 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEBB, AMY J<br>5146 TWINE STREET<br>ORLANDO, FL 32821 | P-0000125 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBB, BILLY R<br>WEBB, HELEN<br>113 W 12TH AVE<br>GULF SHORES, AL 36542-4401 | P-0048050 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBB, BRANDI J<br>WEBB, RICKEY T<br>BRANDI WEBB<br>17666 PINTO ST<br>BRIGHTON, CO 80603 | P-0027090 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBB, COLEDALE<br>8658 NEPPEL R<br>MOSES LAKE, WA 98837 | 5048 | 10/2/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| WEBB, DAWN D<br>6629 ROOSEVELT AVE<br>CHARLESTON, WV 25304 | P-0001421 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBB, DAWN D<br>6629 ROOSEVELT AVE<br>CHARLESTON, WV 25304 | P-0001426 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBB, HADAS<br>33 HANSON ST<br>SALEM, MA 01970 | P-0008978 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBB, JOHN J<br>WEBB, MARY T<br>387 VILLAGE CREEK DRIVE<br>BALLWIN, MO 63021-6161 | P-0010691 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBB, JOSEPH P<br>431 BUCKEYE DR<br>SHEFFIELD LAKE, OH 44054 | P-0042808 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBB, MORRISON D<br>48 RIDGE ROAD<br>PORTLAND, ME 04103 | P-0007442 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBB, QUANIASIA<br>1530 TRAVELERS PALM DR<br>EDGEWATER, FL 32132 | P-0029448 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBB, RICHARD A<br>WEBB, DIANE M<br>248 HAZELRIDGE CT<br>SIMI VALLEY, CA 93065 | P-0037271 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBB, RICHARD P<br>558 SIMSBURY ROAD<br>BLOOMFIELD, CT 06002 | P-0045488 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBB, THOMAS G<br>16239 OLD SAMUEL DR.<br>PRAIRIEVILLE, LA 70769 | P-0039136 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBB, WILLIAM C<br>9969 BOX ROAD<br>SEMMES, AL 36575 | P-0018014 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBB, WILLIAM C<br>9969 BOX ROAD<br>SEMMES, AL 36575 | P-0018021 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBBER, DAVID<br>11585 162ND PL N<br>JUPITER, FL 33478 | P-0046714 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEBBER, NANCY RENNIE, PEARL 296 WESTFORD ROAD TYNGSBORO, MA 01879 | P-0017846 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBBER, STEPHEN E WEBBER, MELISSA A 178 ISBEL DR SANTA CRUZ, CA 95060 | P-0017069 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBER JR, WILLIAM B 27954 WHITE RD PERRYSBURG, OH 43551 | P-0044493 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBER, ANDREA S 3554 RICHARDS RUN POWHATAN, VA 23139 | P-0038684 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBER, CAROL D 402 E. FOOTHILL BLVD. #47 POMONA, CA 91767 | P-0044377 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBER, CHRISTOPHER 5345 E 131 ST GARFIELD HTS, OH 44125 | P-0009468 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBER, CHRISTOPHER 5345 E 131 ST GARFIELD HTS, OH 44125 | P-0009644 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBER, DOUG 2745 VIP DRIVE KENAI, AK 99611 | P-0006917 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBER, DOUGLAS 2745 VIP DRIVE KENAI, AK 99611 | P-0006921 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBER, GRIFFITH 40 MARIANI COURT EMERALD HILLS, CA 94062 | P-0039420 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBER, GRIFFITH 40 MARIANI COURT EMERALD HILLS, CA 94062 | P-0039660 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBER, JUSTIN R 140 SUBURBAN ECORSE, MI 48229 | P-0012182 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBER, MARGARET B 7770 N SHERIDAN RD CHICAGO, IL 60626 | P-0055116 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBER, MARIANN D 155 LINDA MARIE LANE PANAMACITY BEACH, FL 32407 | P-0000591 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBER, MICHAEL J 915 GROVE HILL CT FENTON, MO 63026 | P-0012800 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBER, NICOLE M 247 S. POPLAR ST. MANTENO, IL 60950 | P-0023432 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBER, PAUL J 806 WILSHIRE CIRCLE SEVEN FIELDS, PA 16046 | P-0010575 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBER, RICHARD 4074 PICARDY DRIVE NORTHBROOK, IL 60062 | P-0022387 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEBER, SCOTT WEBER, MARGARET B 7770 N SHERIDAN RD CHICAGO, IL 60626 | P-0055133 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBER, STACIE J 36 AZALEA CIRCLE JACKSON, NJ 08527 | P-0047808 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBER, STEFANIE 2090 QUARTZ WAY, REDDING, CA REDDING, CA 96001-2928 | P-0017924 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBER, STEPHEN E 194 FREEDOM LN SEWICKLEY, PA 15143 | P-0010506 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBER, STEPHEN J 19150 MICHAEL AVE. HASTINGS , MN 55033 | P-0015270 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBER, TABITHA D 541 N DUNE RD MOSES LAKE, WA 98837 | P-0019774 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBER, TABITHA D 541 N DUNE RD MOSES LAKE, WA 98837 | P-0019786 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBER, TRACY 160 PICADILLY PL SOMERSET, NJ 08873 | P-0020883 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBER, URIAH J WEBER, CHERYL C 656 HERITAGE DRIVE ERIE, PA 16509 | P-0033678 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBER, URIAH J WEBER, CHERYL C 656 HERITAGE DRIVE ERIE, PA 16509 | P-0033679 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBER, WILLIAM A 484 CRYSTAL LAKE RD AKRON, OH 44333 | P-0025917 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBLEY, ROBERT L 2 POOLSIDE DRIVE MURRELLS INLET , SC 29576 | P-0016060 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBSTER, A F P O BOX 111912 HOUSTON, TX 77293-0912 | P-0057028 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBSTER, ARLISS A ARLISS WEBSTER 1265 RACE STREET #504 DENVER, CO 80206 | P-0052776 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBSTER, CHANDRIELLE 9942 S ELECTRA LN. SANDY, UT 84094 | 3257 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WEBSTER, GARY M 182 MALLARD PT. DR. AKRON, OH 44319 | P-0001860 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBSTER, HARRY B 850 NORMANDY TRACE ROAD TAMPA, FL 33602-5923 | 951 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEBSTER, MONIQUE<br>WEBSTER, GREG<br>28927 CONCAN CROSSING CT<br>KATY, TX 77494 | P-0047554 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBSTER, PATRICIA R<br>WEBSTER, ROBERT G<br>56 KENSINGTON DRIVE<br>NEW CUMBERLAND, WV 26047 | P-0024589 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBSTER, PATTIE<br>6303 WENZEL RD.<br>SAN ANTONIO, TX 78233 | 641 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WEBSTER, STEPHEN G<br>586 HIGHCREST DR.<br>NASHVILLE, TN 37211 | P-0043511 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBSTER, TIMOTHY P<br>5127 WAGON WHEEL LANE<br>COLUMBUS, OH 43230 | P-0006024 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBSTER, TREVOR J<br>1617 GRANVIEW DRIVE<br>QUINCY, IL 62301 | P-0018858 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBSTER, WOODROW S<br>WEBSTER, EMILY J<br>5261 PINEHURST CT.<br>OLDSMAR, FL 34677 | P-0025943 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WECHSLER, LAURENCE S<br>708 ELM STREET<br>EDMONDS, WA 98020 | P-0028249 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WECHSLER, MICHAEL H<br>1 CLOUD VIEW CIRCLE<br>SAUSALITO, CA 94965 | P-0057818 | 4/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WECHT, MATTHEW I<br>210 A GARFIELD AVE<br>COLLINGSWOOD, NJ 08108 | P-0038654 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEDDINGTON, GWENDOLYN F<br>5407 DENNIS COURT<br>CHARLOTTE, NC 28213 | P-0028678 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEDDLE, BRIAN A<br>WEDDLE, KADIE L<br>7341 WINDRIDGE WAY<br>BROWNSBURG, IN 46112 | P-0030417 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEDDLE, MARGARET B<br>5907 ANNAPOLIS STREET<br>HOUSTON, TX 77005 | P-0047364 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEDDLE, MEGAN G<br>WEDDLE, SHELDON E<br>120 LESA MARIE LANE<br>KENNEWICK, WA 99338 | P-0016345 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEDDLE, STEVEN J<br>5907 ANNAPOLIS STREET<br>HOUSTON, TX 77005 | P-0047383 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEDDLE, STEVEN J<br>5907 ANNAPOLIS STREET<br>HOUSTON, TX 77005 | P-0047400 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEDDLE, ZACHARY S<br>2660 NORTH HASKELL AVENUE<br>APT. 2112<br>DALLAS, TX 75204 | P-0050529 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEED, LAWRIE B<br>W3638 SNAKE ROAD<br>LAKE GENEVA, WI 53147 | P-0010009 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEED, REGINALD<br>PO BOX 2665<br>ORLAND PARK, IL 60462 | P-0033267 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEEGE, DON<br>2260 HAMMERLE STREET<br>WEST LINN, OR 97068 | P-0020217 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEEKES-GODINEZ, BRIANNE N<br>4410 EAGLE FLIGHT WAY<br>JURUPA VALLEY, CA 92509 | P-0052950 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEEKLY, KEVIN C<br>187 WILDERNESS POINT<br>EVANSTON, WY 82930 | P-0017883 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEEKS, BRIAN R<br>1212 WEST WOODS RD<br>HAMDEN, CT 06518 | P-0052350 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEEKS, J CRAIG<br>14 BICENTENNIAL DRIVE<br>LEXINGTON, MA 02421 | P-0016238 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEEKS, J CRAIG<br>14 BICENTENNIAL DRIVE<br>LEXINGTON, MA 02421 | P-0016248 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEEKS, JONATHAN G<br>1212 WEST WOODS RD<br>HAMDEN, CT 06518 | P-0052318 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEEKS, LINDA<br>1919 FRAZIER HARRIS ROAD NE<br>LUDOWICI, GA 31316 | 441 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WEEKS, MARC A<br>1810 SALMON DR.<br>TALLAHASSEE, FL 32303 | P-0009096 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEEKS, RAYMOND M<br>MEDLEY-WEEKS, CLARICE P<br>2612 CANTURA DRIVE<br>MESQUITE, TX 75181 | P-0006398 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEEKS, RAYMOND M<br>MEDLEY-WEEKS, CLARICE P<br>2612 CANTURA DRIVE<br>MESQUITE, TX 75181 | P-0006401 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEEMS, GEORGE H<br>1054 CLAY BURGIN ROAD<br>LAWRENCEBURG, KY 40342 | P-0046847 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEEMS, PRESCILLA M<br>4817 RIDGEWOOD DR<br>FOREST PARK, GA 30297 | P-0046658 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEEMS, REGINA<br>1524 JASMINE PKWY<br>ALPHARETTA, GA 30022 | P-0028380 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEESE, BROOKE J<br>234 S. 20TH ST.<br>APT 3<br>PHILADELPHIA, PA 19103 | P-0030750 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEETER, MARK T<br>KOSSAK, JULIA A<br>95 W. HOLLY STREET<br>PHOENIX, AZ 85003 | P-0014329 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEFERS, ARLENE E<br>19705 ENGLISH AVENUE<br>FARMINGTON, MN 55024-8434 | P-0045207 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEG, HOWARD J<br>16021 JEANNE LANE<br>ENCINO, CA 91436 | P-0045545 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEGGE, JODI L<br>PICCIONE, THOMAS A<br>3605 HOMESTEAD GREEN<br>STILLWATER, MN 55082 | P-0041220 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEGNER, RUSSELL A<br>WEGNER, BRENDA M<br>2430 COUNTY RD CC<br>HARTFORD, WI 53027 | P-0009309 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEGTER, JAY R<br>WEGTER, MICHELE V<br>3675 MARLESTA DRIVE<br>SAN DIEGO, CA 92111 | P-0054109 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEHNER, DAVID M<br>8723 TREETOP TRAIL<br>BROADVIEW HTS, OH 44147 | P-0042744 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEHNER, ROBERT<br>5634 SE HARBOR TERRACE<br>STURT, FL 34997 | P-0023305 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEHRENBERG, TAMMI L<br>PO BOX 9493<br>SPRINGFIELD, MO 65801 | P-0050430 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEHRING, LORI R<br>376 BIRCH DRIVE<br>KYLE, TX 78640 | P-0015548 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEI, AIPING<br>2074 WALLINGFORD CIRCLE<br>WOODBURY, MN 55125 | P-0014971 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEI, CHIAYU<br>NO ADDRESS PROVIDED | P-0013297 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEI, JUN<br>640 HIBBARD ROAD<br>WILMETTE, IL 60091 | P-0008031 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEI, NAN<br>2510 SECRETARIAT DR<br>PLEASANTON, CA 94566 | P-0034926 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIBERT, BRIAN D<br>WEIBERT, LEANN A<br>592 BING CT<br>BRENTWOOD, CA 94513 | P-0052644 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIBERT, LEANN A<br>592 BING CT<br>BRENTWOOD, CA 94513 | P-0052918 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIBLE, DARYLA J<br>WEIBLE, DONALD C<br>8365 MEMORIAL HWY<br>OTTAWA LAKE, MI 49267 | P-0029327 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEICHLER, CATHY WEICHLER, DAVID J 2060 SAMPSON ROAD MT. OLIVE, AL 35117 | P-0017062 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIDENHEIMER, JAMES D WEIDENHEIMER, KAREN L 4518 - 186 ST #205 REDONDO BEACH, CA 90278 | P-0052891 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIDHAAS, GENEVA 12012 FOXFIELD CIR RICHMOND, VA 23233 | P-0010959 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIDIG, JOANNE 1656 SNYDER ROAD EAST LANSING, MI 48823 | P-0049771 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIDING, LARRY 3824 SOUTH 316TH STREET AUBURN, WA 98001 | 2329 | 11/12/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| WEIDMAN, DANIEL E 157-18 12TH RD WHITESTONE, NY 11357 | P-0056909 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIDMAN, IRINA 222 LOS PRADOS DRIVE SAFETY HARBOR, FL 34695 | 3859 | 12/5/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| WEIDNER, DAVID E 6 SPARROW LANE RIVER RIDGE, LA 70123 | P-0045893 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIDNER, KELLY L 61 ROLLINGWOOD DRIVE SAN RAFAEL, CA 94901 | P-0013501 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIDNER, ROBERT H WEIDNER, JANET F 65 HEATH TRAIL WOLFEBORO, NH 03894 | P-0051616 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIDNER, STEPHEN J 2540 COUNTRY HILLS RD APT 126 BREA, CA 92821 | P-0026223 | 11/15/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| WEIDNER, STEPHEN J 2540 COUNTRY HILLS RD APT 126 BREA, CA 92821 | P-0026231 | 11/15/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| WEIER, BRUCE E WEIER, JANET M 1383 BRIDGE MILL AVE. CANTON, GA 30114-6643 | P-0024052 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIGEL, MARK D 10221 KERRY COURT NORTH HUGO, MN 55038 | P-0040960 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIGEL, TONYA L 10221 KERRY COURT NORTH HUGO, MN 55038 | P-0040996 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIGEL, TONYA L 10221 KERRY COURT NORTH HUGO, MN 55038 | P-0041621 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIGELT, ABIGAIL 23 POE RD PRINCETON, NJ 08540 | 1108 | 10/30/2017 | TK Holdings Inc. | $15,700.00 | $0.00 | | | | $15,700.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEILBACHER, ROBERT P 1924 126TH AV CT E EDGEWOOD, WA 98372 | P-0036762 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIMERT, MARY T 116 GELNAW LN MONTVALE, NJ 07645 | P-0013987 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIN, BRETT 26 TORY HOLE ROAD DARIEN, CT 06820 | P-0010294 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIN, GARY 29402 CROWN RIDGE LAGUNA NIGUEL, CA 92677 | P-0033513 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINBERG, ELI 38 SPRING HOLLOW ROSLYN, NY 11576-2841 | P-0029973 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINBERG, G 3725 WILD ROSE LOOP WEST LINN, OR 97068 | P-0041229 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINBERG, JOEL G 4335 GLOBE AVENUE CULVER CITY, CA 90230 | P-0017793 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINBERG, JOEL G 4335 GLOBE AVENUE CULVER CITY, CA 90230 | P-0027577 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINBERG, MATTHEW 130 KAHAKO ST APT B KAILUA, HI 96734 | P-0028888 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINBERG, MICHAEL O 35 E 85TH ST 11E NEW YORK, NY 10028 | P-0015577 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINBERG, NATHAN 23113 DOLOROSA ST WOODLAND HILLS, CA 91367 | 1339 | 11/4/2017 | TK Holdings Inc. | $20,000.00 | | | | | $20,000.00 |
| WEINBERG, PETER J 900 EAST FORT AVENUE APT 802 BALTIMORE, MD 21230 | P-0041248 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINBERG, STEVEN J 73 WINDING WOOD RS SOUTH RYE BROOK, NY 10573 | P-0035810 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINBERGER, DIANE M WEINBERGER, STANLEY L 5538 ABINGTON ROAD WEST BLOOMFIELD, MI 48322 | P-0038274 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINBERGER, GEORGE M 8600 BRODIE LN APT 526 AUSTIN, TX 78745 | P-0007691 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINER, CHARLES P 5850 PLYMOUTH PLACE AVE MARIA, FL 34142 | P-0032459 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINER, DAVID A 5204 38TH STREET NW WASHINGTON, DC 20015 | P-0041609 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINER, GERRY A 19574 RIDGESIDE RD BLUEMONT, VA 20135 | P-0027009 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEINER, LEE M<br>7103 FAIRFAX ROAD<br>BETHESDA, MD 20814 | P-0035491 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINER, STEVEN D<br>54035 CANANERO CIRCLE<br>LA QUINTA, CA 92253 | P-0026418 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINERT, JULIE A<br>WEINERT, SCOTT R<br>300 NE 94TH AVE<br>PORTLAND, OR 97220-4550 | P-0034515 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINGART, GREGORY J<br>1834 SOUTH EUCLID AVENUE<br>SAN MARINO, CA 91108 | P-0015539 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINGARTNER, RICHARD D<br>2213 IROQUOIS RD.<br>OKEMOS, MI 48864 | P-0012431 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINGAST, FERN S<br>199 WATERMAN STREET SE<br>MARIETTA, GA 30060 | P-0006951 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINGUS, CLIFFORD S.<br>83 MONTELL STREET<br>OAKLAND, CA  94611 | 2310 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WEINMANN, JOHN G<br>3615 GILLON AVE.<br>DALLAS, TX 75205 | P-0003802 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINMANN, ROBERT H<br>25092 NATAMA CT<br>LAGUNA HILLS, CA 92653 | P-0022191 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINRAUB, BENJAMIN J<br>BENJAMIN WEINRAUB<br>234 S. 20TH ST. #3<br>PHILADELPHIA, PA 19103 | P-0040752 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINRAUB, OLGA<br>2308 SIMPLICITY<br>IRVINE, CA 92620 | P-0038168 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINRIEB, DAVID S<br>WONG-WEINRIEB, ANNA<br>13386 JARMAN PLACE<br>SAN DIEGO, CA 92130 | P-0053531 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINSTEIN, DONALD J<br>18726 LOMOND BLVD<br>SHAKER HTS, OH 44122-5102 | P-0009730 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINSTEIN, EVELYN S<br>38 WALLENBERG CIRCLE<br>MONSEY, NY 10952 | P-0028561 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINSTEIN, MARCIE L<br>MARTINS, LUIZ A<br>24 ADMIRAL AVE<br>SAN FRANCISCO, CA 94112-1512 | P-0029044 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINSTEIN, MICHAEL D<br>3842 LOMITAS DRIVE<br>LOS ANGELES, CA 90032 | P-0016733 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINSTEIN, MONA E<br>WEINSTEIN, ROSS L<br>8210 FOREST HILLS DRIVE<br>ELKINS PARK, PA 19027 | P-0056192 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEINSTEIN, MONA E<br>8210 FOREST HILLS DRIVE<br>ELKINS PARK, PA 19027 | P-0056176 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINSTOCK, PETER G<br>5131 TANBARK RD<br>DALLAS, TX 75229 | P-0039229 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINSTOCK, PETER G<br>5131 TANBARK RD<br>DALLAS, TX 75229 | P-0039244 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINSTOCK, PETER G<br>5131 TANBARK RD.<br>DALLAS, TX 75229 | P-0039225 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINSTOCK, PETER G<br>5131 TANBARK RD.<br>DALLAS, TX 75229 | P-0039241 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINSTOCK, VLADIMIR<br>2901 COACH CT<br>NORMAN, OK 73071 | P-0041024 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINTRAUB, BARBARA A<br>18991 CROYDEN TERRACE<br>IRVINE, CA 92603 | P-0025443 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINTRAUB, BARRY<br>WEINTRAUB, RITA D<br>RITA SOCIAL SEC#XXX-XX-1938<br>32 HAYES ST.<br>STAFFORD, VA 22556 | P-0051716 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINTRAUB, RITA D<br>32 HAYES ST.<br>STAFFORD, VA 22556 | P-0051754 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINZIERL, CYNTHIA J<br>21603 N 153RD DR<br>SUN CITY WEST, AZ 85375 | P-0037151 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIR, CLAYTON S<br>P O BOX 1296<br>SALTVILLE<br>, VA 24370 | P-0022235 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIR, CLAYTON S<br>P O BOX 1296<br>SALTVILLE<br>, VA 24370 | P-0022248 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIR, DAVID G<br>757 OXFORD DR<br>DAVENPORT, FL 33897 | P-0001185 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIR, JOSHUA M<br>CAREY, KIRA E<br>253 ALBERT TERRACE<br>WHEELING, IL 60090 | P-0053461 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIR, JOSHUA M<br>253 ALBERT TERRACE<br>WHEELING, IL 60090 | P-0053458 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIR, STEPHEN D<br>1949 E. CEDAR TREE COURT<br>PARK CITY, KS 67219 | P-0027188 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIS, DANIEL J<br>5354 RADELE CT<br>FREMONT, CA 94536 | P-0014817 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEISBERG, CAROL E<br>2295 CARRINGTON COURT<br>APT 102<br>NAPLES, FL 34109 | P-0001230 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISBERG, DAVID EVELYN<br>105 RATTLE SNAP CT<br>CARY, NC 27519 | 1370 | 11/4/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| WEISBERG, HERBERT F<br>WEISBERG, JUDITH A<br>742 GATEHOUSE LN<br>COLUMBUS, OH 43235 | P-0000099 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISBERG, HERBERT F<br>WEISBERG, JUDITH A<br>742 GATEHOUSE LN<br>COLUMBUS, OH 43235 | P-0000186 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISBERG, MICHAEL F<br>6123 NORWAY RD<br>DALLAS, TX 75230 | P-0038813 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISBERG, MICHAEL J<br>651 W. FRANK ST.<br>BIRMINGHAM, MI 48009 | P-0028194 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISBERG, MICHAEL J<br>651 W. FRANK ST.<br>BIRMINGHAM, MI 48009 | P-0028216 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISBERG, MICHAEL J<br>651 W. FRANK ST.<br>BIRMINGHAM, MI 48009 | P-0028247 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISBERG, ROBERT E<br>C/O PETER PRIETO<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043775 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| WEISBERG, ROBERT E.<br>CURTIS B. MINER, ESQ.<br>LATOYA C. BROWN, ESQ.<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PENTHOUSE<br>CORAL GABLES, FL 33134 | 3148 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WEISER, DEBRA M<br>21801 NORTHCREST DRIVE<br>APT 2216<br>SPRING, TX | P-0005170 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISER, JEFFREY M<br>21801 NORTHCREST DRIVE<br>APT 2216<br>SPRING, TX | P-0005152 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISLOGEL, WILLARD E<br>4104 WATERPERRY COURT<br>MOUNT LAUREL, NJ 08054 | P-0035355 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISLOGEL, WILLARD E<br>4104 WATERPERRY COURT<br>MOUNT LAUREL, NJ 08054 | P-0037570 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISLOW, JEFFREY S<br>6356 FRANKLIN RIDGE DR<br>EL PASO, TX 79912 | P-0002379 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISMANTEL, JOHN R<br>42 CONTESSA COURT<br>WILLIAMSVILLE, NY 14221 | P-0044892 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEISS, ANDREW<br>41 EDGEWOOD ROAD<br>HARTSDALE, NY 10530 | P-0008516 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISS, ANTHONY<br>3104 W DUNWOODIE STREET<br>TAMPA, FL 33629 | P-0004703 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISS, ARLEEN R<br>ARLEEN R WEISS<br>19 IDLEWOOD ROAD<br>ROCHESTER, NY 14618 | P-0011202 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISS, ERRON W<br>4720 BEAVER POND DR N<br>MOUNT VERNON, WA 98274 | P-0015830 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISS, FRAN K<br>1013 9TH AVE S<br>EDMONDS, WA 98020-3909 | P-0016565 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISS, JACLYN I<br>WEISS, ANDREW<br>EMILY M. MANCUSO<br>41 EDGEWOOD ROAD<br>HARTSDALE<br>HARTSDALE, NY 10530 | P-0008642 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISS, JESSICA M<br>4329 SE CANTER DR<br>LEES SUMMIT, MO 64082-8224 | P-0032771 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISS, JIE<br>JIE WEISS<br>609 COLONIAL CIRCLE<br>FULLERTON, CA 92835 | P-0021430 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISS, JODY L<br>15 S QUAKER LN<br>HYDE PARK, NY 12538 | P-0024456 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISS, JODY L<br>15 S QUAKER LN<br>HYDE PARK, NY 12538 | P-0024460 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISS, JUSTIN J<br>4919 AMERICANA DRIVE #211<br>ANNANDALE, VA 22003 | 1891 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WEISS, LOUIS<br>WEISS, GLENDA<br>1797 GREEN RIVER DRIVE<br>WINDSOR, CO 80550 | P-0055077 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISS, MARK B<br>4 BEECHWOOD DR<br>LAWRENCE, NY 11559 | P-0011921 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISS, MICHAEL W<br>WEISS, DEBRA K<br>3066 HARVEST HOLLOW<br>SEGUIN, TX 78155 | P-0001331 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISS, NANCY<br>3104 W DUNWOODIE ST<br>TAMPA, FL 33629 | P-0004992 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISS, PAUL A<br>127 MAPLELEAF DRIVE<br>WILLIAMSVILLE, NY 14221 | P-0015550 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEISS, RHETT L<br>2015 TERRY AVENUE #311<br>SEATTLE, WA 98121 | P-0036310 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISS, RICHARD<br>67-40 YELLOWSTONE BLVD.<br>APT # 5 N<br>FOREST HILLS, NY 11375 | P-0005168 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISS, RICHARD<br>67-40 YELLOWSTONE BLVD.<br>APT.# 5N<br>FOREST HILLS, NY 11375 | P-0005006 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISS, SHARON D<br>WEISS, ANDREW<br>EMILY M. MANCUSO<br>41 EDGEWOOD ROAD<br>HARTSDALE, NY 10530 | P-0008490 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISS, SHARON D<br>41 EDGEWOOD ROAD<br>HARTSDALE, NY 10530 | P-0008532 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISS, SUSAN J<br>3580 SAGEBRUSH AVE<br>PAHRUMP, NV 89048 | P-0044231 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISS, TINA R<br>715 11TH AVE NW<br>RIO RANCHO, NM 87144 | P-0043300 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISS, TRACI<br>3455 NORTHGATE LANE<br>DULUTH, GA 30096 | P-0056301 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISS, WENDY<br>1165 CURLEW ROAD<br>DUNEDIN, FL 34698 | P-0002872 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISSBEIN, GARRETT<br>1800 BELFORD DRIVE<br>AUSTIN, TX | P-0005179 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISSER, JASON T<br>WEISSER, EMILY G<br>112 LITTLE HOLLOW DRIVE<br>SEWICKLEY, PA 15143 | P-0037359 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISSFISCH, GEORGE<br>A 2 LIVING TRUST<br>3701 URAGUAY<br>PASADENA, TX 77504 | P-0031087 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISSMAN, PHILIP<br>61 VICHY DRIVE<br>SARATOGA SPRINGS, NY 12866 | 2198 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WEISSMAN, WAYNE<br>772 CALLE DE SOTO<br>SAN MARCOS, CA 92078 | P-0029826 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISSMULLER, JOHN M<br>3520 HOLLINGSWORTH<br>WILLIAMSBURG, VA 23188 | P-0039867 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEITZMAN, ELLIOT<br>7220 DEBBE DRIVE<br>DALLAS, TX 75252-6353 | P-0056336 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEKONY, GLENN<br>5604 ELEANOR CT<br>ALEXANDRIA, VA 22303-1115 | 794 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WELBORN, REGAN V<br>107 MERRICK ST<br>SHREVEPORT, LA 71104 | P-0056248 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELBOURN III, WILLIAM A<br>114 HEDGE NETTLE COURT<br>SUNSET, SC 29685 | P-0036911 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELBOURN, MARILYN G<br>114 HEDGE NETTLE COURT<br>SUNSET, SC 29685 | P-0036910 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELBOURNE, TODD G<br>537 CLIFDEN DRIVE<br>MADISON, WI 53711 | P-0021644 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELCH, AIMEE C<br>10 ATHERTON ROAD<br>EAST GREENWICH, RI 02818 | P-0036873 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELCH, ANNE E<br>643 OHIO AVENUE<br>ERWIN, TN 37650 | P-0002819 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELCH, ARLENE F<br>810 NORTH PARK DRIVE<br>ARKADELPHIA, AR 71923 | P-0016460 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELCH, ARNETTA F<br>GATEWAY ONE LENDING COMPANY<br>2933 CALLE GRANDE<br>LAS VEGAS, NV 89120 | P-0055002 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELCH, DAVID M<br>702 TAHITI DRIVE<br>GRANBURY, TX 76048 | P-0010545 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELCH, DAVID M<br>702 TAHITI DRIVE<br>GRANBURY, TX 76048 | P-0010554 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELCH, GARY M<br>6338 BRIAR HILL RD.<br>PARIS, KY 40361 | P-0008158 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELCH, JAMES T<br>13 MALVERN LN<br>BELLA VISTA, AR 72714 | P-0014815 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELCH, JOHN P<br>3800 JEFFERSON BLVD.<br>VIRGINIA BEACH, VA 23455 | P-0011568 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELCH, KATHLEEN A<br>112 CREAMERY BROOK RD<br>BROOKLYN, CT 06234 | P-0035905 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELCH, KATHLEEN A<br>112 CREAMERY BROOK RD<br>BROOKLYN, CT 06234 | P-0035959 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELCH, KIM M<br>960 DAYTONA STREET<br>COCOA, FL 32927 | P-0001101 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELCH, LARNA L<br>WELCH, JEFFREY S<br>7923. HOLLOWAY RD..<br>BRITTON, MI 49229 | P-0020586 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELCH, MARY J<br>324 LUCKEY RD BOX 27<br>LUCKEY, OH 43443 | P-0016743 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WELCH, PAUL S<br>3800 JEFFERSON BLVD.<br>VIRGINIA BEACH, VA 23455 | P-0018396 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELCH, RICKIE C<br>5125 N GOLDENROD COURT<br>PEORIA, IL 61615 | P-0040236 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELCH, TERRIE J<br>513 ACHIEVEMENT DR<br>NASHVILLE, TN 37209 | P-0050990 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELCH, TERRIE J<br>513 ACHIEVEMENT DR.<br>NASHVILLE, TN | P-0050337 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELCH, WILLIAM O<br>WELCH, HAESOON<br>10720 RIVER PLANTATION DRIVE<br>AUSTIN, TX 78747 | P-0007304 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELDE, JACOB M<br>10532 180TH ST<br>WADENA, MN 56482 | P-0036476 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELDON, ADAM J<br>8107 HENDERSON RD<br>GOODRICH, MI 48438 | P-0045811 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELDON, BILL G<br>WELDON, DEBORAH H<br>1712 INGLESIDE DR.<br>FLOWER MOUND, TX 75028 | P-0015079 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELDON, EDWARD T<br>119 BRUCE RD<br>WASHINGTON CROSS, PA 18977 | P-0043819 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELDON, MELISSA L<br>412 SE LANA STREET<br>LEES SUMMIT, MO 64063 | P-0020324 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELDON, MEREDITH N<br>8107 HENDERSON RD<br>GOODRICH, MI 48438 | P-0045792 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELDON, NATTLIE A<br>6383 HERONWALK DRIVE<br>GULF BREEZE, FL 32563 | P-0033828 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELDON, WARREN<br>WELDON, WARREN W<br>9408 N SORENSON CT<br>SPOKANE, WA 99208 | P-0050980 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELGE, EVELYN<br>101 PRIOR PL<br>YONKERS, NY 10710 | P-0011673 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELKER, MARILYN<br>3538 W US HWY 36<br>URBANA, OH 43078 | P-0002917 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELKER, RICK R<br>3212 SANTA ANA AVENUE<br>CLOUIS, CA 93619 | P-0029026 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELKER, ROBERT<br>6710 CARRIAGE DRIVE SW<br>MABLETON, GA 30126 | P-0046299 | 12/25/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| WELL, BRADLEY E.<br>PO BOX 734<br>LUCERNE VALLEY, CA 92356 | 4486 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WELLBORN, VIRGINIA L<br>6585 MCCALLUM BLVD, #116<br>DALLAS, TX 75252 | P-0041815 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLBROCK, ANN L<br>27 TALL TIMBRS<br>WATCHUNG, NJ 07069-6426 | P-0006132 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLINGTON, AUSHANTE<br>WELLINGTON, GAVIN<br>17930 MURCOTT BLVD<br>LOXAHATCHEE, FL 33470 | P-0000934 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLINGTON, SHARIMA<br>1946 IRON STREET<br>APT.10<br>NORTH CHARLESTON, SC 29406 | 465 | 10/21/2017 | TK Holdings Inc. | $10,037.59 | | $0.00 | | | $10,037.59 |
| WELLMAKER, KENNETH A<br>181 WHIPPOORWILL DRIVE<br>OAK RIDGE, TN 37830 | P-0015400 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLMAN, THOMAS N<br>721 WOLVERINE RD<br>MASON, MI 48854 | P-0032222 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS FARGO DEALER SERVICES<br>MAC T9017-026<br>P.O.BOX 168048<br>IRVING , TX 75016-8048 | 1865 | 11/5/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| WELLS, ANGELA K<br>945 S. OSAGE AVE #308<br>INGLEWOOD, CA 90301 | P-0053883 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS, AUSTIN M<br>151 CHERRY STREET<br>DURYEA, PA 18642 | P-0053505 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS, BRANDON E<br>6820 SWALLOW LN<br>NRH, TX 76182 | P-0055886 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS, BRIAN R<br>NO ADDRESS PROVIDED | P-0027670 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS, BRITTANY R<br>4607 GEORGIA ST<br>SANTA FE, TX 77517 | P-0032361 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS, CAROLYN W<br>14935 COUNTY ROAD 29<br>JEMISON, AL 35085 | P-0050749 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS, CASEY T<br>3856 DEERFIELD DR<br>JACKSON, MI 49203-1107 | P-0051040 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS, CELESTE A<br>3113 GREEN VALLEY DRIVE<br>EAST POINT, GA 30344 | P-0032613 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS, CHRISTOPHER<br>17 FLINT RIDGE DRIVE<br>MABLETON, GA 30126 | P-0019455 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS, COLLEEN M<br>PO BOX 1138<br>ANNA, TX 75409 | P-0044511 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS, DAVID W<br>311 SOUTH WINGFIELD RD.<br>GREER, SC 29650 | P-0046637 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WELLS, GORDON A<br>WELLS, STEPHANIE R<br>11704 N. 150TH E. AVE<br>COLLINSVILLE, OK 74021 | P-0000139 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS, GORDON A<br>WELLS, STEPHANIE R<br>11704 N. 150TH E. AVE.<br>COLLINSVILLE, OK 7402Q1 | P-0000137 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS, GORDON A<br>WELLS, STEPHANIE R<br>11704 N. 150TH E. AVE.<br>COLLINSVILLE, OK 74021 | P-0000153 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS, HAYLEY<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0043899 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| WELLS, JAMES T.<br>PO BOX 505<br>CALIMESA, CA 92320-0505 | 2017 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WELLS, JERRY<br>127 SMEE RD.<br>CROSSVILLE, TN 38572 | P-0039811 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS, JESSICA<br>1421 PRINCETON AVE, SW<br>BIRMINGHAM, AL 35211 | 3982 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WELLS, JESSICA<br>1421 PRINCETON AVE, SW<br>BIRMINGHAM, AL 35211 | 3983 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WELLS, JORDAN A<br>WELLS, CLIFTON J<br>1714 JAMES POINTE DRIVE<br>BARTOW, FL 33830 | P-0000438 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS, KRISTIN M<br>4148 WEST GROVERS AVENUE<br>GLENDALE, AZ 85308 | P-0012168 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS, LARS M<br>11208 OVERLOOK DR. NE<br>ALBUQUERQUE, NM 87111 | P-0029740 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS, LAURA A<br>304 MAPLE DRIVE<br>APPLETON, WI 54913 | P-0012945 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS, LYDIA M<br>WELLS, ANTHONY N<br>3216 TOWNHOUSE DRIVE<br>GROVE CITY, OH 43123 | P-0014548 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS, MARCUS T<br>2744 HAMPSHIRE RD APT. 7<br>CLEVELAND HEIGHT, OH 44106 | P-0046180 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS, MAX D<br>MCMULLEN, JOSEPH K<br>722 HEATHER CT<br>WATSONVILLE, CA 95076 | P-0031878 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS, MICHAEL B<br>MERZBACHER, MARY C<br>350 69TH STREET APT 6<br>MIAMI BEACH, FL 33141 | P-0003550 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WELLS, MICHAEL T<br>9310 PROSPECT AVENUE<br>SANTEE, CA 92071 | P-0041789 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS, MONIQUE S<br>8853 SENECA RD<br>PALMETTO, GA 30268 | P-0012963 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS, RENO L<br>1013 BIG TORCH STREET<br>RIVIERA BEACH, FL 33407 | P-0048214 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS, SHARON L<br>110 WILDFLOWER RD<br>PITTSBURGH, KS 66762 | P-0027519 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS, STEPHANIE R<br>WELLS, ADDIE R<br>11704 N. 150TH E. AVE.<br>COLLINSVILLE, OK 74021 | P-0000136 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS, STEPHEN<br>27930 SUMMER PLACE DRIVE<br>WESLEY CHAPEL, FL 33544 | 221 | 10/20/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| WELLS, STEVEN<br>2810 W SOUTHERN AVE<br>PHOENIX, AZ 85041 | P-0003563 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS, WENDY F<br>4303 WHITSETT AVENUE<br>#7<br>STUDIO CITY, CA 91604 | P-0014828 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS-HAYES, EUPHEMIA D<br>3120 N.W. 53 LANE<br>MIAMI, FL 33142 | P-0023986 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS-HAYES, EUPHEMIA D<br>3120 N.W. 53RD LANE<br>MIAMI, FL 33142 | P-0024005 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS-STROZIER, MARSAY L<br>P.O. BOX 301<br>GRAND BLANC, MI 48480 | P-0037431 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELMERS, JANICE K<br>10951 N. 91ST. AVE<br>LOT 14<br>PEORIA, AZ 85345 | P-0007118 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELMERS, JANICE K<br>10951 N. 91ST. AVE.<br>LOT 14<br>PEORIA, AZ 85345 | P-0007116 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELNIAK, ERICA L<br>WELNIAK, MIKE E<br>12621 PATRICK CIR<br>OMAHA, NE 68164 | P-0011899 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELSCH, DALE<br>120 INDIANWOOD DR.<br>STROUDSBURG, PA 18360 | P-0011752 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELSH, CHARRAY<br>2086 FENTON ST<br>HAMILTON, OH 45011 | 1720 | 11/8/2017 | TK Holdings Inc. | $25,000.00 | | | | | $25,000.00 |
| WELSH, DONALD D<br>734 N. PARK AVE #403<br>FREMONT, NE 68025 | P-0017533 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WELSH, PATRICIA M<br>801 OLSON AVE.<br>UNIT E<br>APPLETON, WI 54914 | P-0011506 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELSH, RAYMOND E<br>6600 BARCELONA<br>IRVING, TX 75039 | P-0032896 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELSH, RAYMOND E<br>6600 BARCELONA<br>IRVING, TX 75039 | P-0032907 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELSH, RAYMOND E<br>6600 BARCELONA<br>IRVING, TX 75039 | P-0032909 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELSH, RAYMOND E<br>6600 BARCELONA<br>IRVING, TX 75039 | P-0032914 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELSH, RAYMOND E<br>6600 BARCELONA<br>IRVING, TX 75039 | P-0032902 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELTER, DONNA S<br>WELTER, GARRIN S<br>3291 JACKSON ROAD<br>GIBSONIA, PA 15044 | P-0034255 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELTER, DONNA S<br>WELTER, GARRIN S<br>3291 JACKSON ROAD<br>GIBSONIA, PA 15044 | P-0034258 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELTER, KEITH J<br>1534 44TH AVE<br>SAN FRANCISCO, CA 94122 | P-0015724 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELTHER, THOMAS<br>33161 CARDINAL COURT<br>LOS FRESNOS, TX 78566 | 651 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WELTS, JENNIFER L<br>15 WYMAN STREET UNIT 23<br>CONCORD, NH 03301 | P-0018939 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELTY, ANDREW M<br>826 CORTE BAYA VISTA<br>OXNARD, CA 93030 | P-0029571 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEMYSS, GEORGE S<br>115 LAKEHILL RD #338<br>BURNT HILLS, NY 12027 | P-0011926 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WENATCHEE VALLEY HOSPITAL<br>820 N. CHELAN AVE.<br>WENATCHEE, WA 98807-0489 | 3616 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WENCE, DEAN E<br>WENCE, KIMBERLY L<br>9195 MATTHEW DR.<br>MANASSAS PARK, VA 20111 | P-0034814 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WENCE, DEAN E<br>9195 MATTHEW DR.<br>MANASSAS PARK, VA 20111 | P-0055412 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WENDERLICH, DANIEL K<br>17551 LATHERS<br>LIVONIA, MI 48152 | P-0026875 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WENDLER, ERICK N<br>30371 VIA ALCAZAR AVE<br>LAGUNA NIGUEL, CA 92677 | P-0022302 | 11/10/2017 | TK Holdings Inc., et al. | $423.81 | | | | | $423.81 |
| WENDLER, SANDRA<br>30371 VIA ALCAZAR AVE<br>LAGUNA NIGUEL, CA 92677 | P-0022297 | 11/10/2017 | TK Holdings Inc., et al. | $413.81 | | | | | $413.81 |
| WENDLER, SHIRLEY<br>W18028 STATE HWY 153<br>WITTENBERG, WI 54499 | 2727 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WENDLER, SHIRLEY M<br>W18028 STATE HWY 153<br>WITTENBERG, WI 54499 | P-0042364 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WENDT, CHAILLIE<br>16810 TREE STAR LANE<br>CYPRESS, TX 77429 | P-0049958 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WENDT, EDWARD G<br>3 HAMILTON HEATH DR<br>TAMPA, FL 33604 | P-0020514 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WENDT, KAYLA<br>16810 TREE STAR LANE<br>CYPRESS, TX 77429 | P-0049933 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WENG, YU TING<br>753 HATHERDEN CT<br>FOLSOM, CA 95630 | P-0039047 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WENG, ZUDE<br>819 S GROVE AVE<br>OAK PARK, IL 60304 | P-0041041 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WENGER, AUSTIN M<br>2944 CHAMBERLAIN ROAD<br>FAIRLAWN, OH 44333 | P-0052546 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WENGER, GEORGE E<br>WENGER, WENDA E<br>3295 WAYNE ROAD<br>CHAMBERSBURG, PA 17202 | P-0010134 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WENNERBERG, ERNEST W<br>711 ALMAR AVE.<br>PACIFIC PALISADES, CA 90272 | 1598 | 11/2/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| WENNERSTROM, GORDON P<br>7811 WEST 111TH STREET<br>BLOOMINGTON, MN 55438 | P-0026930 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WENNERSTROM, PAUL G<br>7811 WEST 111TH STREET<br>BLOOMINGTON, MN 55438 | P-0027309 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WENSAUER, MARIE<br>218 LAUREL RD<br>GREENE, NY 13778 | P-0032659 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WENTWORTH JR, LEONARD P<br>BROWN, DOROTHY P<br>8814 HOWLING FOX COVE<br>HERNANDO, MS 38632 | P-0026159 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WENTWORTH, DAVID M<br>WENTWORTH, GRAVIE P<br>1705 COUNTY RD 22<br>ASHVILLE, AL 35953 | P-0049752 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WENTWORTH, GEOFFREY M<br>WENTWORTH, PAULA L<br>1758 F ST<br>SPARKS, NV 89431 | P-0050757 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WENTZ, DALE R<br>1666 SALLAL ROAD<br>WOODBURN, OR 97071 | P-0020232 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WENTZ, MARK<br>WENTZ, SANDRA M<br>1541 MANASCO CIRCLE<br>FOLSOM, CA 95630-7348 | P-0042577 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WENZEL, ROMANA<br>7901 MELCOMBE WAY<br>WAKE FOREST, NC 27587 | P-0034078 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WENZEL, STEVE E<br>P.O. BOX 1877<br>BANDON, OREGON 97411 | P-0009378 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WENZEL, STEVE E<br>P.O. BOX 1877<br>BANDON, OREGON 97411 | P-0009371 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WENZEL, STEVE E<br>NO ADDRESS PROVIDED | P-0009392 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WENZL, CRAIG W<br>140 S VAN NESS AVE UNIT 604<br>SAN FRANCISCO, CA 94103 | P-0046305 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WENZL, LOREEN M<br>120 BRUNGARDT DR<br>CABOT, AR 72023 | P-0046535 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WENZL, SHALENE T<br>807 THUNDERBIRD DR<br>FLORENCE, SC 29501 | P-0001394 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEPEE, JESSICA<br>43221 BALTUSROL TERRACE<br>ASHBURN, VA 20147 | P-0045198 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEPEE, MATTHEW JAC C<br>43221 BALTUSROL TERRACE<br>ASHBURN, VA 20147 | P-0044860 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEPPNER, ROBERT ARTHUR<br>3604 SE CLINTON STREET<br>PORTLAND, OR 97202 | 2092 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WERDERITSCH, ANTHONY J<br>6371 ANN ARBOR SALINE RD<br>SALINE, MI 48176 | P-0047848 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WERGELAND, KARI A<br>PO BOX 1013<br>YACHATS, OR 97498 | P-0026981 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WERLING, SANDY L<br>1285 S WHEELING WAY<br>AURORA, CO 80012 | P-0016537 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WERLY, TRINA M<br>8359 ELK GROVE FLORIN ROAD<br>#103-137<br>SACRAMENTO, CA 95829 | P-0029895 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WERMERS, JENNIFER A<br>4824 CONTOUR COURT<br>OCEANSIDE, CA 92057 | P-0049037 | 12/27/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| WERMERS, JENNIFER A<br>4824 CONTOUR COURT<br>OCEANSIDE, CA 92057 | P-0049085 | 12/27/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| WERMERS, RAYMOND J<br>BOX 75<br>ETHAN, SD 57334-0075 | P-0057506 | 2/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WERNER, DOUGLAS B<br>809 HAAWI ST.<br>WAILUKU, HI 96793 | P-0021151 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WERNER, KARL W<br>WERNER, TANJA<br>6208 KEY COURT<br>BENSALEM, PA 19020 | P-0026512 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WERNER, LOREN J<br>2427 KUHIO AVE. #1904<br>HONOLULU, HI 96815 | P-0012545 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WERNER, LYNNE<br>1 AND ONE-HALF CLUBHOUSE RD<br>BINGHAMTON, NY 13903 | P-0010905 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WERNER, PETE<br>415 MAPLE DRIVE<br>LOS ALAMOS, NM 87544 | 941 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WERNER, POLLY J<br>38654 AURORA TER<br>FREMONT, CA 94536 | P-0015974 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WERNER, POLLY J<br>38654 AURORA TER<br>FREMONT, CA 94536 | P-0030391 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WERNIMONT, LEAH R<br>WERNIMONT, THOMAS R<br>123 CIMARRON RD<br>APPLE VALLEY, MN 55124 | P-0047578 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WERSCHLER, BERNARD Z<br>42 PASTURE LANE<br>CHATHAM, MA 02633 | P-0036801 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WERT, RAGNAR<br>WERT, RAGNAR S<br>1224 NE WALNUT<br>371<br>ROSEBURG, OR 97470 | P-0057427 | 2/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WERT, ROBERT A<br>WERT, KARLEEN C<br>1146 E. WALTON ROAD<br>SHEPHERD, MI 48883 | P-0018245 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WERT, ROBERT J<br>178 MAPLE DRIVE<br>FREDERICKSBURG, PA 17026 | P-0026020 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WERTHEIM, LESLIE M<br>WERTHEIM, CAROL G<br>PO BOX 270<br>MILLWOOD, NY 10546 | P-0022502 | 11/11/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WERTHEIM, LESLIE M<br>WERTHEIM, CAROL G<br>PO BOX 270<br>MILLWOOD, NY 10546 | P-0022508 | 11/11/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| WERTHEIM, LESLIE M<br>WERTHEIM, CAROL G | P-0022500 | 11/11/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| WERTKIN, RITA T<br>17333 SAINT JAMES CT.<br>BOCA RATON, FL 33496 | P-0010944 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WERTZ, JUSTIN D<br>WERTZ, PAULA J<br>2130 PINTAIL CT<br>WICHITA, KS 67235 | P-0044342 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WERTZ, KURT J<br>2100 HARVARD AVE<br>WILLIAMSPORT, PA 17702 | 1619 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WERTZ, MICHAEL J<br>WERTZ, VERONICA Y<br>730 BROOKSIDE CT.<br>VACAVILLE, CA 95688 | P-0015357 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WERTZ, RICHARD L<br>WERTZ, NANCY L<br>735 SECOND STREET<br>BEAVER, PA 15009 | P-0026219 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WERTZ, RITA DOLOROSA<br>2100 HARVARD AVE<br>WILLIAMSPORT, PA 17702 | 2067 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WERTZ, SHARON J<br>3418 MYRTLE AVENUE<br>LONG BEACH, CA 90807 | P-0048449 | 12/26/2017 | TK Holdings Inc., et al. | $2,523.00 | | | | | $2,523.00 |
| WERTZ, SHARON J<br>3418 MYRTLE AVENUE<br>LONG BEACH, CA 90807 | P-0048465 | 12/26/2017 | TK Holdings Inc., et al. | $4,060.00 | | | | | $4,060.00 |
| WERY, FRANCISCA E<br>4235 NE 92ND ST<br>SEATTLE, WA 09115 | P-0050909 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESCHE, BRADON<br>304 S JONES BLVD #3218<br>LAS VEGAS, NV 89107 | P-0024191 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESLEY, ANGELIQUE<br>PO BOX 2263<br>DOUGLAS, GA 31533 | P-0051705 | 12/27/2017 | TK Holdings Inc., et al. | $6,500.00 | | | | | $6,500.00 |
| WESLEY, ANGELIQUE L<br>PO BOX 2263<br>DOUGLAS, GA 31533 | P-0051668 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESLEY, ANGELIQUE L<br>PO BOX 2263<br>DOUGLAS, GA 31533 | P-0051677 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESLEY, ANGELIQUE L<br>PO BOX 2263<br>DOUGLAS, GA 31533 | P-0051714 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESLEY, ANTHONY<br>554 KINGSWOOD DRIVE<br>HUEYTOWN, AL 35023 | P-0049016 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WESLEY, CHRISTOPHER P<br>9479 ATCHISON CT<br>WEST CHESTER, OH | P-0003331 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESLEY, DORIS P<br>7051 SAN SEBASTIAN CIRCLE<br>BOCA RATON, FL 33433-1014 | P-0051541 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESLEY, DORIS P<br>7051 SAN SEBASTIAN CIRCLE<br>BOCA RATON, FL 33433-1014 | P-0052159 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESLEY, DUANE<br>2304 KINGSTON ST S<br>SAINT PETERSBURG, FL 33711 | P-0044406 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESLEY, LAURIE<br>63 TACONIC ROAD<br>MILLWOOD, NY 10546 | P-0027081 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESLEY, MARK J<br>2068 MCCREA RD<br>THOUSAND OAKS, CA 91362 | P-0026444 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESLEY, MICHELLE K<br>63 TACONIC ROAD<br>MILLWOOD, NY 10546 | P-0016766 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESLEY, OSSIE<br>WESLEY, VIRGIL C<br>TROTTER FORD LINCOLN<br>6 LAKEWOOD LANE<br>PINE BLUFF, AR 71603 | P-0051318 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESLEY, RACHEL N<br>63 TACONIC ROAD<br>MILLWOOD, NY 10546 | P-0016762 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESLEY-PRUENTE, CHRISTINE A<br>9600 HADLEY<br>OVERLAND PARK, KS 66212 | P-0034794 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESMILLER, LORI<br>193 GATES HOLLOW<br>BRADFORD, PA 16701 | P-0009173 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESMILLER, LORI L<br>193 GATES HOLLOW<br>BRADFORD, PA 16701 | P-0009221 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESNER, JOSEPH W<br>WESNER, NANCY L<br>25106 S 637 ROAD<br>GROVE, OK 74344 | P-0041810 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESS, RICHARD J<br>2960 THOMAS GRADE<br>MORGAN HILL, CA 95037 | P-0045191 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESSEL, NEIL<br>JOHANSSON, ANN-LOUISE<br>2027 EUCLID ST., APT. D<br>SANTA MONICA, CA 90405 | P-0013667 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESSEL, ROGER<br>WESSEL, RITA<br>504 N. PARKWOOD DRIVE<br>MUNCIE, IN 47304 | P-0007148 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESSELS, ERIC J<br>6140 LERNER LANE<br>BROAD RUN, VA 20137 | P-0040199 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEST COAST CONCRETE CONTR INC 707 13TH STREET HUNTINGTON BEACH, CA 92648 | P-0035802 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST DEVILLE, JENNIFER L 42 PETE PAUL ROAD DEVILLE, LA 71328 | P-0032720 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST STREET MOTORS, LLC HILL, WARD HENDERSON, P.A. 101 E. KENNEDY BLVD, STE 3700 TAMPA, FL 33602 | P-0050491 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, ARIFAH 7811 HORNWOOD DR. HOUSTON, TX 77036 | P-0003917 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, BILLY W 2596 PRINCE DR LINCOLNTON, NC 28092 | P-0009086 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, CARLY V 1716 WINTHROP AVE CHARLOTTE, NC 28203 | P-0019702 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, DAVID M 534 MCCONNELL LN WHITEMAN AFB, MO 65305 | P-0012126 | 11/1/2017 | TK Holdings Inc., et al. | $344.73 | | | | | $344.73 |
| WEST, DAVID R 4112 101 ST W BRADENTON, FL 34210 | P-0032388 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, DESIREE S 16 COLLAMORE ST WINCHESTER, MA 01890 | P-0054834 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, DORENE B 14635 STANBRIDGE DR. HOUSTON, TX 77083 | P-0006947 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, GARY R WEST, NACIA A 104 OAK VALLEY DRIVE COLLEYVILLE, TX 76034-3229 | P-0027353 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, GARY R WEST, NACIA A 104 OAK VALLEY DRIVE COLLEYVILLE, TX 76034-3229 | P-0027515 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, GUY W WEST, TERRY L PO BOX 101 AVERY, CA 95224 | P-0025454 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, JANE R 8206 BEECHWOOD LANE CLINTON, MD 20735 | P-0054141 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, JOHN 1410 SOUTH SHORE DRIVE SURF CITY, NC 28445 | P-0044501 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, JOHN 1410 SOUTH SHORE DRIVE SURF CITY, NC 28445 | P-0044507 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, JOHN 1410 SOUTH SHORE DRIVE SURF CITY, NC 28445 | P-0044521 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEST, JOHN<br>1410 SOUTH SHORE DRIVE<br>SURF CITY, NC 28445 | P-0044527 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, JONAH C<br>4634 14TH ST.<br>BOULDER, CO 80304 | P-0034878 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, KAWANDA L<br>405 COMMUNITY DRIVE<br>WAYCROSS, GA 31501 | P-0031917 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, KIMBERLY<br>5925 MEADOWLAND DR<br>KNOXVILLE, TN 37924 | P-0005491 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, MARY K<br>NO ADDRESS PROVIDED | P-0028524 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, MELANIE M<br>30220 CHEVIOT HILLS DR<br>FRANKLIN, MI 48025 | P-0038547 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, MICHELLE S<br>719 W CHURCH ST<br>SALUDA, SC 29138 | P-0017078 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, MORTON<br>7811 CICADA DR<br>MISSOURI CITY, TX 77459 | P-0032351 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, MORTON<br>7811 CICADA DR<br>MISSOURI CITY, TX 77459 | P-0032353 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, MORTON<br>7811 CICADA DR<br>MISSOURI CITY, TX 77459 | P-0032368 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, PAMELA J<br>DECHOW, JON T<br>P.O. BOX 358557<br>GAINESVILLE, FL 32635 | P-0008975 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, PHEANNAH<br>1800 HILLANDALE AVE<br>COLUMBUS, OH 43229 | P-0048735 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, PHYLLIS D<br>PO BOX 485<br>BESSEMER, AL 35021 | P-0018629 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, RICHARD A<br>2749 S SHERMAN ST<br>ENGLEWOOD, CO 80113 | P-0002597 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, RODNEY<br>3205 LLOYDS LANE J2<br>MOBILE, AL 36693 | P-0004717 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, RODNEY<br>3396 SPRINGNITE DR<br>COLORADO SPRINGS, CO 80916 | P-0056050 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, SHERRY<br>66 CEDAR ROAD<br>PITTSGROVE, NJ 08318 | P-0011006 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, SUZANNE N<br>KRANZ, THOMAS G<br>3526 RUFFED GROUSE RD<br>EAGLE MOUNTAIN, UT 84005 | P-0038967 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEST, THERESA L<br>70 BUENA VISTA AVE<br>SUISUN CITY, CA 94585 | P-0025229 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, THOMAS<br>6180 S ASTRONOMER AVE<br>BOISE, ID 83709 | P-0012621 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, VICKI R<br>VICKI'S QUALITY CHILDCARE<br>5328 7TH AVENUE<br>LOS ANGELES, CA 90043 | P-0014580 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTBERRY, HENRY J<br>1921 STUCKEY LANE<br>STATESBORO, GA 30461 | P-0040746 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTBROOK, FREDERICK J<br>6475 TODD ACRES DR.<br>THEODORE, AL 36582-2609 | P-0013423 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTBROOK, FREDERICK J<br>6475 TODD ACRES DR.<br>THEODORE, AL 36582-2609 | P-0025884 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTBROOK, MELISSA<br>12054 HIRAM PLACE NE<br>SEATTLE, WA 98115 | P-0034112 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTBROOK, PEGGY A<br>5617 GRADE RD<br>MOBILE, AL 36693 | P-0012767 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTBROOK, PEGGY A<br>5617 GRADE RD<br>MOBILE, AL 36693 | P-0026457 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTBROOK, TRACY D<br>135 BOGGY LANE<br>MENA, AR 71953 | P-0034987 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTBROOKS, TIMOTHY H<br>WESTBROOK, PATRICIA E<br>1171 BALTIMORE ROAD<br>ADVANCE, NC 27006 | P-0000811 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTBY, KENNETH<br>3552 RAINEY RD<br>HIBBING, MN 55746 | 2992 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WESTBY, PAUL A<br>WESTBY, BARBARA I<br>1274 CAMPGROUND RD<br>TROY, TN 38260 | P-0034348 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTCOTT, KATHERINE E<br>LACINSKI, DAVID J<br>80 DAMON ROAD APT 5301<br>NORTHAMPTON, MA 01060 | P-0005951 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTDYK, DANE<br>87 MOUNT OLIVE RD<br>BUDD LAKE, NJ 07828 | P-0005500 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTER, JAMES M<br>10420 SW 198TH ST<br>CUTLER BAY, FL 33157-8507 | P-0004117 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTERFELHAUS, PENNY J<br>823 FORT JOHNSON ROAD<br>CHARLESTON, SC 29412 | P-0008363 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WESTERFIELD, STEVEN J WESTERFIELD 3387 ELIZABETHS WAY SEYMOUR, IN 37274 | P-0002637 | 10/23/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| WESTERLUND, MICHAEL 6285 LINKYTHORN LN. CLARKSVILLE, MD 21029 | 1628 | 11/2/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| WESTERMAN, BENJAMIN M WESTERMAN, MICHELLE K 5086 TOWNE CENTRE DRIVE SAINT LOUIS, MO 63128 | P-0036429 | 12/5/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| WESTERMAN, BENJAMIN M WESTERMAN, MICHELLE K 5086 TOWNE CENTRE DRIVE SAINT LOUIS, MO 63128 | P-0036594 | 12/5/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| WESTERMAN, BRIAN 501 KENTON CT PASO ROBLES, CA 93446 | P-0029077 | 11/20/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| WESTERMANN, TERRY L 265 VENICE WAY UNIT 1301 MYRTLE BEACH, SC 29577 | P-0019733 | 10/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| WESTERN CORRECTIONAL CORP PO BOX 104 ARCHIBALD, LA 71218 | P-0018837 | 11/7/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| WESTERN SURETY COMPANY LAW OFFICES OF MICHAEL P. O'CONNOR MICHAEL P. O'CONNOR, ESQ. 10 ESQUIRE ROAD, SUITE 14 NEW CITY, NY 10956 | 2129 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WESTERN TECHNOLOGY CENTER DIST. NO. 12 ATTN: PAMELA CLARK P.O. BOX 1469 BURNS FLAT, OK 73624-1469 | 3916 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WESTFALL, KAREN WESTFALL, KAREN R 3203 HARDSCRABBLE RD ERIEVILLE, NY 13061 | P-0018270 | 11/7/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| WESTFALL, ROXANNE WELLS 13127 OVERLOOK PASS ROSWELL, GA 30075 | 2372 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WESTFIELD, STEPHEN M 107 DOBBS PL GOLDSBORO, NC 27534 | P-0001231 | 10/21/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| WESTFIELD, STEPHEN M 107 DOBBS PL GOLDSBORO, NC 27534 | P-0001235 | 10/21/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| WESTGARD, KERRI 1002 6TH AVE NE DILWORTH, MN 56529 | 3125 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WESTGARD, KERRI S 1002 6TH AVE NE DILWORTH, MN 56529 | P-0030527 | 11/22/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| WESTHOELTER, LORIANNE C 17925 N OLD NUMBER 7 STURGEON, MO 65284 | P-0006371 | 10/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WESTHOFF, GEOFFREY M<br>WESTHOFF, KATHERINE R<br>17340 DOE RUN RD<br>NEW LONDON, MO 63459 | P-0017629 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTHOVEN, JENNIFER<br>139 MOUNT VERNON DRIVE<br>DECATUR, GA 30030 | P-0038193 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTLUND, MARYANN<br>263 GRANT COURT<br>BRICK, NJ 08724 | P-0014251 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTMAN, ROGER<br>WESTMAN, ELIZABETH<br>5627 DARTMOUTH ST<br>CHURCHTON, MD 20733 | P-0022930 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTMAN, ROGER<br>5627 DARTMOUTH ST<br>CHURCHTON, MD 20733 | P-0022931 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTMINSTER AUTOMOTIVE GROUP, INC. DBA HONDA WORLD<br>16901 MILLIKAN AVE.<br>IRVINE, CA 92606 | 2219 | 11/9/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| WESTMORE, REBECCA M<br>BROPHY, JOHNATHON D<br>931 PIEDMONT DRIVE<br>SACRAMENTO, CA 95822 | P-0056384 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTMORELAND, BETTY J<br>2031 MCLAREN RD<br>NORTH PALM BEACH, FL 33408 | P-0002256 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTON, KARL W<br>P O BOX 201924<br>AUSTIN, TX 78720-1924 | P-0029625 | 11/20/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| WESTON, VERONICA<br>9834 LAURENCE AVE<br>ALLEN PARK, MI 48101 | P-0036397 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTPHAL, JUDITH E<br>2297 TIGER COURT<br>GREEN BAY, WI 54311 | P-0021992 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTRA, CURTIS R<br>29433 N 50TH STREET<br>CAVE CREEK, AZ 85331 | P-0011063 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTRY, JORIA S<br>13710 CHADRON AVE APT 31<br>HAWTHORNE, CA 90250 | P-0015977 | 11/5/2017 | TK Holdings Inc., et al. | $6,648.00 | | | | | $6,648.00 |
| WEST-SMITH, SHARON D<br>1030 N.W. LITTLE RIVER DRIVE<br>MIAMI, FL 33150-2359 | P-0006662 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST-SMITH, SHARON D<br>1030 N.W. LITTLE RIVER DRIVE<br>MIAMI, FL 33150-2359 | P-0006676 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTWOOD II, JAMES DOUGLAS<br>185 INDIAN CREEK PARKWAY 107<br>JUPITER, FL 33458 | 403 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WETNIGHT, JACK L<br>3365 OAKLAND DR.<br>FLINT, MI 48507 | P-0015166 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WETTERAU, PAUL J<br>731 ANDERSON AVE<br>FRANKLIN SQUARE, NY 11010 | P-0008319 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WETTLAUFER, JEFFREY B<br>WETTLAUER, KIMBERLY A<br>58 CONNELLY AVE<br>BUDD LAKE, NJ 07828 | P-0049642 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WETZEL, DARYL A<br>42891 HAMILTON WAY<br>FREMONT, CA 94538 | P-0016352 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WETZEL, HELEN M<br>5451 CARLETON ROCKWOOD ROAD<br>SOUTH ROCKWOOD, MI 48179 | P-0040863 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WETZEL, ROBERT L<br>WETZEL, ANNETTE J<br>3061 RICE ROAD<br>WARFORDSBURG, PA 17267 | P-0052260 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WETZLER, BARBARA<br>2343 CAROLTONROAD<br>MAITLAND, FL 32751 | P-0007901 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEXLER, SCOTT J<br>1302 GLOUCESTER CIRCLE<br>CAROL STREAM, IL 60188 | P-0039396 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEY, EMILY<br>1801 WYNKOOP ST<br>APT 302<br>DENVER, CO 80202 | P-0005382 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEYENBERG, MARK E<br>N1846 MEDINA DRIVE<br>GREENVILLE, WI 54942 | P-0030234 | 11/22/2017 | TK Holdings Inc., et al. | $315.93 | | | | | $315.93 |
| WEYENBERG, MARK E<br>N1846 MEDINA DRIVE<br>GREENVILLE, WI 54942 | P-0054387 | 1/10/2018 | TK Holdings Inc., et al. | $650.00 | | | | | $650.00 |
| WEYL, MAYA<br>12100 GLEN MILL ROAD<br>POTOMAC, MD 20854 | P-0024897 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHACK, TERENCE S<br>4904 OLYMPIA DRIVE<br>INDIANAPOLIS, IN 46228 | P-0042680 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHALE, DAVID E<br>905 HOPKINS AVENUE<br>MOUNT PLEASANT, MI 48858 | P-0027916 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHALEN, ANDREW B<br>WHALEN, EDEN M<br>8501 FREEDOM WAY<br>NORTH RICHLAND H, TX 76182 | P-0055183 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHALEN, BEVERLY J<br>2204 ELMWOOD LN<br>CROSS PLAINS, WI 53528-9522 | P-0025764 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHALEN, EARL J<br>4850 PASATIEMPO DR<br>MONEE, IL 60449 | P-0024927 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHALEN, LINDA M<br>7 TEMPLETON WAY<br>UNIT 1<br>BOSTON, MA 02124 | P-0016313 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHALEN, SEAN<br>102 SILK HOPE DR<br>CARY, NC 27519 | P-0045845 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHALEN, THOMAS J<br>WHALEN, KAREN L<br>45 JAMES NCK<br>SAINT JAMES, NY 11780 | P-0036140 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHALEY, ALMA KAY<br>12 POLARIS TERR.<br>ROME, GA 30168 | P-0057363 | 2/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHALEY, ALMA KAY<br>12 POLARIS TERRACE NW<br>ROME, GA 30165 | P-0028177 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHALEY, JENNA M<br>17006 FITZGERALD<br>LIVONIA, MI 48154 | P-0039154 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHALEY, MICHAEL J<br>600 E OAK DR<br>ROUND ROCK, TX 78664 | P-0054579 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHAPLES, MICHAEL S<br>164 PHEASANT RUN<br>BATTLE CREEK, MI 49015 | P-0034557 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHAPLES, MICHAEL S<br>164 PHEASANT RUN<br>BATTLE CREEK, MI 49015 | P-0034573 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHARTON, NANCY A<br>49 PENNSYLVANIA AVENUE<br>PORT JERVIS, NY 12771 | P-0008560 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHARTON, PATRICIA A<br>3 KINGSBURY SQ APT11A<br>TRENTON, NJ 08611 | P-0056992 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHATLEY, VERONICA<br>402 BIRCH AVENUE<br>SELMA, AL 36701 | P-0004260 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHEATLEY III, RUSSELL E<br>4887 CASA GRANDE<br>AMMON, ID 83401 | P-0055067 | 1/17/2018 | TK Holdings Inc., et al. | $5,600.00 | | | | | $5,600.00 |
| WHEATLEY III, RUSSELL E<br>4887 CASA GRANDE DR<br>AMMON, ID 83406 | 4175 | 12/21/2017 | TK Holdings Inc. | $5,600.00 | | | | | $5,600.00 |
| WHEATLEY, ROGER D<br>WHEATLEY, LYNETTE J<br>3101 E PORTER AVE<br>DES MOINES, IA 50320 | P-0014119 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHEATON, BERTHA<br>FITZGERALD & MCELROY P.C.<br>3402 EMANCIPATION SUITE 200<br>HOUSTON, TX 77004 | P-0052874 | 12/27/2017 | TK Holdings Inc., et al. | $300,000.00 | | | | | $300,000.00 |
| WHEATON, DIXIE L<br>2610 BEACH DRIVE<br>BELPRE, OH 45714 | P-0041896 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHEELER INDUSTRIES, INC.<br>RANDALL DANSKIN, P.S.<br>ATTN: J. TODD TAYLOR<br>601 W. RIVERSIDE AVE, SUITE 1500<br>SPOKANE, WA 99201 | 4135 | 12/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHEELER JR, JAMES H<br>919 FOREST HILLS DRIVE<br>HENDERSON, NC 27537 | P-0002449 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHEELER, BRANNON K<br>1750 BELLEAIR FOREST DR. C-12<br>#C-12<br>BELLEAIR, FL 33756 | P-0005114 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHEELER, CYNTHIA<br>7773 CORONA CT<br>LARKSPUR, CO 80118 | P-0038944 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHEELER, DANIEL<br>131 W SENECA ST #117<br>MANLIUS, NY 13104 | P-0019430 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHEELER, DARIAN J<br>2931 MATHEWS<br>BALTIMORE, MD 21218 | P-0006018 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHEELER, ELIZABETH A<br>XXXX, XXXX X<br>3305 FEDERAL AVENUE<br>EVERETT, WA 98201 | P-0034577 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHEELER, ELIZABETH B<br>PO BOX 1084<br>SHEPHERDSTOWN, WV 25443 | P-0031706 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHEELER, FARRAH<br>MITCHELL A. TOUPS, LTD.<br>P.O. BOX 350<br>BEAUMONT, TX 77704-0350 | P-0024721 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHEELER, JACQUELINE C<br>106 THORDEN RD<br>REISTERSTOWN, MD 21136 | P-0040441 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHEELER, LOWELL K<br>WHEELER, ELIZABETH L<br>664 MAGNOLIA CIRCLE<br>GULF SHORES, AL 36542 | P-0022463 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHEELER, MARLENE L<br>PO BOX 966<br>CORTLAND, NY 13045 | P-0022771 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHEELER, MARY A<br>11422 WAVERLY DR<br>PLYMOUTH, MI 48170 | P-0018514 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHEELER, MICHAEL L<br>604 MOUNTAIN TOP DRIVE<br>CHATHAM, VA 24531 | P-0026106 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHEELER, MICHAEL P<br>WHEELER, CRYSTAL M<br>10519 STATE ROUTE 149<br>FORT ANN, NY 12827 | P-0045781 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHEELER, NATHAN<br>2989 E LOON CREEK ST.<br>MERIDIAN, ID 83642 | 4764 | 1/28/2018 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| WHEELER, NICOLE N<br>3831 PURDUE DRIVE<br>BAKERSFIELD, CA 93306 | P-0052280 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHEELER, RICHARD G<br>2250 SR 80W #70<br>LABELLE, FL 33935 | P-0025909 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHEELER, SILAS H CALLAHAN-WHEELER, MAUREEN 31 BOYNTON STREET PEPPERELL, MA 01463 | P-0045490 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHEELER, SILAS H CALLAHAN-WHEELER, MAUREEN 31 BOYNTON STREET PEPPERELL, MA 01463 | P-0045500 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHEELER, THORNTON D WHEELER, ELAINE R 27 ELLIOT TRAIL GRAFTON, MA 01519 | P-0037646 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHEELER, THORNTON D 27 ELLIOT TRAIL GRAFTON, MA 01519 | P-0037650 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHEELER, WILLIAM J & CAROL VOLZ 147 BRITE AVENUE SCARSDALE, NY 10583 | 4559 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WHEELER, WILLIAM T 5325 HONEY MANOR DRIVE INDIANAPOLIS, IN 46221 | P-0001057 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHEELER-ROBINSON, DEBORAH 2804 CONKLIN DRIVE 4 ROCKFORD, IL 61101 | P-0005737 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHEELING, JAMES R 3205 NORTHSHIRE CT ROANOKE VA  24014 | P-0027603 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHEELRE, JOHN R 11422 WAVERLY DR PLYMOUTH, MI 48170 | P-0018530 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHEELS LT ATTN: JAMIE SHAFFER 666 GARLAND PLACE DES PLAINES, IL 60016 | 4206 | 12/22/2017 | TK Holdings Inc. | $44,960,902.18 | | | | | $44,960,902.18 |
| WHEELS, INC. ATTN:  JAMIE SHAFFER 666 GARLAND PLACE DES PLAINES, IL 60016 | 4191 | 12/21/2017 | TK Holdings Inc. | $329,386.15 | | | | | $329,386.15 |
| WHEILER, JOYCE L BONACCI, BETH L 110 MORGAN STREET JESSUP, PA 18434 | P-0049679 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHELAN, KERI 1802 SE GIFFORD ST PORT ST LUCIE, FL 34952 | P-0003912 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHELAN, SUSAN K 3818 UPTON AVE N MINNEAPOLIS, MN 55412 | P-0034362 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHELAN, THOMAS 23 SHADE STREET LEXINGTON, MA 02421 | P-0007099 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHELEN, RICHARD J 1103 BANDANNA DRIVE CINCINNATI, OH 45238-4227 | P-0032585 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHENMAN, MARTHA M<br>WHENMAN, JAMES L<br>1480 EDINBURGH DR.<br>TUCKER, GA 30084 | P-0033124 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHENMAN, MARTHA M<br>WHENMAN, JAMES L<br>1480 EDINBURGH DR.<br>TUCKER, GA 30084 | P-0033132 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHETSTONE, FOREST M<br>WHETSTONE, STACY R<br>1648 MOUNTAIN VALLEY RD<br>BUCHANAN, VA 24066 | P-0021871 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHETSTONE, JASON E<br>510 FOX RUN CR<br>PELL CITY | P-0004566 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHETSTONE, MIRANDA R<br>WHETSTONE, JOHN H<br>8200 N 1150 W<br>LOT 84<br>SHIPSHEWANA, IN 46565 | P-0031463 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHETTER, VICTORIA<br>219 2ND STREET EAST<br>BOTTINEAU, ND 58318 | 3829 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WHIGHAM, DOUGLAS<br>21729 JEFFERSON ST<br>FARMINGTON HILLS, MI 48336 | P-0015403 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHIGHAM, KIMBERLY A<br>WHIGHAM, JOSEPH K<br>13 WEST ANNAPOLIS DRIVE<br>SICKLERVILLE, NJ 08081 | P-0053087 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHIMAN, LAWRENCE N<br>18 RACK RD<br>CHELMSFORD, MA 01824-1946 | P-0042940 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHIMAN, LAWRENCE N<br>18 RACK RD<br>CHELMSFORD, MA 01824-1946 | P-0042947 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHINERY, BRUCE<br>113 THOREAU WAY #4210<br>LAWRENCE, MA 01843 | P-0032194 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHINHAM, JOHN R<br>WHINHAM, DIANE E<br>1878 GRAYSLAKE DRIVE<br>ROCHESTER HILLS, MI 48306 | P-0022748 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHISLER, JUDY J<br>1335 PIERCE STREET<br>APT 208<br>CLEARWATER, FL 33756-7012 | P-0000426 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHISNANT, DAVID L<br>109 COMMODORE AVE<br>ELIZABETHTON, TN 37643 | P-0046648 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHISNANT, EDMUND R<br>16 COLLEEN WAY<br>NEPTUNE, NJ 07753 | P-0011410 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHISNANT, MARY E<br>5409 AMMONS ST<br>HALTOM CITY, TX 76117 | P-0021475 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHITACRE, GREGORY C<br>POB 36<br>SEWARD, AK 99664 | P-0036934 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITACRE, XENIA D<br>310 RHODE HALL RD<br>JAMESBURG, NJ 08831 | P-0025313 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITAKER, BARBARA L<br>WHITAKER, DANIEL L<br>5507 JAMES AVE SE<br>AUBURN, WA 98092 | P-0049884 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITAKER, BROOK R<br>2690 ORANGE AVE UNIT C<br>COSTA MESA, CA 92627 | P-0054776 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITAKER, CRAIG E<br>PO BOX 168<br>TAZEWELL, TN 37879 | P-0040148 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITAKER, DANIEL L<br>WHITAKER, BARBARA L<br>5507 JAMES AVE SE<br>AUBURN, WA 98092 | P-0049391 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITAKER, DAVID B<br>WHITAKER, NADINE M<br>8786 MILPORT DRIVE<br>BOYNTON BEACH, FL 33472 | P-0052188 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITAKER, DAVID F<br>3103 HANNA LN<br>BENTONVILLE, AR 72712 | P-0029051 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITAKER, JOHN N<br>WHITAKER, JUSTIN M<br>230 FLORENCE DR.<br>NEWNAN, GA 30263 | P-0038743 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITAKER, NICIA<br>319 W 1410 S<br>OREM, UT 84058 | P-0027068 | 11/16/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| WHITAKER, SHAVONDA<br>315 IVY BROOK DRIVE<br>DALLAS, GA 30157 | P-0034072 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITAKER, STEPHEN L<br>28451 PANAMA<br>WARREN, MI 48092 | P-0032347 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITBEY, JARED<br>SCHAUFELBERGER, BRITTANY<br>301 WOODLANDS MEADOW CT<br>BAKERSFIELD, CA 93308 | P-0018976 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITCOMB BOYER, GLORIA<br>600 HINSDALE DRIVE<br>ARLINGTON, TX 76006 | P-0027454 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITCOMB, GARY W<br>3589 FAIR WINDS LANE SE<br>PORT ORCHARD, WA 98366 | P-0017805 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITCOMB, JAMES A<br>WHITCOMB, BRENDA L<br>WHITCOMB FAMILY TRUST<br>531 S COUNTRY CLUB RD<br>BREVARD, NC 28712 | P-0007245 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHITE, ABRAHAM A<br>5204 157TH PLACE SW<br>EDMONDS, WA 98026 | P-0048418 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, ALAN<br>POB 311<br>BURLINGHAM, NY 12722 | P-0055166 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, AMANDA D<br>10168 HOLBURN DRIVE<br>HUNTINGTON BEACH, CA 92646 | P-0033303 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, AMANTHA<br>6101 AMHERST AVE<br>NEWPORT NEWS, VA 23605 | P-0009855 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, ANDREA Y<br>4104 WYNDHAM CREST BLVD<br>APT 4104<br>SANFORD | P-0003414 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, ANTHONY<br>3320 N HOLMAN CT<br>MIDWEST CITY, OK 73110 | P-0000880 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, ANTHONY L<br>1207 BAINBRIDGE ROAD<br>STEDMQN, NC 28391 | P-0002765 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, ARLYNN Q<br>WHITE, LANE S<br>4101 LIDDINGTON DR<br>DURHAM, NC 27705 | P-0040439 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, BAILEY<br>PO BOX 104<br>ARCHIBALD, LA 71218 | P-0018843 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, BARRY T<br>WHITE, THERESE M<br>505 LAKE ST. NE<br>PINE CITY, MN 55063 | P-0032975 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, BETTY J<br>310 MARLEY DR<br>COLLEGE PARK, GA 30349 | P-0046031 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, BEVERLY C<br>772 E. PROVIDENCE RD. B302<br>ALDAN, PA 19018 | P-0050348 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, BEVERLY C<br>772 E. PROVIDENCE RD. B302<br>ALDAN, PA 19018 | P-0053693 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, BIRGIT<br>WHITE, MICHAEL<br>210 N 3RD ST<br>HAMBURG, PA 19526 | P-0028343 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, BRANDI S<br>4020 MINNESOTA AVENUE NE #578<br>WASHINGTON, DC 20019 | P-0042031 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, BRENDA<br>4050 MORGAN ROAD 243<br>UNION CITY, GA 30291 | P-0045205 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, BRENDA<br>6511 N EL CAPITAN<br>FRESNO, CA 93722 | P-0040342 | 12/14/2017 | TK Holdings Inc., et al. | $75.26 | | | | | $75.26 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHITE, BRUCE A WHITE, BARBARA J 21 HUDSON AVE OCEAN VIEW, DE 19970 | P-0007909 | 10/28/2017 | TK Holdings Inc., et al. | $140.40 | | | | | $140.40 |
| WHITE, CAITLIN 5 OVERBROOK LANE BEL AIR, MD 21014 | P-0027839 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, CAMMIE J 2707 PALM ROAD JAMESTOWN, NY 14701 | P-0017230 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, CAROL SUNTIME COLLECTIONS 718 TREELINE PLACE SANFORD, FL 3 | P-0000007 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, CARRIE O 1331 RIVER HAVEN LN HOOVER, AL 35244 | P-0053261 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, CATHLEEN T 8067 9TH STREET WAY NORTH OAKDALE, MN 55128 | P-0031728 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, CHANDRA 410 HOLLY DR ATCO, NJ 08004 | P-0017132 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, CHARLES 212 S COTTAGE GROVE AVE URBANA, IL 61802 | P-0033800 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, CHARLES G P. O. BOX 93148 PASADENA, CA 91109 | P-0028473 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, CHRISTAN 20 BROOKDALE DRIVE YOUNGSVILLE, NC 27596 | P-0057828 | 4/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, CHRISTINE M 145 CLUBHOUSE LN. NORTHBRIDGE, MA 01534 | P-0049669 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, CHRISTOPHER WHITE, SARAH 9680 FAWN RIDGE RD CANADIAN LAKES, MI 49346 | P-0053364 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, CLINTON J 1312 E MAINE AVE NAMPA, ID 83686 | P-0003260 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, CRAIG 393 WENTWORTH COURT MELBOURNE, FL 32934 | 286 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WHITE, CRYSTAL C 19421 HICKORY PLACE COUNTRY CLUB HLS, IL 60478 | P-0040293 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, CURTIS 1142 PARTRIDGE WAY ELIZABETHTOWN, KY 42701 | 250 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WHITE, DANIEL J WHITE, KELLY K POST OFFICE BOX 1760 LEONARDTOWN, MD 20650 | P-0044519 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHITE, DAVID A<br>5400 EVERGREEN FOREST WAY<br>APT. 104<br>RALEIGH, NC 27616 | P-0035666 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITE, DAVID P<br>541 ALTON DRIVE<br>GREENWOOD, IN 46143 | P-0036073 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITE, DAVID R<br>WHITE, EVELYN E<br>14618 ANNARBOR HEIGHTS COURT<br>CYPRESS, TX 77433 | P-0024084 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITE, DAVID W<br>138 CONCORD PL<br>COLUMBUS, OH 43206 | P-0054446 | 1/11/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITE, DELLA B<br>WHITE, TRACY T<br>13118 KARA LN<br>SILVER SPRING, MD 20904 | P-0048673 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITE, DENTON G<br>39094 BAYOU VIEW AVE<br>GONZALES, LA 70737 | P-0035679 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITE, DOUGLAS R<br>341 DREXEL FARM DRIVE<br>HENDERSONVILLE, NC 28739 | P-0041710 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITE, EDWARD M<br>8717 WHITEHEAD ST<br>MCKINNEY, TX 75070-2133 | P-0034453 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITE, EDWARD M<br>8717 WHITEHEAD ST<br>MCKINNEY, TX 75070-2133 | P-0034455 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITE, EDWARD T<br>200 SOUTH HIGH STREET<br>COLUMBUS, OH 43215 | P-0018723 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITE, ERICA J<br>17 EVERGREEN STREET<br>LYNDORA, PA 16045 | P-0057200 | 2/12/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITE, FRANK<br>201 S ORANGE AVE SUITE 1500<br>ORLANDO, FL 32801 | P-0043684 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITE, FRANK R<br>2130 FIRST AVE.<br>NEW YORK, NY 10029 | P-0039393 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITE, GARY D<br>301 TIMBER RIDGE TRL<br>ALABASTER, AL 35007 | P-0018109 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITE, GARY L<br>WHITE, BONNIE J<br>GARY LEE WHITE<br>260 E. NORTH AVENUE<br>CRESTVIEW, FL 32536 | P-0000309 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITE, GEORGE A<br>13002 HUNTERCREEK ROAD<br>DES PERES, MO 63131 | P-0035745 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITE, HELEN E<br>213 COVINGTON CV<br>BYRON, GA 31008-9520 | P-0046068 | 12/24/2017 | TK Holdings Inc., *et al*. | $5,582.49 | | | | | $5,582.49 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHITE, J. ANDREW<br>723 ELSMERE CIRCLE<br>LOUISVILLE, KY 40223 | 597 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WHITE, JACQUES<br>4222 WEST SLAUSON AVENUE<br>LOS ANGELES, CA 90043 | 1531 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WHITE, JAMES T<br>9003 WOODDALE DRIVE<br>LOUISVILLE, KY 40272 | P-0030187 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, JAMES W<br>618 CLYDES WAY<br>JACKSON, GA | P-0046641 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, JEANNINE R<br>10700 ACADEMY RD NE #923<br>ALBUQUERQUE, NM 87111 | P-0029630 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, JEFFREY A<br>5737 KANAN RD #334<br>AGOURA, CA 91301 | P-0024182 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, JEFFREY ALAN<br>5737 KANAN RD #334<br>AGOURA, CA 91301 | 2519 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WHITE, JESSE<br>1093 CENTRAL AVE<br>SARASOTA, FL 34236 | P-0002876 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, JOHN F<br>WHITE, KIMBERLEY A<br>11225 CAMERO AVE. NE<br>ALBUQUERQUE, NM 87111 | P-0013657 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, JOHN F<br>WHITE, KIMBERLEY A<br>11225 CAMERO AVE. NE<br>ALBUQUERQUE, NM 87111 | P-0013665 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, JOHN W<br>348 TURKEY CREEK ROAD<br>TULLAHOMA, TN 37388 | P-0036700 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, JOHN W<br>348 TURKEY CREEK ROAD<br>TULLAHOMA, TN 37388 | P-0036988 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, JOHN W<br>348 TURKEY CREEK ROAD<br>TULLAHOMA, TN 37388 | P-0036990 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, JOHN W<br>348 TURKEY CREEK ROAD<br>TULLAHOMA, TN 37388 | P-0037127 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, JONATHAN C<br>3500 CASA VERDE STREET<br>NO. 1202<br>SAN JOSE, CA 95134 | P-0037029 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, JOSEPH R<br>5549 WESTWOOD NORTHERN BOULEVARD<br>UNIT 8<br>CINCINNATI, OH 45248 | P-0034576 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, KATHRYN<br>701 AQUI ESTA DRIVE LOT 208<br>PUNTA GORDA, FL 33950 | P-0032070 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHITE, KIMBERLY<br>3199 RUSTIC LANE<br>CROWN POINT, IN 46307 | P-0039164 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, KIMBERLY<br>3199 RUSTIC LANE<br>CROWN POINT, IN 46307 | P-0039170 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, KIMBERLY P<br>2971 BROOKSIDE RUN<br>SNELLVILLE, GA 30078 | P-0005225 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, KRISTIAN C<br>281 MUSKEGON AVE.<br>CALUMET CITY, IL 60409 | P-0021663 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, LINDA D<br>535 BAYSIDE DRIVE<br>BALTIMORE, MD 21222 | P-0015002 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, LUDIVIC M<br>BELL, KESHA C<br>2411 RIDGE RD.<br>MOBILE, AL 36617 | P-0003887 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, MADERRICK<br>HAMPTON, DONIMONIC<br>108 N OAK ST<br>WACO, TX 76705 | P-0005110 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, MARIAKEBA<br>WELLER GREEN TOUPS & TERRELL<br>P O BOX 350<br>BEAUMONT, TX 77704 | P-0027437 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, MARK<br>WHITE, CAROL<br>8410 MEDITERRANEAN WAY<br>SACRAMENTO, CA 95826-1648 | P-0047068 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, MARK<br>WHITE, CAROL<br>8410 MEDITERRANEAN WAY<br>SACRAMENTO, CA 95826 | P-0047050 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, MARK<br>8410 MEDITERRANEAN WAY<br>SACRAMENTO, CA 95826 | P-0047030 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, MARK<br>8410 MEDITERRANEAN WAY<br>SACRAMENTO, CA 95826 | P-0047043 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, MARTHA K<br>1011 E LAKE AVENUE<br>BALTIMORE, MD 21212 | P-0020745 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, MARY<br>464 NASSAU<br>BOLINGBROOK, IL 60440 | P-0032212 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, MARY J<br>4913 OVERLAND NE<br>ALBUQUERQUE, NM 87109 | P-0005261 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, MARY P.<br>464 NASSAU<br>BOLINGBROOK, IL 60440 | 3474 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WHITE, MAURICE<br>8784 SALVESTRIN POINT AVENUE<br>LAS VEGAS, NV 89148 | P-0030849 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHITE, MAURICE L<br>1415 G ST APT 19<br>SACRAMENTO, CA 95814 | P-0047250 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, MISCHA A<br>BRADLEY, SHARON R<br>29935 YORKTON ROAD<br>MURRIETA, CA 92563 | P-0021778 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, MORGAN S<br>1048 LINDEN AVE<br>APT. 1<br>GLENDALE, CA 91201 | P-0041424 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, NATISHA N<br>201 LINDEN BLVD. C-23<br>BROOKLYN, NY 11226 | P-0004604 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, NICOLE C<br>201 COGGINS DRIVE<br>#B103<br>PLEASANT HILL, CA 94523 | P-0038759 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, NORMA<br>TAKATA AIRBAG INFLATORS<br>35 HILL ST<br>KEANSBURG, NJ 07734 | P-0021622 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, PAMELA J<br>903 QUEENS CT<br>BENTON, AR 72019 | P-0016296 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, PEGGY<br>20832 VALERIO ST UNIT #1<br>WINNETKA, CA 91306 | P-0013321 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, PHILIP H<br>P O BOX 2724<br>ADDISON, TX 75001 | P-0050072 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, RAY M<br>103 RICHLAND DR<br>EASLEY, SC 29642 | P-0005545 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, RAYMOND J<br>38 WHIPPLE ROAD<br>TEWKSBURY, MA 01876 | P-0040949 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, RENITA R<br>8151 S. SAWYER AVE.<br>CHICAGO, IL 60652 | P-0047275 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, RICHARD E<br>WHITE, EDITH M<br>1 GAY LYNN DR<br>POQUOSON, VA 23662 | P-0055093 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, ROBERT J<br>WHITE, KRISTINE M<br>9 FIELD AVE<br>YORK, ME 03909 | P-0009011 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, ROBERT M<br>593 STANLEY RD<br>AKRON, OH 44312 | P-0006867 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, RORY T<br>308 MELANIE LANE<br>GRAY, LA 70359 | P-0022675 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, ROSEYOLONDA<br>4204 TOLAND WAY<br>LOS ANGELES, CA 90065 | P-0029785 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHITE, RUTH D<br>26-B WEST 4TH AVENUE<br>LEXINGTON, NC 27292 | P-0011658 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, SANFORD<br>561 DOVER COURT<br>BUFFALO GROVE, IL 60089-6698 | P-0020471 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, SANFORD<br>561 DOVER COURT<br>BUFFALO GROVE, IL 60089-6698 | P-0020475 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, SANFORD<br>561 DOVER COURT<br>BUFFALO GROVE, IL 60089-6698 | P-0020478 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, SHAN T<br>4426 FLINTRIDGE DRIVE<br>COLORADO SPRINGS, CO 80918 | P-0013015 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, STEPHANIE A<br>N1174 PINE RD.<br>GENOA CITY, WI 53128 | P-0018818 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, STEPHANIE V<br>5250 E CHERRY CREEK SOUTH DR<br>APT 2G<br>DENVER, CO 80246-2713 | P-0024996 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, STEPHEN<br>15457 JACKSON ROAD<br>DELRAY BEACH, FL 33484 | P-0035111 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, TANGANYIKA C<br>WHITE, ROBERT D<br>PO BOX<br>880451<br>SAN FRANCISCO, CA 94188 | P-0047022 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, THOMAS K<br>147 LINDEN LANE<br>LIBERTY, TX 77575 | P-0043114 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, TODD M<br>13223 105TH AVE COURT WEST<br>TAYLOR RIDGE, IL 61284 | P-0012025 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, TOLEDA M<br>5346 STEWART MILL ROAD<br>DOUGLASVILLE, GA 30135 | P-0034884 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, TRACY T<br>WHITE, DELLA B<br>13118 KARA LN<br>SILVER SPRING, MD 20904 | P-0052045 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, TRACY T<br>WHITE, DELLA B<br>13118 KARA LN<br>SILVER SPRING, MD 20904 | P-0052065 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, URSULA D<br>12211 APPLEBY<br>HOUSTON, TX 77031 | P-0011057 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, VALENTINA<br>965 NE 143 STREET<br>NORTH MIAMI, FL 33161 | P-0011684 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, WILLIAM<br>11455 WILLOW VALLEY RD.<br>NEVADA CITY, CA 95959 | P-0050195 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHITE, WINDALL C<br>WHITE, MARY L<br>184 WEST WINDING WAY<br>WALLACE, NC 28466-2418 | P-0022939 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITEAKER, AMANDA E<br>3696 MCCLELLAN DRIVE<br>NORTH HIGHLANDS, CA 95660 | P-0050818 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITEFORD, BRANDY E<br>31317 HAYES RD<br>WARREN, MI 48088 | P-0039026 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITEFORD, JOSEPH J<br>15 LEWIS CIRCLE<br>SALINA, CA 93906 | P-0029610 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITEHEAD III, NEIL H<br>31634 BLACK WIDOW WAY<br>CONIFER, CO 80433-9610 | P-0055371 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITEHEAD III, NEIL H<br>31634 BLACK WIDOW WAY<br>CONIFER, CO 80433-9610 | P-0055373 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITEHEAD, CHARLOTTE<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043568 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| WHITEHEAD, MELVIN N<br>311 TRAILSIDE DRIVE<br>DALLAS, GA 30157 | P-0030916 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITEHEAD, OLU A<br>512 GREENVALE CT<br>SAGINAW, TX 76179 | P-0006612 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITEHEAD, OLU A<br>512 GREENVALE CT<br>SAGINAW, TX 76179 | P-0006619 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITEHEAD, OLU A<br>512 GREENVALE CT<br>SAGINAW, TX 76179 | P-0006623 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITEHEAD, SAMANTHA C<br>36517 PALMER RD<br>WESTLAND, MI 48186 | P-0019479 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITEHEAD, SHAYLA M<br>9396 WOOD KNOLL WAY<br>JONESBORO, GA 30238 | P-0052312 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITEHEAD, VALENCIA<br>912 ARKLEY DRIVE<br>VIRGINIA BEACH, VA 23462 | P-0041190 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITEHEAD, VALENCIA<br>912 ARKLEY DRIVE<br>VIRGINIA BEACH, VA 23462 | P-0042039 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITEHEAD, VELMA D<br>806 20TH STREET<br>PHENIX CITY, AL 36867 | P-0023755 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITEHEAD, VICTOR R<br>HALL-WHITEHEAD, ROSALYN A<br>18119 NOBLE FOREST DRIVE<br>HUMBLE, TX 77346 | P-0046139 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHITEHURST, ELANA M<br>15196 MORENO BEACH DR<br>1114<br>MORENO VALLEY, CA 92555 | P-0057747 | 3/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITEHURST, NANCY J<br>3357 PLACID PLACE<br>MACON, GA 31206 | P-0046383 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITELEY, CALE W<br>2501 DREXELWOOD DRIVE<br>SPRINGDALE, AR 72762 | P-0050282 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITELEY, LISA F<br>9706 GLENHOPE ROAD<br>PHILADELPHIA, PA 19115 | P-0027036 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITEN, JEROME<br>WHITEN, ELAINE M<br>7 BREWSTER TERRACE<br>METHUEN, MA 01844 | P-0036962 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITENER, CHRISTY R<br>2773 SWICEGOOD RD<br>LINWOOD, NC 27299 | P-0005610 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITENER, KELLY A<br>914 WHEELER AVE<br>HOQUIAM, WA 98550 | P-0026138 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITERABBIT, FORREST M<br>633 7TH ST N<br>HUDSON, WI 54016-2308 | P-0046247 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITESELL, GEOFFREY<br>120 LADD ROAD<br>WESTFIELD, PA 16950 | P-0007372 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITESIDE, BAY EQUIPM<br>WHITESIDE, MICHELLE<br>BAY EQUIPMENT LLC<br>PO BOX 2506<br>NOVATO, CA 94948 | P-0021910 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITESIDE, DAVID<br>PO BOX 2506<br>NOVATO, CA 94948 | P-0055909 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITESIDE, DAVID R<br>PO BOX 2506<br>NOVATO, CA 94948 | P-0021899 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITESIDE, LAURA L<br>14836 LAKE MAGDALENE CIR.<br>TAMPA, FL 33613 | P-0057636 | 3/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITESIDE, LEE J<br>104 WORTHING RD<br>ST SIMONS ISLAND, GA 31522 | P-0025678 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITESIDE, MICHELLE<br>PO BOX 2506<br>NOVATO, CA 94948 | P-0055908 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITESIDE, MICHELLE<br>PO BOX 2506<br>NOVATO, CA 94948 | P-0055910 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITESIDES, KENNETH R<br>WHITESIDES, DRUCILLA<br>PO BOX 2084<br>WEAVERVILLE, NC 28787 | P-0026878 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHITFIELD, DAVID E<br>52 SMITH RAIL SPUR<br>LYERLY GA. 30730 | P-0006083 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITFIELD, DORIS A<br>13814 ALVAREZ ROAD<br>JACKSONVILLE, FL 32218 | P-0001389 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITFIELD, LARAINE S<br>2100 SNIPES ROAD<br>HURDLE MILLS, NC 27541 | P-0012344 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITFIELD, LORETTA L<br>LORETTA WHITFIELD<br>1005 WEST 10TH STREET<br>CAMERON, TX 76520/1461 | P-0037964 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITFIELD, MARCUS A<br>WHITFIELD, CATHERINE E<br>9916 BRENTLY ESTATES DR<br>CHATTANOOGA, TN 37421 | P-0015162 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITFIELD, MASHARI<br>4420-FRIDAY GROOMBRIDGE WAY<br>ALEXANDRIA, VA 22309 | P-0028212 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITFIELD, MORRINETTE A<br>266 PELHAM ROAD<br>4C<br>NEW ROCHELLE, NT 10805 | P-0028833 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITFIELD, POLLY A<br>12066 RIVER HIGHLANDS DR.<br>SAINT AMANT, LA 70774 | P-0044915 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITFIELD, TIFFANIE D<br>TEXANS CREDIT UNION - LOAN<br>1816 RIDGECREST DRIVE<br>TERRELL, TX 75160 | P-0042885 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITFIELD, TIMOTHY<br>201 S. ORANGE AVE. SUITE 1500<br>ORLANDO, FL 32801 | P-0043215 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITFIELD, TREVA J<br>1013 HIGHLAND VILLAGE TRAIL<br>BIRMINGHAM, AL 35242 | P-0009349 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITFIELD, TREVA J.<br>1013 HIGHLAND VILLAGE TRAIL<br>BIRMINGHAM, AL 35242 | 853 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WHITING, BRIAN G<br>16506 BLUFF SPRINGS DR.<br>HOUSTON, TX 77095 | P-0003989 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITING, DAVID A<br>NO ADDRESS PROVIDED | P-0046830 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITING, DELISA R<br>GRONBERG, CHERYL R<br>6310 SUNNYFIELD ROAD<br>MOUND, MN 55364 | P-0046285 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITING, FAITH S<br>4719 BRECKENRIDGE DRIVE<br>HOUSTON, TX 77066 | P-0016649 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITING, LAUREN<br>33 SLEEPY HOLLOW LN.<br>LADERA RANCHZ, CA 92694 | P-0032478 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHITLATCH, SHARON I<br>2411 SW 326TH ST<br>FEDERAL WAY, WW 98023 | P-0024270 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITLEY, FAN F<br>111 VIRGINIA ST<br>SPRING HOPE, NC 27882 | P-0022163 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITLEY, JAMES ROBERT<br>4433 LEM DAVIS RD.<br>CUNNINGHAM, TN 37052 | 2413 | 11/10/2017 | TK Holdings Inc. | $1,000.00 | $0.00 | | | | $1,000.00 |
| WHITLEY, JOSEPH F<br>111 VIRGINIA ST<br>SPRING HOPE, NC 27882 | P-0022069 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITLEY, JOSEPH F<br>111 VIRGINIA ST<br>SPRING HOPE, NC 27882 | P-0022079 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITLEY, JOSEPH F<br>111 VIRGINIA ST<br>SPRING HOPE, NC 27882 | P-0022088 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITLEY, JOSEPH F<br>111 VIRGINIA ST<br>SPRING HOPE, NC 27882 | P-0022099 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITLEY, JOSH<br>BIRDIE, RENZA<br>407 LOWER WOODVILLE ROAD<br>NATCHEZ, MS 39120 | P-0029887 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITLOCK, CARLA<br>4004 PENROSE STREET<br>SAINT LOUIS, MO 63107 | P-0021503 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITLOCK, GARY R<br>350 LEE RD 2204<br>SMITHS STATION, AL 36877 | P-0007104 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITLOCK, JEFFREY A<br>2711 MAIN ST<br>LAFAYETTE, IN 47904 | P-0020864 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITLOCK, WILLIAM E<br>2130 BEVRA AVENUE<br>OXNARD, CA 93036-2772 | P-0018185 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITLOW, AARON L<br>WHITLOW, TANYA D<br>4811 TUNIS RD<br>SACRAMENTO, CA 95835 | P-0015423 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITLOW, AARON L<br>4811 TUNIS RD<br>SACRAMENTO, CA 95835 | P-0015438 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITMAN, DAWN E<br>456 PR 1507<br>BANDERA, TX | P-0004856 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITMAN, GERTRUDE<br>1667 COLES MILL RD<br>FRANKLINVILLE, NJ 08322 | 994 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WHITMAN, MARGARET E<br>122 WOODLANE COURT<br>GLASSBORO, NJ 08028 | P-0021447 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITMORE, FRANK<br>5200 ASHER AVE.<br>LITTLE ROCK, AR 72204 | P-0011938 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHITMORE, GALE<br>3263 FAIRBANKS ST.<br>MEMPHIS, TN 38128 | 4501 | 12/27/2017 | TK Holdings Inc. | $2,200.00 | $0.00 | | | | $2,200.00 |
| WHITMORE, GALE A<br>3263 FAIRBANKS ST.<br>MEMPHIS, TN 38128 | P-0052445 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITMORE, NIAH<br>3800 GREENWOOD AVENUE<br>APT 3<br>OAKLAND, CA 94602 | P-0024083 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITMOYER, KIMBERLY R<br>1331 LONG STREET<br>LAKELAND, FL 33801 | P-0032503 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITNEY CASE TRUST<br>820 S MONACO PKWY<br>DENVER, CO 80224 | P-0023582 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITNEY CASE TRUST<br>820 S MONACO PKWY 4B124<br>DENVER, CO 80224 | P-0007088 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITNEY, AUTUMN L<br>LABBE, TODD A<br>670 EXETER ROAD<br>LEBANON, CT 06249 | P-0004381 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITNEY, CONSTANCE J<br>619 N LITTLE CEDAR RD<br>MADISON, IN 47250 | P-0044117 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITNEY, FLOYD J<br>WHITNEY, JANET D<br>11425 SINATRA CT<br>NEW PORT RICHEY, FL 34654 | P-0042851 | 12/20/2017 | TK Holdings Inc., et al. | $1,230.45 | | | | | $1,230.45 |
| WHITNEY, JESSE D<br>WHITNEY, JENNIFER P<br>130 CLEVELAND AVENUE<br>WAYNESBORO, PA 17268 | P-0039607 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITNEY, TRAVIS<br>1161 HARDROCK<br>BILLINGS, MT 59105 | 2678 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WHITSEL III, F JOSEPH<br>1229 W 62ND ST.<br>FLOOR 2<br>KANSAS CITY, MO 64113 | P-0014081 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITSEL, JOYCE K<br>1229 W 62ND ST<br>FLOOR 2<br>KANSAS CITY, MO 64113 | P-0014076 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITSON, BARRY O<br>2781RUSSELL PL<br>ANAHEIM, CA 92801 | P-0048870 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITT FILLIO, BRIANA C<br>2133 PINEHURST LANE<br>APT 2037<br>MESQUITE, TX 75150 | P-0011355 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITT, ANTONIA D<br>1606 POOLSIDE LN<br>UNIT 302<br>CHARLOTTE, NC 28208 | P-0001229 | 10/21/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHITT, DANA J<br>3015 COTTAGE PLACE UNIT P<br>GREENSBORO, NC 27455 | P-0021424 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITT, DAVID M<br>WHITT, ARICA<br>9996 MOUNTAIN COVE RD<br>POUND, VA 24279 | P-0053243 | 12/27/2017 | TK Holdings Inc., et al. | $600,000.00 | | | | | $600,000.00 |
| WHITTAKER SR, JAMES A<br>3336 MINTONVILLE PT DR<br>SUFFOLK, VA 23435 | P-0040284 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITTAKER, SHERRI L<br>RUSSELL, CONNIE S<br>4446 CHESTNUT GROVE RD<br>TELL CITY, IN 47586 | P-0004499 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITTED, RICKY A<br>PO BOX 2473<br>NEWBURGH, NY 12550 | P-0039205 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITTERS, PAUL J<br>WHITTERS LANDSCAPING INC<br>1345 FALCON AVE NW<br>PO BOX 134<br>SWISHER, IA 52338 | P-0018672 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITTERS, PAUL J<br>WHITTERS, JERRI R<br>WHITTERS LANDSCAPING INC<br>1345 FALCON AVE NW<br>PO BOX 134<br>SWISHER, IA 52338 | P-0018663 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITTIER, JENNIFER<br>WHITTIER, COLIN<br>7210 ARBOR OAKS DRIVE<br>DALLAS, TX 75248 | P-0006544 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITTINGHAM, JENNIFER G<br>12 CATHEDRAL DRIVE<br>ATTLEBORO, MA 02703 | P-0030952 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITTINGHAM, THOMAS A<br>12 METCALFE DR.<br>TOPSHAM, ME 04086-1449 | 2834 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WHITTINGTON, ASHLEY M<br>2011 SUN CLIFFS ST<br>LAS VEGAS, NV 89134 | P-0040014 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITTINGTON, ELIZABETH T<br>2737 NAUTICAL WAY<br>VILLA RICA, GA 30180 | P-0032915 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITTINGTON, ROBERT G<br>1228 KARLA DRIVE<br>HURST, TX 76053 | P-0002729 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITTON, KENNETH<br>WHITTON, SHIRLEY<br>6485 PIERCE CHAPEL RD<br>MIDLAND, GA 31820 | P-0022740 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITTY, CHERYL J<br>101 1ST AVE NW<br>APARTMENT #404<br>MANDAN, ND 58554 | P-0032643 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHITTY, WILLIAM J<br>419 CONNIE AVE<br>LOS ALAMOS, NM 87547 | P-0044022 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITWORTH, STEVE<br>4512 IVY DRIVE<br>MESQUITE, TX 75150 | P-0001939 | 10/22/2017 | TK Holdings Inc., et al. | $55,000.00 | | | | | $55,000.00 |
| WHOU, VANESSA A<br>10 SAMUEL DRIVE<br>BUFFALO, NY 14225 | P-0037452 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHRITENOUR, KACY J<br>7 KENT COURT<br>EASTAMPTON TWP, NJ 08060 | P-0016807 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHYTE, SEAN T<br>WHYTE, STACEY E<br>6005 NEW TOWN DR.<br>ST. CHARLES, MO 63301 | P-0052085 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIATREK, ERNEST<br>703 MOSS SPRINGS RD<br>ALBEMARLE, NC 28001 | 415 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WIATT, THOMAS<br>WIATT, REINA<br>2127 MELRIDGE PLACE<br>AUSTIN, TX 78704 | P-0012133 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIATT, THOMAS<br>WIATT, REINA<br>2127 MELRIDGE PLACE<br>AUSTIN, TX 78704 | P-0012136 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WICHMAN, JONATHAN G<br>WICHMAN, BERNADETTE T<br>PO BOX 512<br>HANALEI, HI 96714 | P-0050851 | 12/27/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| WICHMAN, RICHARD A<br>11299 N FOX RD<br>MARSHALL, IL 62441 | P-0006531 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WICK, BERIT C<br>1513 NE 88TH ST<br>SEATTLE, WA 98115 | P-0055581 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WICK, RAYMOND R<br>WICK, ROBIN B<br>RAYMOND R WICK<br>16420 LANGFIELD<br>CERRITOS, CA 90703 | P-0041474 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WICK, RHONDA C<br>4389 GREENVIEW ROAD<br>CHARLESTON, WV 25309 | P-0051301 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WICK, ROBIN B<br>WICK, STAR L<br>ROBIN B WICK<br>16420 LANGFIELD<br>CERRITOS, CA 90703 | P-0041455 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WICKE, CHRISTOPHER<br>3805 CAMBRIDGE CIRCLE EAST<br>BEDFORD, TX 76021 | P-0004596 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WICKENS, JAMES L<br>WICKENS, SHARON A<br>J BAR S RANCH LLP<br>P.O. BOX 7<br>SUN RIVER, MT 59483 | P-0001879 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WICKENS, SHARON A<br>P.O. BOX 7<br>SUN RIVER, MT 59483 | P-0001918 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WICKER, JO ANN E<br>3593 MCCALL CREEK ROAD<br>BLANCO, TX 78606 | P-0002908 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WICKERSHAM, KIMBERLY O<br>632 WARD CREEK CT<br>BRENTWOOD, CA 94513 | P-0026214 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WICKEY, MICHAEL R<br>5806 W 55TH ST.<br>MISSION, KS 66202 | P-0013257 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WICKFIELD, ERIC N<br>21 JENKINS RD<br>GROTON, MA 01450 | P-0041795 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WICKHAM, MELISSA<br>236 SILVER SLOOP WAY<br>CAROLINA BEACH, NC 28428 | P-0015585 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WICKLUND, BRIAN L<br>5200 GREYSTONE SUMMIT DR.<br>APT. 701<br>COLUMBUS, GA 31909 | P-0004523 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WICKS, DONALD R<br>4905 S. GERMANTOWN ROAD<br>MEMPHIS, TN 38141 | P-0039499 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WICKS, JENNIFER L<br>4905 S. GERMANTOWN ROAD<br>MEMPHIS, TN 38141 | P-0039522 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WICKS, LORI J<br>P. O. BOX 439<br>VINEBURG, CA 95487-0439 | P-0027817 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WICKS, LYNNE S<br>263 BUDLONG RD<br>163 MAPLETON ST<br>CRANSTON, RI 02920 | P-0007662 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIDDOES, ALISON<br>2319 HIDALGO AVE<br>LOS ANGELES, CA 90039 | P-0015719 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIDEMAN, THOMAS A<br>WIDEMAN, KATHRYN E<br>2828 RIDGEWOOD DR<br>GRAPEVINE, TX 76051-6003 | P-0002633 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIDENER, CARLA<br>1001 WESTERN AVE<br>JOLIET, IL 60435 | 4072 | 12/18/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| WIDENER, JOSHUA W<br>WIDENER, BETH A<br>16595 SW OAK ST<br>BEAVERTON, OR 97229 | P-0018192 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WIDING, ROY W<br>WIDING, LAURIE D<br>P.O. BOX 331<br>AURORA, OR 97002 | P-0025900 | 11/15/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| WIDJAYA, FARID<br>1013 ORCHID WAY<br>MOUNTVILLE, PA 17554 | P-0053405 | 12/31/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| WIDJAYA, FARID<br>1013 ORCHID WAY<br>MOUNTVILLE, PA 17554 | P-0053406 | 12/31/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| WIDMER, BARBARA A<br>WIDMER, WILLIAM A<br>136 JOHNSON AVE<br>MAHWAH, NJ 07430 | P-0028511 | 11/19/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| WIDSETH, JILL D<br>1830C TERRACEVIEW LANE<br>PLYMOUTH, MN 55447 | P-0049830 | 12/27/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| WIDZOWSKI, BETH<br>2385 NW EXECUTIVE CTR. DR.<br>SUITE 100<br>BOCA RATON, FL 33431 | P-0025319 | 11/14/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| WIEBE, BARBARA J<br>WIEBE, JR, WILLIAM R<br>27 COTTONWOOD LN.<br>HILTON HEAD ISL., SC 29926 | P-0035766 | 12/4/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| WIEBER, LEON J<br>WIEBER, MARY E<br>9115 CAPISTRANO ST., S.<br>UNIT 8205<br>NAPLES, FL 34113 | P-0002138 | 10/23/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| WIEBER, MARY E<br>MARY ELLEN WIEBER REVOC.TRUST<br>335 E. WATER ST. APT3<br>SANDUSKY, OH 44870-2886 | P-0019712 | 11/8/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| WIEBER, STEVEN J<br>11209 NATIONAL BLVD.<br>#116<br>LOS ANGELES, CA 90064 | P-0024438 | 11/13/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| WIECZOREK, NICHOLAS<br>39 KITTANSETT LOOP<br>HENDERSON, NV 89052 | P-0054645 | 1/13/2018 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| WIECZOREK, SAMUEL G<br>HEALY, ERIN M<br>1929 WASHINGTON AVE<br>WILMETTE, IL 60091 | P-0028138 | 11/18/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| WIEDEMAN, TIM<br>2639 PEMBERLY AVE<br>HIGHLANDS RANCH, CO 80126 | 4484 | 12/27/2017 | TK Holdings Inc. | $15,000.00 | | | | | $15,000.00 |
| WIEDER, REBECCA S<br>685 CROWTHERS ROAD<br>COOPERSBURG, PA 18036 | P-0049208 | 12/27/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| WIEDERSPAHN, LEAH R<br>WIEDERSPAHN, MICHAEL J<br>4607 OAKSHIRE COURT<br>TALLAHASSEE, FL 32309 | P-0007715 | 10/28/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WIEGAND, JAMES F<br>5 LINDEN CT<br>COLLINSVILLE, IL 62234 | P-0037649 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIEGERT, NICK<br>WIEGERT, ANN<br>914 LOVE STR.<br>ELK GROVE VLGE, IL 60007 | P-0053867 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIELAND, WILLIAM P<br>WIELAND, REBECCA J | P-0043299 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIELAND, WILLIAM P<br>WIELAND, REBECCA J | P-0043340 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIELANDT, ALBERT J<br>2004 FIRCREST AVE.<br>COUPEVILLE, WA 98239 | P-0016310 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIELECHOWSKI, ADAM<br>3766 N. OCTAVIA<br>CHICAGO, IL 60634 | P-0017165 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIELKOPOLAN, AMY R<br>5200 HWY 17 BYPASS 100-A<br>MURRELLS INLET, SC 29576 | P-0029983 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIEMANN, THOMAS C<br>WIEMANN, OFELIA M<br>3012 JACOB DR.<br>WYLIE, TX 75098 | P-0001774 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIENER, ALAN P<br>PO BOX 6648<br>ANNAPOLIS, MD 21401 | P-0034733 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIENER, TINA L<br>5044 CASTLEWOOD DRIVE<br>SAN JOSE, CA 95129 | P-0015947 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIERMAN, WILLIAM L<br>102 BOYD DRIVE 5A<br>FLAT ROCK, NC 28731 | P-0055431 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIERSMA, JANET A<br>7825 WEST 110TH STREET<br>BLOOMINGTON, MN 55438 | P-0050792 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIESE, MICHAEL J<br>685 SKYLINE DRIVE<br>DALY CITY, CA 94015 | P-0029952 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIESE, TODD W<br>WIESE, WANDA L<br>13570 SANCTUARY DRIVE<br>FOLEY, AL 36535 | P-0003448 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIESEL, HENRY<br>299 WHEATON AVE<br>BAYVILLE, NJ 08721 | P-0037016 | 12/6/2017 | TK Holdings Inc., et al. | $18,006.00 | | | | | $18,006.00 |
| WIESENHART, THOMAS J<br>NO ADDRESS PROVIDED | P-0007463 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIESNER, CHRISTOPHER T<br>1677 CALLE ALTA<br>LA JOLLA, CA 92037 | P-0016538 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIESNER, LINDA<br>93 MINUTEMAN CIRCLE<br>ALLENTOWN, NJ 08501 | P-0029564 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WIESNER, STEVEN T<br>WIESNER, DONNA J<br>3279 E. MATTATHA DR.<br>BLOOMINGTON, IN 47401 | P-0042810 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIEST, DUANE A<br>1684 WALKER AVE NW<br>GRAND RAPIDS, MI 49504 | P-0023705 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIEWIORA, RICH J<br>205 SUSQUEHANNA ST<br>N.C., PA 15714 | P-0011234 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIEWIORA, RICH J<br>205 SUSQUEHANNA ST<br>NORTHERN CAMBRIA, PA 15714 | P-0011200 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIGGINS, BILLY JR,<br>WIGGINS LIVING TRUST<br>111 CANTERING HILLS LANE<br>SUMMERVILLE, SC 29483 | P-0030461 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIGGINS, BRIAN<br>PO BOX 770<br>ELLENWOOD, GA 30294 | P-0027715 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIGGINS, DAVID<br>4777 BYRON ROAD<br>PIKESVILLE, MD 21208 | P-0035013 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIGGINS, KIM M.<br>2584 FAXON AVENUE<br>MEMPHIS, TN 38112 | 2686 | 11/15/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| WIGGINS, LARRY W<br>380 FARMINGTON DRIVE EAST<br>EVANS, GA 30809 | P-0009205 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIGGINS, RANELL<br>WIGGINS, RANDELL R<br>2546 GANESHA AVENUE<br>ALTADENA, CA 91001 | P-0022197 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIGGINS, RANELL<br>WIGGINS, RANDELL R<br>2546 GANESHA AVENUE<br>ALTADENA, CA 91001 | P-0040655 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIGGINS, TINA L<br>212 RUBY AVENUE<br>PENSACOLA, FL 32505 | P-0055558 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIGGINS, WILLIAM E<br>32 TOMAHAWK DR SW<br>CARTERSVILLE, GA 30120 | P-0031970 | 11/26/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| WIGGS, BRETT<br>WIGGS, ALESIA<br>2000 STANOLIND AVE<br>MIDLAND, TX 79705 | P-0006624 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIGGS, REGINALD M<br>3801 GOLD LEAF COURT<br>STOCKBRIDGE, GA 30281 | P-0004354 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIGNALL, ERIC A<br>137 RIDGEVIEW DR<br>VALPRAISO, IN 46385 | P-0028676 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIGTON, KIM C<br>616 WALNUT ST.<br>PACIFIC GROVE, CA 93950 | P-0011930 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WIIG, SCOTT<br>13709 DANUBE LANE<br>ROSEMOUNT, MN 55068 | P-0048116 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIILIAMS, VINCENT A<br>WILLIAMS, TONYA R<br>201 DANCING LIGHT LANE<br>RED OAK, TX 75154 | P-0043178 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIK, STEVEN R<br>131 STONY RD<br>LANCASTER, NY 14086 | P-0011487 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIKAS, LAWRENCE<br>491 STONEY PATH CT.<br>SOUTH LEBANON, OH 45065-8770 | P-0014422 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIKSTROM, LOUGENA<br>4981 MERIWOOD DR NE<br>LACEY, WA 98516 | P-0026499 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIKTOREK, EDWARD W<br>WIKTOREK, LORI A<br>332 N CITADEL AVE<br>TUCSON, AZ 85748 | P-0053966 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIKTOROWICZ, JOHN E<br>WIKTOROWICZ, MICHELLE<br>1558 TAHOE CT.<br>LEAGUE CITY, TX 77573 | P-0041288 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILAND, MARY H<br>WILAND, WALTER R<br>2816 JANE LANE<br>HILLIARD, FL 32046 | P-0025867 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILBAS, GARY M<br>WILBAS, KAREN R<br>404 SILVER CREEK COVE<br>NICEVILLE, FL 32578 | P-0005846 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILBERT, SHALITA D<br>P O BOX 734<br>TUNICA, MS 38676 | P-0027176 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILBORN, SUSAN K<br>14124 EBY STREET<br>OVERLAND PARK, KS 66221 | P-0025437 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILBUR, CHARLES V<br>26843 DENOON ROAD<br>WATERFORD<br>USA, WI 53185 | P-0005774 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILBUR, JR, ROBERT J<br>WILBUR, ROSEANNE B<br>7255 ALAFIA RIDGE LOOP<br>RIVERVIEW, FL 33569 | P-0011803 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILBUR, JR, ROBERT J<br>7255 ALAFIA RIDGE LOOP<br>RIVERVIEW, FL 33569 | P-0011785 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILBUR, JR, ROBERT J<br>7255 ALAFIA RIDGE LOOP<br>RIVERVIEW, FL 33569 | P-0011886 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILBURN, ALFRED<br>1224 MCKINLEY COURT<br>PRINCETON, NJ 08540 | P-0038017 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILBURN, GARY L<br>4201 N SUMMERSET DRIVE<br>TUCSON, AZ 85750 | P-0048430 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILBURN, KATHLEEN P<br>2124 LEXINGTON AVE. SO.<br>MENDOTA HEIGHTS, MN 55120 | P-0051354 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILCOX, BRYCE J<br>6511 W KITSAP<br>SPOKANE, WA 99208 | P-0014928 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILCOX, DANIEL E<br>WILCOX, SHANNON R<br>45 BUCKS DRIVE<br>ELLISVILLE, MS 39437 | P-0048470 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILCOX, JOHN ANGELO A<br>6 CASTLE HILL RD<br>SAVANNAH, GA 31419-6603 | P-0029860 | 11/21/2017 | TK Holdings Inc., et al. | $5,116.28 | | | | | $5,116.28 |
| WILCOX, KATHY E<br>169 ORAM DRIVE<br>DOVER, NJ 07801 | P-0047349 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILCOX, SANDRA<br>5741 CASTELLANO AVE<br>JACKSONVILLE, FL 32208 | P-0039711 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILCOX, SARA B<br>16 WRIGHT ROAD<br>AYER, MA 01432 | P-0033990 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILCZEK, RAMONA<br>WILCZEK, KEN<br>443 HELENA CIRCLE<br>LITTLETON, CO 80124 | P-0049847 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILD, RICHARD L<br>11165 STATE HIGHWAY 185<br>POTOSI, MO 63664 | P-0014083 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILDE, CHARLES D<br>WILDE, PAMELA E<br>5015 N. BALLARD RD.<br>GRAND CHUTE, WI 54913-8942 | P-0038094 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILDENTHALER, CANDICE L<br>7256 PORTER DRIVE<br>CANAL WINCHESTER, OH 43110 | P-0013235 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILDER, ANTHONY<br>WILDER, SARAH<br>4212 MESA DR<br>CARROLLTON, TX 75010 | P-0056067 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILDER, JEREMY<br>613 E UNION ST<br>ROCKTON, IL 61072 | P-0011828 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILDER, JESSICA L<br>422 SOUTH MCKEE ST<br>GREENEVILLE, TN 37745 | P-0030239 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILDER, JOAN L<br>1205 18TH STREET<br>TUSCALOOSA, AL 35401 | P-0052368 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILDER, ROLAND A<br>1205 18TH STREET<br>TUSCALOOSA, AL 35401 | P-0052372 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILENSKI, THOMAS R<br>WILENSKI, YOKO<br>1030 E 4525 S<br>OGDEN, UT 84403 | P-0002546 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILES, ALEXANDER S<br>WILES, JENNIFER N<br>802 BELLEVUE BOULEVARD SOUTH<br>BELLEVUE, NE 68005 | P-0026142 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILEY, AMY M<br>5401 BAYSIDE DR<br>DAYTON, OH 45431 | P-0054144 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILEY, JOHN K<br>CAPP, TERI L<br>1916 PIKE PL #12-241<br>SEATTLE, WA 98101-1056 | P-0051090 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILEY, LANCE P<br>250 LEE LANE SW<br>CLEVELAND, TN 37311 | P-0030360 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILEY, LANCE P<br>250 LEE LANE SW<br>CLEVELAND, TN 37311 | P-0032198 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILEY, LARRY J<br>WILEY, ILONA M<br>7002 N. SMITH ST.<br>SPOKANE, WA 99217 | P-0016865 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILEY, MICHELLE M<br>10111 PRESTWICK TRAIL<br>LONE TREE, CO 80124 | P-0027381 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILEY, SEAN A<br>3143 HAT TRICK LANE<br>COEUR D ALENE, ID 83815 | P-0053328 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILEY, SHIKINA M<br>WILEY, NAKOA A<br>2344 BEECHER CIRCLE SW<br>ATLANTA, GA 30311 | P-0040216 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILEY, SHIKINA M<br>WILEY, NAKOA A<br>2344 BEECHER CIRCLE SW<br>ATLANTA, GA 30311 | P-0040274 | 12/14/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| WILEY, STEVIE JOE<br>1924 DOBBINS AVE.<br>ANDERSON, SC 29625 | 2114 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILEY, VERNESSA S<br>216 GRACE STREET<br>CLARKSDALE, MS 38614 | P-0054289 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILEY-NYAWOSE, ASHAUNTI L<br>151 GREENHAVEN LANE APT 3D2<br>GURNEE | P-0034206 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILFERT, AMY J<br>1025 POLO CLUB RD<br>INDENDENCE, MN 55359 | P-0032854 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILFONG, TAMIYA<br>3701 CONCORD RD, APT E11<br>ASTON, PA 19014 | P-0033487 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILFORD, KEITH A<br>14552 CHERRYWOOD LANE<br>TUSTIN, CA 92780 | P-0021860 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILHELM, RICHARD A<br>193 RT 590<br>GREELEY, PA 18425 | P-0009587 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILHELM, RICHARD S<br>WILHELM, PAMELA A<br>188 EAST FLAG SWAMP ROAD<br>ROXBURY, CT 06783 | P-0049193 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILHELM, RICHARD S<br>WILHELM, PAMELA A<br>188 EAST FLAG SWAMP ROAD<br>ROXBURY, CT 06783 | P-0049213 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILHELM, RICHARD S<br>WILHELM, PAMELA A<br>188 EAST FLAG SWAMP ROAD<br>ROXBURY, CT 06783 | P-0049264 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILHELM, RICHARD S<br>WILHELM, PAMELA A<br>188 EAST FLAG SWAMP ROAD<br>ROXBURY, CT 06783 | P-0049283 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILHELM, SHELLEY M<br>12 CLOVER PLACE<br>VERONA, VA 24482 | P-0021035 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILHITE, AMY C<br>177 CHELSEA STATION DRIVE<br>CHELSEA, AL 35043 | P-0032316 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILHITE, RALPH D<br>1505 BROWNING RD.<br>ORANGE, TX 77630 | P-0025456 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILHOIT, JULIA A<br>985 TALQUIN AVE<br>QUINCY, FL 32351 | P-0051447 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILHOITE, RAYMOND<br>3239 HUMMINGBIRD DR<br>NASHVILLE, TN 37218 | 2038 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILHOYTE, DAVID E<br>11610 N. ISLAND COVE LANE<br>PORTLAND, OR 97217 | P-0046044 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILHOYTE, KIM A<br>11610 N. ISLAND COVE LANE<br>PORTLAND, OR 97217 | P-0046041 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILIAMS, KEVIN T<br>4152 TRILLIUM WOOD TRAIL<br>SNELLVILLE, GA | P-0016997 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILK, CHARLES<br>1212 FEDERAL AVE EAST<br>SEATTLE, WA 98102 | 1615 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILKA, PATRICIA<br>384 QUEENSBURY ST<br>THOUSAND OAKS, CA 91360 | P-0020804 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILK-DAVIS, ROSA<br>111 SHERWOOD DRIVE<br>ROYAL PALM BEACH, FL 33411 | 1019 | 10/31/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| WILKE, ASHLEY N<br>3531 CENTERVILLE RD<br>VADNAIS HEIGHTS, MN 55127 | P-0056051 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILKE, GLENDA M<br>212 KENDALL OAKS DR<br>BOERNE, TX | P-0045261 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILKENING, DEBRA A<br>1020 COVERED BRIDGE RD<br>APT 4<br>WAUPACA, WI 54981 | P-0012835 | 11/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILKENING, PATRICK E<br>1020 COVERED BRIDGE RD<br>APT 4<br>WAUPACA, WI 54981 | P-0012827 | 11/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILKERSON, JEANNE<br>1159 MCQUADE AVE<br>UTICA<br>, NY 13501 | P-0037872 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILKERSON, JEANNE<br>1159 MCQUADE AVE<br>UTICA, NY | P-0041279 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILKERSON, SONDRA N<br>15741 LAWSON POINT ROAD<br>TEMPLE, TX 76502 | P-0002266 | 10/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILKERSON, WARREN N<br>1508 PASCAGOULA STREET<br>PASCAGOULA, MS 39567 | P-0005268 | 10/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILKES, ERIN Y<br>12600 AVERY RANCH BLVD.<br>APT. 121<br>CEDAR PARK, TX 78613 | P-0055541 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILKES, JOI D<br>10715 VILLAGE CROSSING<br>JONESBORO, GA 30238 | P-0023734 | 10/31/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILKES, RONALD A<br>604 MILTON AVE<br>GLASGOW, KY 42141 | P-0016665 | 11/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILKEY, SANDI<br>32 GREENSPRING<br>TRABUCO CANYON, CA 92679 | P-0024190 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILKIAMS, YVONNE P<br>16753 HEATHER MOOR DRIVE<br>FLORISSANT, MO 63034 | P-0048921 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILKIN, KAREN M<br>41W081 LENZ ROAD<br>ELGIN, IL 60124 | P-0017411 | 11/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILKIN, KAREN M<br>41W081 LENZ ROAD<br>ELGIN, IL 60124 | P-0017421 | 11/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILKINS, ALYCHIA<br>715 JOE JONES BLVD<br>WEST PLAINS, MO 65775 | 4676 | 1/8/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILKINS, ALYCHIA M<br>715 JOE JONES BLVD<br>WEST PLAINS, MO 65775 | P-0054811 | 1/15/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WILKINS, ANTHONY E<br>5008 S. BLACKSTONE AVE.<br>CHICAGO, IL 60615 | P-0023917 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILKINS, CHRISTOPHER L<br>12111 N ROXBORO RD<br>DURHAM, NC 27572 | P-0001059 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKINS, GEORGE A<br>419 MAIN ST<br>DUNDEE, MI 48131 | P-0016641 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKINS, JEANETTE B<br>4602 DICKSON ST<br>HOUSTON, TX 77007 | P-0005750 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKINS, JOSHUA A<br>ESTATE OF JOSHUA WILKINS<br>13039 CHANDLER DRIVE<br>DALLAS, TX 75243 | P-0043655 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKINS, JR., VAN D<br>WILKINS, SIERRA A<br>1410 ELMHURST<br>IRVINE, CA 92618 | P-0048806 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKINS, NATALIE M<br>WILKINS, LANCE C<br>6305 S I ST<br>TACOMA, WA 98408 | P-0022805 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKINSON, ASHLEY R<br>25 MEADOW STREET<br>NEW FREEDOM, PA 17349 | P-0010457 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKINSON, CRYSTAL C<br>2899 DUNCAN PL<br>DECATUR, GA 30034 | P-0053031 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKINSON, DONALEE T<br>37 GALE LN<br>ORMOND BEACH, FL 32174 | P-0000321 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKINSON, GEORGE H<br>WILKINSON, SUZANNE F<br>8643 HARPER DRIVE<br>WAYNESBORO, PA 17268 | P-0047147 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKINSON, MICHELE M<br>76 CEDARBROOK LANE<br>KILLEN, AL 35645 | P-0036636 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKINSON, ROBERT A<br>1245 TAFT RD<br>CHESAPEAKE, VA 23322 | P-0017545 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKINSON, ROBERT A<br>1245 TAFT RD<br>CHESAPEAKE, VA 23322 | P-0017720 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKINSON, STEVE W<br>368 BUTLER LAKE RD<br>REIDSVILLE, NC 27320 | P-0001723 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKO, JAYSON K<br>1257 W 1300 S<br>WOODS CROSS, UT 84087 | P-0055801 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKOSZ, JOHN S<br>9559 ROUTE 18<br>CRANESVILLE, PA 16410 | P-0047011 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKS, BRUCE W<br>WILKS<br>11401 LAGO VISTA<br>HELOTES, TX 78023 | P-0030027 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILKS, CHRISTOPHER<br>JAY FINANCIAL GROUP<br>2687 44TH ST<br>KENTWOOD, MI 49512 | P-0057478 | 2/26/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILKS, COREY L<br>3515 COEUR D ALENE DR<br>WEST LINN, OR 97068 | P-0034382 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILL, CHRISTINA<br>1806 TRINITY WAY<br>WEST SACRAMENTO, CA 95691 | P-0023985 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILL, DENNIS R<br>12365 CONQUISTADOR WAY<br>SAN DIEGO, CA 92128 | P-0020442 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILL, DENNIS R<br>12365 CONQUISTADOR WAY<br>SAN DIEGO, CA 92128 | P-0020447 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLAMS, ADELL<br>681 TURNEY RD APT 109<br>BEDFORD, OH 44146 | P-0028998 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLAMS, MAE H<br>98 COMMUNITY<br>GREENVILLE, SC 29605 | P-0051266 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLARD, ALISON M<br>704 5TH AVENUE NE<br>HICKORY, NC 28601 | P-0049804 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLARD, SHELLEY A<br>1935 MACK RD<br>DOUGLASVILLE, GA 30135 | P-0013432 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLAUER, JAMES R<br>WILLAUER, DOROTHY L<br>7 AUSTINS WAY<br>ELKTON, MD 21921 | P-0043980 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLETT, BRIAN A<br>4805 S SNOQUALMIE STREET<br>SEATTLE, WA 98118 | P-0019058 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLETT, MICHAEL R<br>416 INDIAN RIDGE TRAIL<br>WAUCONDA, IL 60084 | P-0006525 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLETT, SUSAN S<br>2346 LOW MARSH CT.<br>LELAND, NC 28451 | P-0001364 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLETT, TERRI L<br>C/O ANTONOPLOS & ASSOCIATES<br>1725 DESALES ST NW #600<br>WASHINGTON, DC 20036 | P-0047041 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLETT, TERRI L<br>C/O ANTONOPLOS & ASSOCIATES<br>1725 DESALES STREET NW #600<br>WASHINGTON, DC 20036 | P-0047083 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLETT, TERRI L<br>WAYNE E. WILLETT JR. ESTATE<br>C/O ANTONOPLOS & ASSOCIATES<br>1725 DESALES ST NW #600<br>WASHINGTON, DC 20036 | P-0047065 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLEY, LARRY E<br>3545 CASPIAN COVE<br>FORT WORTH, TX 76244 | P-0007937 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLFOND, JEFF M<br>NO ADDRESS PROVIDED | P-0038533 | 12/10/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| WILLHOITE, ANITA K<br>13468 NORTH HAMMER ROAD<br>MOORESVILLE, IN 46158 | P-0002984 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS & CONNOLLY LLP<br>SAMUEL DAVIDOFF<br>725 TWELFTH STREET NW<br>WASHINGTON, DC 20005 | 3574 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS ANDERSO, CHARLOTTE R<br>6704 KILT COURT<br>AUSTIN, TX 78754 | P-0056409 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS HOUSTON, SONYA R<br>3403 DORSEYBLANE<br>PEARLAND | P-0051932 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS II, JAMES I<br>BOSWELL-WILLIAMS, TERESA E<br>137 PARKVIEW DRIVE<br>AMARILLO, TX 79106-5320 | P-0007444 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS LEWIS, FRANCES J<br>FRANCES WILLIAMS LEWIS<br>580 SHANNON ROAD<br>ST AUGUSTINE, FL 32095-8411 | P-0057874 | 4/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS LOGAN, DELENA<br>9103 BENT SPUR<br>HOUSTON, TX 77064 | P-0051962 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS LOGAN, DELENA<br>9103 BENT SPUR<br>HOUSTON, TX 77064 | P-0051981 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS MASON, CLARA M<br>MASON SR., ANDRE P<br>CHRYSLER CAPITAL<br>2203 PINEVALLEY DRIVE<br>TOBYHANNA, PA 18466 | P-0009691 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS SR., BRO. LIONEL W.<br>5606 HELMONT DR.<br>OXON HILL, MD 20745 | P-0037633 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS WRIGHT, EBONI<br>4054 DON LUIS DR<br>LOS ANGELES, CA 90008 | P-0037693 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ABY<br>811 TOWER AVE<br>HARTFORD, CT 06112 | P-0036524 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, AKILAH<br>64 ELM ST<br>BEDFORD, MA 01730 | 1193 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, ALISA J<br>WILLIAMS, AUSTIN D<br>7091 KINGCREST COVE<br>OLIVE BRANCH, MS 38654 | P-0014882 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ALLAN L<br>800 SOUTH HILL RD<br>ERIE, PA 16509 | P-0054344 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ALLAN R<br>6 JUSTIN ROAD<br>HARRISON, NY 10528 | P-0008248 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, ALVEN<br>3386 WOODLAUREL DR<br>SNELLVILLE, GA 30078 | 638 | 10/26/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| WILLIAMS, AMANDA R<br>1 WAY ST<br>WOOD RIDGE, NJ 07075 | P-0027973 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, AMY E<br>5850 BENNER ST<br>APT 204<br>LOS ANGELES, CA 90042 | P-0032213 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, AMY L<br>6400 MOONLIGHT WAY<br>PRESCOTT VALLEY, AZ 86314 | P-0010674 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, AMY L<br>6400 MOONLIGHT WAY<br>PRESCOTT VALLEY, AZ 86314 | P-0010665 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ANDREA<br>364 AUTUMN LAKE DR.<br>MCDONOUGH, GA 30253/6595 | P-0003833 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ANDREA<br>364 AUTUMN LAKE DR.<br>MCDONOUGH, GA 30253/6595 | P-0003866 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ANDREW<br>525 MARCEAU WAY SW<br>ATLANTA, GA 30331 | P-0013584 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ANDREW T<br>14 HARDSCRABBLE ROAD<br>CHESTER, NY 10918 | P-0037859 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ANGELA<br>1626 HANSEN RD<br>LIVERMORE, CA 94550 | P-0054736 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ANTHONY C<br>1881 FERNWOOD DRIVE<br>MARYSVILLE, CA 95901 | P-0043897 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ANTHONY C<br>WILLIAMS, KAREN R<br>22 CHELMSFORD DR<br>EWING, NJ 08618 | P-0003500 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ANTONETTE M<br>24460 LEONA DRIVE<br>HAYWARD, CA 94542 | P-0055753 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ANTONY D<br>10070 CARDINAL DRIVE<br>ORRSTOWN, PA 17244 | P-0033706 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ASHLEY<br>303 MYRTLE DR<br>LAUREL, MS 39440 | P-0013703 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ASHLEY G<br>13610 JOHN WAYNE<br>PERRY, OK 73077 | P-0037035 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, AUSTIN<br>611 S. WATER ST.<br>WARREN, IL 61087 | 1485 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, BARBARA<br>109 BROOKTER ST<br>SLIDELL, LA 70461 | 2003 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, BECKY L<br>SPETHMANN, DAVID M<br>1131 OAK RIDGE DRIVE<br>STREAMWOOD, IL 60107 | P-0010645 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, BERYL<br>PO BOX 6542<br>KATY, TX 77491 | P-0032036 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, BERYL<br>PO BOX 6542<br>KATY, TX | P-0032038 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, BOBBY C<br>1811 WILDWOOD LN<br>GLENN HEIGHTS, TX 75154 | P-0012676 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, BRANDICE<br>3741 OLMSTED AVE.<br>LOS ANGELES, CA 90018 | 4949 | 1/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, BRANDY L<br>58693 WARE DRIVE<br>PLAQUEMINE, LA 70764 | P-0045145 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, BRETT A<br>28 BRIDGESIDE BLVD.<br>MOUNT PLEASANT, SC 29464 | P-0049747 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, BRETT M<br>3068 NORTHEAST REGENTS DRIVE<br>PORTLAND, OR 97212-1760 | P-0026462 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, BRIAN<br>1610 IRONWOOD CC DR<br>NORMAL, IL 61761 | P-0053394 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, BRIAN G<br>WILLIAMS, SHARI L<br>26 REILLY ROAD<br>EASTON, CT 06612 | P-0011817 | 11/1/2017 | TK Holdings Inc., et al. | $45,471.36 | | | | | $45,471.36 |
| WILLIAMS, BRIAN L<br>16301 KINGSBURY ST.<br>GRANADA HILLS, CA 91344 | 3827 | 12/4/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| WILLIAMS, BRUCE H<br>3897 NW 1ST DR<br>DEERFIELD BEACH, FL 33442 | P-0045526 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, CAMERON<br>ANDREW FELIX<br>20 N ORANGE AVENUE SUITE 1600<br>ORLANDO, FL 32801 | P-0047943 | 12/22/2017 | TK Holdings Inc., et al. | $250,000.00 | | | | | $250,000.00 |
| WILLIAMS, CANDACE<br>7147 LAKEHURST AVE<br>DALLAS, TX 75230 | P-0012316 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, CANDICE J<br>827 S PARKER DR APT G<br>FLORENCE, SC 29501 | P-0003865 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, CARL D<br>WILLIAMS, WACONDA F<br>3238 AUSTIN DR.<br>MOBILE, AL 36695 | P-0023893 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, CARL J<br>WILLIAMS, MARIANA S<br>2272 DUNSTER LANE<br>POTOMAC, MD 20854-6112 | P-0034770 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, CAROL<br>WILLIAMS, ED<br>1035 COZY ACRES ROAD<br>MOUNTAIN PINE, AR 71956 | P-0029421 | 11/20/2017 | TK Holdings Inc., *et al*. | $322.38 | | | | | $322.38 |
| WILLIAMS, CAROL<br>1826 DALLAS RD<br>PHILADELPHIA, PA 19126 | 964 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, CAROLYN H<br>PO BOX 1024<br>POINT REYES STAT, CA 94956 | P-0055830 | 1/25/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, CEDRIC L<br>36 WOODLAWN DR.<br>PALMYRA, VA 22963 | P-0022173 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, CEDRIC L<br>36 WOODLAWN DR.<br>PALMYRA, VA 22963 | P-0022179 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, CHINA S<br>9112 OVERLOOK DR.<br>JONESBORO, GA 30238 | P-0014910 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, CHRISTIE K<br>CHRISTIE KAYE WILLIAMS REVOCA<br>P. O. BOX 687<br>POTEAU, OK 74953 | P-0002292 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, CINDY H<br>161 FELTON WOOD RD<br>BYRON, GA 31008-6143 | P-0031678 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, CLAUDIA M<br>WILLIAMS, BAINBRIDGE T<br>1602 VINTAGE RIDGE COURT<br>WILDWOOD, MO 63038 | P-0009961 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, CLIFTON<br>6031 EVERLASTING PLACE<br>LAND O LAKES, FL 34639 | P-0002805 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, COLIN T<br>5598 FOLKESTONE DRIVE<br>DAYTON, OH 45459 | P-0053061 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, CONSWAYLOW A<br>2788 CORDITE LOOP<br>SNELLVILLE, GA 30039 | P-0004610 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, COREY L<br>3965 EAST BIJOU STREET<br>APT 348<br>COLORADO SPRINGS, CO 80909 | P-0010003 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, CORNELL<br>18506 BLACKMOOR<br>DETROIT, MI 48234 | P-0016392 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, CORNELL<br>18506 BLACKMOOR<br>DETROIT, MI 48234 | P-0016402 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, CORWANNA K<br>2112 55TH AVE N<br>BROOKLYN CENTER, MN 55430 | P-0053238 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, CRAIG S<br>2929 B LONG LOOP<br>FT GEORGE MEADE, MD 20755 | P-0030812 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, CYNTHIA A<br>P O BOX 495<br>FORT KNOX, KY 40121 | P-0026632 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DANIEL G<br>9145 VISCOUNT LANE<br>CHARLOTTE, NC 28269 | P-0013022 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DANIEL J<br>WILLIAMS, DEBRA J<br>48 31ST STREET<br>SHAPLEIGH, ME 04076 | P-0004545 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DANIEL P<br>46 NORTON DRIVE<br>NORWOOD, MA 02062 | P-0011962 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DANIELLE B<br>4304<br>POTO MAC HIGHLANDS CIRCLE<br>TRIANGLE, VA 22172 | P-0029583 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DARIUS L<br>1125 ST BENEDICT<br>CAHOKIA, IL 62206 | P-0005685 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DARRELL<br>6248 HARD BARGAIN CIRCLE<br>INDIAN HEAD, MD 20640 | P-0011716 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DAVID<br>4123 WORTH ROAD<br>PINCONNING, MI 48650 | 1829 | 11/8/2017 | TK Holdings Inc. | $6,000.00 | | | | | $6,000.00 |
| WILLIAMS, DAVID C<br>803 CLARA ROAD<br>WAYNESBORO, ME 39367 | P-0054690 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DAVID E<br>5721 LE BLANC AVENUE<br>ANN ARBOR, MI 48103 | P-0020707 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DAVID E<br>5721 LE BLANC AVENUE<br>ANN ARBOR, MI 48103 | P-0020724 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DAVID F<br>WILLIAMS, SHERRIE L<br>13224 TWILIGHT TR PL, NE<br>ALBUQUERQUE, NM 87111 | P-0034924 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DAVID F<br>13224 TWILIGHT TR PL, NE<br>ALBUQUERQUE, NM 87111 | P-0034923 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DAVID H<br>WILLIAMS, BETTY D<br>254 HARDING PLACE<br>NASHVILLE, TN 37205 | P-0025275 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DAVID P<br>MUHAMMAD, FATMAH K<br>7922 DAY CREEK BLVD<br>APT. 8114<br>RANCHO CUCAMONGA, CA 91739 | P-0023131 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DAVINA C<br>3212 PINE CASTLE DR<br>SOUTHSIDE, AL 35907 | P-0003986 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DAVINA C<br>3212 PINE CASTLE DR<br>SOUTHSIDE, AL 35907 | P-0004007 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, DEBORA M<br>617 CAYMAN AVE<br>HOLLY SPRINGS, NC 27540-9389 | P-0015447 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DEBORA M<br>617 CAYMAN AVE<br>HOLLY SPRINGS, NC 27540-9389 | P-0015464 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DEBORAH<br>7 DELANEY DRIVE<br>LITTLETON, MA 01460 | P-0055188 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DEBORAH A<br>4602 LUERSSEN AVE<br>BALTIMORE, MD 21206 | P-0048072 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DEBORAH J<br>4911 NE 19 AVE., #1<br>FORT LAUDERDALE, FL 33308 | P-0000878 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DEBORAH RENE<br>822 DRAYMORE LANE<br>ELGIN, SC 29045 | 4920 | 3/28/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| WILLIAMS, DELOISE B<br>4405 WOODLAND AVENUE<br>JACKSON, MS 39206 | P-0026591 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DELOREAN<br>923 W PLYMOUTH ST<br>TAMPA, FL 33603 | P-0000656 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DELORES A<br>SELCO<br>448 SW SURF ST APT J<br>NEWPORT, OR 97365 | P-0018132 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DELORES A<br>SELCO<br>448 SW SURF ST. APT J<br>NEWPORT, OR 97365 | P-0017967 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DELORES A<br>SELCO<br>448 SW SURF ST. APT J<br>NEWPORT, OR 97365 | P-0018038 | 11/6/2017 | TK Holdings Inc., et al. | $20.00 | | | | | $20.00 |
| WILLIAMS, DELWN R<br>121 CLARA ST<br>SCHRIEVER, LA 70395 | P-0046898 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DIANE A<br>8919 RIVER ISLAND DRIVE<br>APT. 303<br>SAVAGE, MD 20763 | P-0012513 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DONNA B<br>86338 FORTUNE DR<br>YULEE, FL 32097 | P-0033385 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DONNA B<br>86338 FORTUNE DR<br>YULEE, FL 32097 | P-0033391 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DONNAMARIE E<br>8971 NW 67TH COURT<br>TAMARAC, FL 33321 | P-0000568 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DONNY L<br>WILLIAMS, SAMANTHA M<br>21 FAIRVIEW AVENUE<br>NEW HAVEN, CT 06512 | P-0006108 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, DOROTHY G<br>PO BOX 94<br>SOMERS, MT 59932 | P-0026673 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, DOROTHY L<br>WILLIAMS, BILLY J<br>617 SAN CARLOS DR.<br>GARLAND, TX 750R3 | P-0050457 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, DOUG<br>118 W 700 N<br>MALAD, ID 83252 | 373 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, DOUGLAS C<br>WILLIAMS, SUSAN J<br>11535 50TH AVE N<br>PLYMOUTH, MN 55442 | P-0031532 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, DOUGLAS C<br>WILLIAMS, SUSAN J<br>11535 50TH AVE N<br>PLYMOUTH, MN 55442 | P-0031534 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, DOUGLAS C<br>WILLIAMS, SUSAN J<br>11535 50TH AVE N<br>PLYMOUTH, MN 55442 | P-0031536 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, EILEEN B<br>2429 STEVEN AVE<br>SIDNEY, NE 69162 | P-0005302 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, ELAINA A<br>4420 21ST ST.<br>APT, 40B<br>TUSCALOOSA, AL 35401 | P-0010195 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, ELAINA A<br>4420 21ST ST.<br>APT. 40B<br>TUSCALOOSA, AL 35401 | P-0010180 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, ELLIS<br>39505 LINCOLN AVE<br>ZEPHYRHILLS, FL 33542 | P-0014188 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, ELLIS<br>39505 LINCOLN AVE<br>ZEPHYRHILLS, FL 33542 | 1260 | 11/3/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| WILLIAMS, ELNORA<br>3800 SQUAW VALLEY DR SW 1B<br>HUNTSVILLE, AL 35805 | 411 | 10/24/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| WILLIAMS, ELNORA V<br>3800 SQUAW VALLEY DR SW 1B<br>HUNTSVILLE, AL 35805 | P-0057265 | 2/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, ERIN E<br>144 KIMBARK RD<br>ROCHESTER, NY 14610 | P-0011363 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, EUGENE F<br>WILLIAMS, ROBYNE L<br>1185 VIA VALLARTA<br>RIVERSIDE, CA 92506 | P-0037065 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, GARY R<br>126 SEABOARD AVENUE<br>HIRAM, GA 30141 | P-0011469 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, GAVIN A<br>5300 MONTAGUE ST. APT. 3<br>CHARLOTTE, NC 28205 | P-0048835 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, GEORGIANNA<br>109 AMMONITE LN<br>JARRELL, TX 76537 | P-0044343 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, GEORGIANNA<br>109 AMMONITE LN<br>JARRELL, TX 76537 | P-0044482 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, GLORIA J<br>P O BOX 270<br>SUN CITY, CA 92586 | P-0029868 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, GRAHAM S<br>9121 NW BENSON CT<br>PORTLAND, OR 97229 | P-0015831 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, GWENDOLYN L<br>2724 W. FAIRMOUNT AVE<br>BALTIMORE, MD 21223 | P-0023324 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, GWENDOLYN L<br>2724 W. FAIRMOUNT AVE<br>BALTIMORE, MD 21223 | P-0023334 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, GWENDOLYN P<br>151 GLYNN ADDY DRIVE<br>STOCKBRIDGE, GA 30281 | P-0034672 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, IAN J<br>573 LINCOLN AVE<br>BROOKLYN, NY 11208 | P-0043546 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, II, JOHN E<br>4226 SUNNY MEADOWS ROAD<br>BARTLETT, TN 38135 | P-0050823 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, IRENE C<br>P.0. BOX 8807<br>EMERYVILLE, CA 94662 | P-0028150 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JACINTO N<br>1722 ROCK RIDGE DR<br>HOUSTON, TX 77049 | P-0029271 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JACQUES E<br>WILLIAMS, YULANDA J<br>2601 WEST 9TH ST<br>OWENSBORO, KY 42301 | P-0056975 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JAMES<br>1311 14TH ST DR NE<br>HICKORY, NC 28601 | 1498 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, JAMES B<br>207 MCNEIL ROAD<br>MILLERS CREEK, NC 28651 | P-0008546 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JAMES K<br>5316 HIGHLAND AVE<br>KANSAS CITY, MO 64110-2640 | P-0029760 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JAMES P<br>1840 W HIGHLAND AVE<br>UNIT 103E<br>ELGIN, IL 60123 | P-0026699 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JANAE B<br>328 THOMAS BLVD<br>MCLOUD, OK 74851 | P-0035782 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, JANICE P 165 ST. MARY'S AVENUE CLINTON, NY 13323-1730 | P-0011299 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JANN S 1676 ARECA PALM DR PORT ORANGE, FL 32128-6694 | P-0051793 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JASMINE E 42378 CEDARSTONE AVE PRAIRIEVILLE, LA 70769 | P-0057821 | 4/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JASMINE R WILLIAMS, BETTY 346 CARGILL COURT MONTGOMERY, AL 36105 | P-0051191 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JASON C 4001 DELLMAN DRIVE ROANOKE, TX 76262 | P-0030026 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JEANIE C 3739 VALMORA ROAD SANTA FE, NM 87505 | P-0027935 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JEFFREY D 1766 12TH ST OAKLAND, CA 94607-1428 | P-0021874 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JEFFREY D 1766 12TH ST OAKLAND, CA 94607-1428 | P-0021882 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JEFFREY D 28893 E. COUNTY RD. 1610 ELMORE CITY, OK 73433 | P-0049883 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JENNIFER D WILLIAMS, ADRIAN M 5348 CLAPBOARD CREEK DR JACKSONVILLE, FL 32226 | P-0008479 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JENNIFER M 14909 HEALTH CENTER DR. #336 BOWIE, MD 20716 | P-0027092 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JENNIFER M. 14909 HEALTH CENTER DRIVE, #336 BOWIE, MD 20716 | 3154 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, JIMMY D WILLIAMS, DONNA J 15820 NE 20TH STREET VANCOUVER, WA 98684 | P-0016270 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JOANNE E 2221 HISTORIC DECATUR RD UNIT 60 SAN DIEGO, CA 92106 | P-0045946 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JOHN C THE FERGUSON LAW FIRM 350 PINE STREET, SUITE 1440 BEAUMONT, TX 77701 | P-0049677 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JOHN C THE FERGUSON LAW FIRM 350 PINE STREET, SUITE 1440 BEAUMONT, TX 77701 | P-0051054 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JOHN L 4124 OAKLAWN DR. JACKSON, MS 39206 | 1247 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, JOHN L<br>4124 OAKLAWN DR.<br>JACKSON, MS 39206 | P-0013057 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JOHN V<br>WILLIAMS, JOYCE E<br>570 ELDERBERRY DR.<br>HOMER, AK<br>HOMER, AK 99603 | P-0055825 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JOSEPH B<br>5975 RIVERSIDE DR<br>MELBOURNE BEACH, FL 32951 | P-0013253 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JOSEPH E<br>3469 W BAYHAM PL<br>FAYETTEVILLE, AR 72704 | P-0020673 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JOSEPH F<br>2350 BELMONT ROAD<br>ARNOLDSVILLE, GA 30619 | P-0003738 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JOSEPH K<br>415 PRESCOTT AVE<br>EL CAJON, CA 92020 | P-0057658 | 3/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JOYCE A<br>399 PENDLETON ST. APT. 302<br>ALEXANDRIA, VA 22314 | P-0019993 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JOYCE M<br>832 CLIFTON BLVD<br>TOLEDO, OH 43607 | P-0026156 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JUDY D<br>2415 CALKINS AVE<br>IDAHO FALLS, ID 83402 | P-0019494 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JULEAN<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0043975 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| WILLIAMS, KAREN A<br>13106 AMBER STREET<br>GRASS VALLEY, CA 95949 | P-0043305 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, KATHLEEN M<br>134 PRIMROSE LANE<br>BARTLETT, IL 60103 | P-0053171 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, KEITH A<br>WILLIAMS, JOYCE A<br>2104 FORD LANE<br>FORT COLLINS, CO 80524 | P-0051207 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, KEITH A<br>607 W FOURTH STREET<br>GREENVILLE, NC 27834 | P-0001821 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, KEITH A<br>607 W FOURTH STREET<br>GREENVILLE, NC 27834 | P-0001876 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, KELVIN L<br>7019 LAKE JACKSON DRIVE<br>ARLINGTON, TX 76002 | P-0011554 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, KENDRA S<br>327 COUNTY ROAD 4418<br>BRUNDIDGE, AL 36010 | P-0042721 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, KENNETH F<br>7227 ROYAL OAK DRIVE<br>HARRISBURG, PA 17112 | P-0036325 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, KENNETH RAY<br>6019 WHITE PINE DRIVE<br>MIDLAND, GA 31820 | 416 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, KENRIC D<br>804 ROCK STREET<br>WHITE HALL, AR 71602 | P-0020107 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, KIMBERLY<br>WILLIAMS, KIMBERLY A<br>6679 EMILY LANE<br>AUSTELL, GA 30168 | P-0044397 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, KIMBERLY<br>1538 PARK GROVE DRIVE<br>LAWRENCEVILLE, GA 30046 | P-0040778 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, KIMBERLY M<br>1 MAYFAIR RD<br>ST. LOUIS, MO 63124 | P-0005442 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, KIMBERLY M<br>1 MAYFAIR RD<br>ST. LOUIS, MO 63124 | P-0057273 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, KIMBERLY M<br>1 MAYFAIR ROAD<br>ST. LOUIS, MO 63124 | P-0005436 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, KIMBERLY M<br>1 MAYFAIR ROAD<br>ST. LOUIS, MO 63124 | P-0057272 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, KURT D<br>THOMAS, ANN M<br>2501 ARNO ROAD<br>MISSION HILLS, KS 66208 | P-0017329 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, KURT D<br>THOMAS, ANN M<br>2501 ARNO ROAD<br>MISSION HILLS, KS 66208 | P-0017359 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, LADEAN<br>721 RIDGEWAY AVE<br>HAMPTON, VA 23661 | P-0054664 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, LAKESHA<br>2757 MAYBROOK HOLLOW LN<br>HOUSTON, TX 77047 | P-0010576 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, LARRY A<br>813 LULLWATER DRIVE<br>OVIEDO, FL 32765 | P-0042403 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, LARRY A<br>813 LULLWATER DRIVE<br>OVIEDO, FL 32765 | P-0034277 | 12/1/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| WILLIAMS, LARRY AND TINA<br>3262 PARTRIDGE WAY<br>SPRINGFIELD, OR 97477-7536 | 2468 | 11/11/2017 | Takata Americas | $0.00 | $0.00 | | | | $0.00 |
| WILLIAMS, LAURA A<br>1183STONEYCROSSROAD<br>CHASECITY, VA 23924 | P-0040913 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, LEO<br>1441 FAIRWAY DRIVE<br>LAKE FOREST, IL 60045 | P-0010733 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, LEONARD<br>708 E 122ND STREET<br>LOS ANGELES, CA 90059 | 4762 | 1/28/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, LESSIE A<br>P.O. BOX 4<br>MAPLETON, KS 66754 | P-0050709 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, LINDA A<br>WILLIAMS, JAMES F<br>1406 QUAIL RUN<br>GRAHAM, TX 76450 | P-0020716 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, LINDA MARIE M<br>95 GARRISON AVENUE<br>SAN FRANCISCO, CA 94134 | P-0037713 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, LINDSEY<br>23209 HIGHLINE RD<br>SPIRO, OK 74959 | P-0011270 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, LINDSEY<br>23209 HOTLINE RD<br>SPIRO, OK 74959 | P-0032930 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, LISA A<br>ULTRA SMOOTH SKIN<br>14317 E. LOWDEN COURT<br>SCOTTSDALE, AZ 85262 | P-0028899 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, LISA M<br>1905 DES MOINES AVE<br>PORTSMOUTH, VA 23704 | P-0050982 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, LISA P<br>8543 CARILLION PLACE<br>MONTGOMERY, AL 36117 | P-0051640 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, LORA T<br>4341 TELLICO ROAD NW<br>ROANOKE, VA 24017 | P-0003796 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, LORA T<br>4341 TELLICO ROAD NW<br>ROANOKE, VA 24017 | P-0003800 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, LORRAINE E<br>982 BROWNING PLACE<br>WARMINSTER, PA 18974 | P-0035280 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, LORRAINE V<br>2108 S. SOLANO APT 15<br>LAS CRUCES, NW 88001 | P-0054695 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, LYNETTE<br>300 WARREN STREET<br>CALUMET CITY, IL 60409 | P-0053231 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, LYNETTE<br>300 WARREN STREET<br>CALUMET CITY, IL 60409 | P-0053199 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, LYNETTE<br>300 WARREN STREET<br>CALUMET CITY, IL 60409 | P-0053250 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, MAL J.<br>6015 ARCHSTONE WAY APT 302<br>ALEXANDRIA, VA 22310 | 1190 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, MALIKH A<br>8883 N. ISLES CIRCLE<br>TAMARAC, FL 33321 | P-0029654 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, MARC A<br>2360 PASEO DE LAURA #15<br>OCEANSIDE, CA 92056 | P-0047595 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, MARCUS A<br>2131 W 45TH ST<br>JACKSONVILLE<br>USA, FL 32209 | P-0003238 | 10/24/2017 | TK Holdings Inc., et al. | $14,537.04 | | | | | $14,537.04 |
| WILLIAMS, MARIA L<br>1365 NORTH AVENUE<br>APT. 7C<br>ELIZABETH, NJ 07208 | P-0055344 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, MARION<br>1312 MONTEREY CIR.APT. 1312<br>JONESBORO, GA | P-0009373 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, MARK K<br>1005 WILLIAMS TRCE<br>BIRMINGHAM, AL 35242 | P-0012110 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, MARONDA P<br>7637 HWY 18 E<br>BANKSTON, AL 35542 | P-0002509 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, MARTIA M<br>4126 LAKE PARK BLVD APT. B<br>INDIANAPOLIS, IN 46227 | P-0014532 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, MARVIN L<br>104 CROW PLACE<br>CLAYTON, CA 94517 | P-0040560 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, MARY E<br>WILLIAMS, ANN M<br>514 DENTON RD<br>FEDERALSBURG, MD 21632 | P-0039972 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, MATTHEW R<br>1080 TUDOR COURT<br>RENO, NV 89503 | P-0050224 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, MAUREEN A<br>3913 BROOKFIELD AVENUE<br>LOUISVILLE, KY 40207 | P-0050309 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, MECHELLE N<br>1256 KILCREASE CIRCLE<br>EL SOBRANTE, CA 94803 | P-0039036 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, MECHELLE N<br>1256 KILCREASE CIRCLE<br>EL SOBRANTE, CA 94803 | P-0039038 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, MECHELLE N<br>1256 KILREASE CIRCLE<br>EL SOBRANTE, CA 94803 | P-0038601 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, MEGEN C<br>2940 PALLANZA DR S<br>SAINT PETERSBURG, FL 33705 | P-0005388 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, MICHAEL C<br>15815 80TH ST E<br>PUYALLUP, WA 98372 | P-0032706 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, MICHAEL E<br>WILLIAMS, BARBARA C<br>3243 EASTWOOD DRIVE<br>SHREVEPORT, LA 71105 | P-0055930 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, MICHELLE L<br>4922 TALMADGE ROAD<br>TOLEDO, OH 43623 | P-0040242 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, MONICA D<br>PO BOX 1051<br>STANWOOD, WA 98292 | P-0046054 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, MYKAL J<br>168 WASHINGTON AVE<br>#3<br>WEST HAVEN, CT 06516 | P-0003421 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, NATHANIEL<br>2448 WEST CALLE CELESTE DRIVE<br>RIALTO, CA 92377 | P-0020847 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, OK-KWI C<br>10112 MAUMEE WESTERN ROAD<br>MONCLOVA, OH 43542 | P-0033912 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, OZELLA N<br>WILLIAMS, TIMOTHY D<br>2615 ROCKBRIDGE RD<br>CONYERS, GA 30012 | P-0007403 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, PAMELA J<br>8845 SW MAVERICK TERRACE APT<br>BEAVERTON, OR 97008 | P-0041217 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, PATRICIA S<br>1602 VINTAGE RIDGE COURT<br>WILDWOOD, MO 63038 | P-0009827 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, PATRICIA S<br>1602 VINTAGE RIDGE COURT<br>WILDWOOD, MO 63038 | P-0009974 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, PATRICIA S<br>1608 VINTAGE RIDGE COURT<br>WILDWOOD, MO 63038 | P-0009818 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, PATRICK A<br>649 EAST SILVA STREET<br>LONG BEACH, CA 90807 | P-0050040 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, PATRICK E<br>15652 CRYSTAL DOWNS E<br>NORTHVILLE, MI 48168 | P-0017980 | 11/6/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| WILLIAMS, PAUL D<br>617 CAYMAN AVE<br>HOLLY SPRINGS, NC 27540-9389 | P-0015455 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, PAULINE A<br>GODFREY, SERENA K<br>150-45 VILLAGE RD APT# 52D<br>JAMAICA, NY 11432 | P-0050951 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, PAULINE A<br>GODFREY, SERENA K<br>150-45 VILLAGE RD APT#52D<br>JAMAICA, NY 11432 | P-0050833 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, PAULINE A<br>150-45 VILLAGE RD APT 52D<br>JAMAICA, NY 11432 | P-0048910 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, PAULINE A<br>150-45 VILLAGE RD APT#52D<br>JAMAICA, NY 11432 | P-0050690 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, PETER J<br>CARYL-WILLIAMS, ARLENE<br>2243 ROSEMOORE WALK<br>MARIETTA, GA 30062 | P-0021952 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, PETRA M<br>12641 BROADRIDGE LANE<br>FLORISSANT, MO 63033 | P-0041595 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, PHILLIP<br>1 PEORIA COURT<br>SICKLERVILLE, NJ 08081 | P-0056311 | 2/1/2018 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| WILLIAMS, RACHEL N<br>4602 LUERSSEN AVE<br>BALTIMORE, MD 21206 | P-0048016 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, RANDY<br>WILLIAMS, MARY L<br>5132 ANTIQUE CIR<br>FLORENCE, SC 29506 | P-0050156 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, RANDY<br>WILLIAMS, MARY L<br>OWNER<br>5132 ANTIQUE CIR<br>FLORNCE, SC 29506 | P-0049976 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, RANDY P<br>50 FARINGTON CIRCLE<br>FLETCHER, NC 28732 | P-0003350 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, REGINA<br>BEASLEY, ALLEN, CROW, METHVIN PORTIS & MILES, P.C.<br>CHRISTOPHER D. GLOVER<br>218 COMMERCE ST<br>MONTGOMERY, AL 36104 | 947 | 10/30/2017 | TK Holdings Inc. | $250,000.00 | | | | | $250,000.00 |
| WILLIAMS, REGINA E<br>201 S. VINE ST. APT #2<br>MARION, OH 43302 | P-0000180 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, REGINA M<br>7855 118TH STREET<br>JACKSONVILLE, FL 32244 | P-0024162 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, REGINALD T<br>1700 N. 103RD AVENUE<br>APT. 1090<br>AVONDALE, AZ 85392 | P-0008025 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, RENEE<br>1105 SASKATOON LANE<br>LEWISVILLE, NC 27023 | 2759 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, RESHUNDA N<br>5600 E. RUSSELL ROAD UNIT 526<br>LAS VEGAS, NV 89122 | P-0013722 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, RHONDA<br>2 JOURDAIN<br>ALISO VIEJO, CA 92656 | P-0031755 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, RICHARD<br>5 WESTBRITE COURT<br>WILMINGTON, DE 19810 | P-0051904 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, RICHARD E<br>4210 S. 249TH ST.<br>KENT, WA 98032 | P-0050128 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, RIGENE K<br>1034 YOUNG WAY<br>RICHMOND HILL, GA 31324 | P-0048586 | 12/26/2017 | TK Holdings Inc., et al. | $15,998.00 | | | | | $15,998.00 |
| WILLIAMS, ROBERT C<br>606 WILLOMETT AVE<br>RICHMOND, VA 23227 | P-0040773 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ROBERT E<br>1512 DONEGAL RD<br>BEL AIR, MD 21014 | P-0008497 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ROBERT E<br>181 EASTMAN SCHOOL ROAD<br>ENFIELD, NC 27823 | P-0031907 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ROBERT E<br>11501 SMALL DR.<br>BALCH SPRINGS DR, TX 75180-2731 | P-0047628 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ROBERT F<br>592 DELPHINIUM BLVD<br>ACWORTH, GA 30102 | P-0035918 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ROBERT G<br>4924 HARRISON RD.<br>FREDERICKSBURG, VA 22408 | P-0027370 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ROBERT L<br>WILLIAMS, FELICE O<br>10372 WAVELAND CIRCLE<br>FISHERS, IN 46038 | P-0001320 | 10/21/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| WILLIAMS, ROBERT P<br>WILLIAMS, LORETTA J<br>7136 BAKER CT<br>WARRENTON, VA 20187 | P-0028653 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ROBERT P<br>7136 BAKER CT<br>WARRENTON, VA 20187 | P-0028657 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, RODGER A<br>16 SANDRA LANE, APT. 28B<br>STATEN ISLAND, NY 10304 | P-0054024 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, RODGER G<br>WILIAMS, NANCY A<br>P.O. BOX 397<br>ASHTON, ID 83420 | P-0025812 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ROGER L<br>1920 TEAKWOOD DR<br>ONTARIO, OH 44906 | P-0028982 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, RON L<br>46 WOOD THRUSH AVENUE<br>ERIAL, NJ 08081 | P-0015144 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, RONDA M<br>44 FREEDOM TRAIL<br>NEW CASTLE, DE 19720-3845 | P-0016380 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ROSE L<br>5007 STEEL MEADOWS LANE<br>HUMBLE, TX 77346 | P-0009636 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, RUBY<br>1693 E CONSTITUTION DR<br>CHANDLER, AZ 85225 | P-0046330 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, RUBY<br>1693 E. CONSTITUTION DR<br>CHANDLER, AZ 85225 | P-0046345 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, RUBY BELLCO CREDIT UNION P.O BOX 2062 GLEN BURNIE, MD 21060 | P-0046382 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, RUSSELL L WILLIAMS, SARAH J 1355 DAPHNE ST. BROOMFIELD, CO 80020 | P-0029830 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, RUSSELL L WILLIAMS, SARAH J 1355 DAPHNE ST. BROOMFIELD, CO 80020 | P-0029838 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, RUSSIA 12603 OXNARD ST APT 2 NORTH HOLLYWOOD, CA 91606 | P-0013155 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, SAM L TRIANGLE POND MANAGEMENT 3713 OVERLOOK RD RALEIGH, NC 27616 | P-0014304 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, SAM L TRIANGLE POND MANAGEMENT 3713 OVERLOOK RD RALEIGH, NC 27616 | P-0014258 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, SAM L TRIANGLE POND MANAGEMENT 3713 OVERLOOK RD RALEIGH, NC 27616 | P-0014333 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, SAM L 3713 OVERLOOK RD RALEIGH, NC 27616 | P-0014400 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, SAM L TRIANGLE POND MANAGEMENT 3713 OVERLOOK RD RALIEGH, NC 27616 | P-0014273 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, SAMIA 3550 EAST OVERTON RD, APT.1082 DALLAS, TX 75216 | 3467 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, SAMIA R 3550 EAST OVERTON RD APT 1082 DALLAS, TX 75216 | P-0046153 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, SANDRA D 1219 TEA ROSE CIRCLE SAN JOSE, CA 95131 | P-0050034 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, SANDRA R PO BOX 576 BAKER, LA 70704 | P-0017776 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, SARA C PO BOX 337 DEXTER, NY 13634 | P-0040957 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, SHANE C TK HOLDINGS INC 13971 SILVER CREEK WAY VICTORVILLE, CA 92392 | P-0020629 | 11/9/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| WILLIAMS, SHANNON D 6906 ROSS DRIVE PANAMA CITY, FL 32404 | P-0001749 | 10/22/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, SHANNON R<br>3773 LARAMIE DRIVE<br>LAFAYETTE, IN 47905 | P-0020630 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, SHANNON R<br>3773 LARAMIE DRIVE<br>LAFAYETTE, IN 47905 | P-0020753 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, SHANNON R<br>3773 LARAMIE DRIVE<br>LAFAYETTE, IN 47905 | P-0020755 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, SHANTEL T<br>1662 BLOOMFIELD PLACE DR<br>APT 313A<br>BLOOMFIELD HILLS, MI 48302 | P-0046608 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, SHEILA R<br>95 PINEWOOD DRIVE<br>SILER CITY, NC 27344 | P-0003243 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, SONIA L<br>1340 COUNTY ROAD 55<br>SARDIS, AL 36775 | P-0013074 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, STANLEY<br>2708 RIVERWOOD TRAIL<br>FORT WORTH , TX 76109 | 2801 | 11/19/2017 | TK Holdings Inc. | $27,500.00 | | | | | $27,500.00 |
| WILLIAMS, STANLEY<br>2708 RIVERWOOD TRAIL<br>FORT WORTH , TX 76109 | 3202 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, STEPHANIE<br>1413 19TH STREET<br>GALVESTON, TX 77550 | P-0010384 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, STEPHEN B<br>2125 S. FRANKLIN STREET<br>SEASIDE, OR 97138 | P-0030306 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, STEPHEN W<br>161 FELTON WOOD RD<br>BYRON, GA 31008-6143 | P-0031681 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, STEVEN R<br>443 RAMSGATE DR.<br>GIBSONIA, PA 15044 | P-0055048 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, TEDRA N<br>5710 4TH STREET, NW<br>WASHINGTON, DC 20011 | P-0057883 | 4/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, TERESA<br>WILLIAMS, LARRY D<br>123 WISTERIA LANE<br>ROCK HILL, SC 29730 | P-0000796 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, TERESA H<br>1810 TENNYSON COURT<br>GREENSBORO, NC 27410 | P-0033860 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, TERESA H<br>1810 TENNYSON COURT<br>GREENSBORO, NC 27410 | P-0038831 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, TERRIE<br>119 HALSEY ST<br>BROOKLYN, NY 11216 | P-0009886 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, TEVIN<br>7901 SW 8TH STREET<br>NORTH LAUDERDALE, FL 33068 | 298 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, THEODIS<br>3180 N. JOG RD, APT #4202<br>WEST PALM BEACH, FL 33411 | P-0029718 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, THERESA P.<br>21 WOODLAND LANE<br>SAINT MATTHEWS, SC 29135 | 4146 | 12/20/2017 | TK Holdings Inc. | $1,500.00 | | | | | $1,500.00 |
| WILLIAMS, THOMAS<br>19 EMS B20A LANE<br>PIERCETON, IN 46562 | 1603 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, THOMAS G<br>170 JAMES PLACE<br>PITTSBURGH, PA 15228 | P-0013924 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, TIFFANIE<br>2790 ANN DR<br>CLARKSVILLE, TN 37040 | P-0046042 | 12/24/2017 | TK Holdings Inc., et al. | $24,000.00 | | | | | $24,000.00 |
| WILLIAMS, TINA<br>WILLIAMS, KELSTON<br>901 CUSTER AVE SE<br>ATLANTA, GA 30316 | P-0054418 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, TONY D<br>809 1/2 S. BRUNDIDGE ST.<br>TROY, AL 36081 | P-0042750 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, TRACIE A<br>1324 WOODS EDGE DR<br>NILES, MI 49120 | P-0025148 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, TRICIA T<br>113 STAGE HARBOR ROAD<br>MARLBOROUGH, CT 06447 | P-0005974 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, TRISH I<br>59 ELKS ROAD<br>WELLSBURG | P-0014920 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, TROY A<br>1320 ESSEX DRIVE<br>DESOTO, TX 75115 | P-0051455 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, TYNISHA N<br>903 CHESTNUT HILL AVE<br>BALTIMORE, MD 21218 | P-0028131 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, WAYNE D<br>24-30 94 STREET<br>EAST ELMHURST, NY 11369 | P-0054792 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, WAYNE J<br>2261 MILTON ST<br>NEW ORLEANS, LA 70122 | P-0014842 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, WILEY<br>135 LEXINGTON LANE<br>FAYETTEVILLE, GA 30214 | P-0026203 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, WILLIE B<br>1320 ESSEX DRIVE<br>DESOTO, TX 75115 | P-0050684 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, WILLIE E<br>3803 HALTER COURT<br>FLORISSANT, MO 63034 | P-0015232 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, WILLIE E<br>3803 HALTER COURT<br>FLORISSANT, MO 63034 | P-0015243 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, WILLIS W<br>4918 DETER ROAD<br>LAKELAND, FL 33813 | P-0001737 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, YVETTE<br>321 WEST 104TH PLACE<br>CHICAGO, IL 60628 | P-0013434 | 11/2/2017 | TK Holdings Inc., et al. | $3,200.00 | | | | | $3,200.00 |
| WILLIAMS, ZACHARY P<br>316 CALDWELL ST<br>PIQUA, OH 45356 | P-0046891 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS-FLINT, MARY K<br>2001 DELVIN LANE<br>AUSTIN, TX 78728 | P-0000275 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS-KELLY, JACQUELINE M<br>5 E INDIAN TRL<br>TAYLORS, SC 29687 | P-0020450 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS-LEE, KRISTINA<br>115 TUXEDO<br>HIGHLAND PARK, MI 48203 | P-0012467 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMSON, ALICE R<br>MUELLER, KAYLA R<br>75 ELM STREET<br>PO BOX 32<br>ANSONIA, CT 06401 | P-0057268 | 2/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMSON, ALICE R<br>75 ELM STREET<br>PO BOX 32<br>ANSONIA, CT 06401 | P-0057267 | 2/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMSON, BARBARA<br>2303 PEBBLE BEACH DRIVE<br>AUSTIN, TX 78747 | 1261 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMSON, BARBARA A<br>WILLIAMSON, DEVON J<br>1200 HAMPTON DR.<br>RAYMORE, MO 64083 | P-0042359 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMSON, BRITTANY L<br>3709 EDGEWOOD CT.<br>AVONDALE, LA 70094 | P-0032620 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMSON, CHARLENE M<br>86-20 208TH STREET APT 3H<br>QUEENS VILLAGE, NY 11427 | 2496 | 11/13/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| WILLIAMSON, DEVON J<br>WILLIAMSON, BARBARA A<br>1200 HAMPTON DR.<br>RAYMORE, MO 64083 | P-0042351 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMSON, ELIZABETH A<br>4411 CONNECTICUT AV NW<br>APT 311<br>WASHINGTON, DC 20008 | P-0039936 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMSON, FRANK J<br>2654 N. 2200 EAST RD.<br>MARTINTON, IL 60951 | P-0009511 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMSON, IAN D<br>819 TIMBER LANE<br>BOULDER, CO 80304 | P-0042186 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMSON, JACKY K<br>27500 COUNTY ROAD 175<br>STILLWATER, OK 74075 | P-0000122 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMSON, MARGARET C<br>7759 ACORN TRAIL<br>MAINEVILLE, OH 45039 | P-0035843 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMSON, MARNIE<br>58 SPRUCE STREET<br>PORTLAND, ME 04102 | P-0008717 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMSON, MICHAEL H<br>117 RED CARDINAL DR<br>MT WASHINGTON, KY 40047 | P-0019476 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMSON, MICHAEL H<br>117 RED CARDINAL DR<br>MT WASHINGTON, KY 40047 | P-0019480 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMSON, OLEN R<br>7525 MALONE RD<br>OLIVE BRANCH, MS 38654 | P-0013957 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMSON, PATRICIA A<br>WILLIAMSON, NOLAN D<br>P.O. BOX 204<br>MINEOLA, IA 51554 | P-0026299 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMSON, PATRICIA C<br>7200 CHING DAIRY LP RD N<br>MOBILE, AL 36618-4244 | P-0011077 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMSON, RONALD D<br>1821 LARIET LANE<br>DEL CITY, OK 73115 | P-0003739 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMSON, SHEREE L<br>247 WEST DEERWOOD DRIVE #A<br>JACKSON, MO 63755 | P-0042837 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMSON, TODD<br>5424 MCCHESNEY DR<br>CHARLOTTE, NC 28269 | P-0002821 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMSON, VENCIA L<br>2700 MOHICAN AVE<br>INDEPENDENCE, MO 64057 | P-0013299 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMSON, WILLIAM J<br>107 AKERMAN PL<br>MOORESVILLE, NC 28115-9405 | P-0022056 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMSON-BRANCH, SHEILA<br>224 SEARCY STREET<br>DANVILLE, VA 24541 | 648 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIASON, TROYDELL A<br>613 WILLOUGHBY AVE<br>BROOKLYN, NY 11206 | P-0051598 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLICOMBE, LYNDA M<br>FLORES, MICHAEL<br>3609 WILLOW CREEK TRAIL<br>MCKINNEY, TX 75071 | P-0001617 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIFORD, JOHN R<br>ESTATE OF GRAHAM D. WILLIFORD<br>P. O. BOX 877<br>FAIRFIELD, TX 75840 | P-0010655 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIFORD, THOMAS E<br>WILLIFORD, MICHELLE<br>7708 S. FITZGERALD STREET<br>TAMPA, FL 33616 | P-0001064 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIFORD, W 5202 ORLANDO CT COLUMBUS, OH 43232 | P-0017195 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLINGHAM, MICHELLE 633 SPARROW FORT WORTH, TX 76131 | P-0037110 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLINGHAM, PATRICIA L 5274 BRADGEN COURT SPRINGFIELD, VA 22151 | P-0006849 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLINGHAM, PAUL L 633 SPARROW FORT WORTH, TX 76131 | P-0037025 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLINGMYRE, GEORGE T 1012 PARRS RIDGE DRIVE SPENCERVILLE, MD 20868 | P-0015302 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, BEVERLY S 421 W MARKET ST GERMANTOWN, OH 45327-1224 | P-0038824 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, CAROL J 125 NORTH BONNIE BRAE STREET LOS ANGELES, CA 90026 | P-0047643 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, CHARLES F 228 COUNTY ROAD 3049 DOUBLE SPRINGS, AL 35553 | P-0002416 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, CHARLES F 228 COUNTY ROAD 3049 DOUBLE SPRINGS, AL 35553 | P-0002427 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, JAMAL 4750 E CORNELL QVE DENVER | P-0028415 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, JOSEPH P 16327 GOANNA COURT SUGAR LAND, TX 77498 | 899 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIS, JOSHUA W 9501 CARMEL CIRCLE JOHNSTON, IA 50131 | P-0021070 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, KALLEY S 7915 PRESERVE CIRCLE #212 NAPLES, FL 34119 | P-0019258 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, KELLI S 180 CHASE DR IRON STATION, NC 28080 | P-0002056 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, KIMBERLY 307 ALPINE DR DESOTO, TX 75115 | P-0008216 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, LARRY C 5337 COTTEY ST FORT WORTH, TX 76105 | P-0038558 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, LAURIE J 1050 BORREGAS SPC 103 SUNNYVALE, CA 94089 | P-0040977 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, LINDSAY K WILLIS, ANTHONY J 8916 CLANCYS COURT ELK GROVE, CA 95624 | P-0053479 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIS, MARK S<br>11713 COSTA BLANCA AVE<br>LAS VEGAS, NV 89138 | P-0001347 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, MICHAEL K<br>1601 ABBEY CIRCLE<br>ASHEVILLE, NC 28805 | P-0005343 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, MILES T<br>WILLIS, NICOLE C<br>570 STILSON CANYON RD<br>CHICO, CA 95928 | P-0014913 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, MILES T<br>570 STILSON CANYON RD<br>CHICO, CA 95928 | P-0014901 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, MILES T<br>570 STILSON CANYON RD<br>CHICO, CA 95928 | P-0014917 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, NADINE S<br>4555 HIGHWAY190<br>EUNICE, LA 70535 | P-0056298 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, NANCY E<br>RETIRED<br>132 ARNOLD DRIVE<br>CAMDEN, TN 38320 | P-0030409 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, NANCY E<br>132 ARNOLD DRIVE<br>CAMDEN, TN 38320 | P-0057686 | 3/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, ROMONE D<br>474 S F STREET<br>APT 202<br>PERRIS, CA 92570 | P-0057031 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, RUTH A<br>OTERO, ALICIA E<br>3204 MARY DRIVE<br>MARYVILLE, IL 62062 | P-0017507 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, SANDRA A<br>62 PAGETT DR<br>GERMANTOWN, OH 45327 | P-0012820 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, TIFFANI<br>7468 W. CHENANGO PL<br>LITTLETON, CO 80123 | P-0028590 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, VIRGINIA L<br>200 LIPSCOMB STREET<br>GARLAND, TX 75040 | P-0022273 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, VIRGINIA L<br>200 LIPSCOMB STREET<br>GARLAND, TX 75040 | P-0022340 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, VIRGINIA L<br>200 LIPSCOMB STREET<br>GARLAND, TX 75040 | P-0022342 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, VIRGINIA L<br>200 LIPSCOMB STREET<br>GARLAND, TX 75040 | P-0022344 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, WILLIAM<br>720 N 23RD ST<br>EAST ST.LOUIS,, IL 62205 | P-0007342 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIS, WILLIAM E<br>1032 10TH STREET<br>IMPERIAL BEACH, CA 91932 | P-0023914 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLISMDON, REBECCA<br>204 CHERYL DRIVE<br>NEW ALBANY, IN 47150 | P-0038177 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLISON, BRIAN L<br>WILLISON, MELODY D<br>2953 KILTIE DR<br>SUN PRAIRIE, WI 53590 | P-0034793 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS-WILLIAMS, RENEE Y<br>WILLIAMS, RODGERS L<br>1450 PRIMROSE PLACE<br>BELCAMP, MD 21017 | P-0050804 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| WILLIS-WILLIAMS, RENEE Y<br>1450 PRIMROSE PLACE<br>BELCAMP, MD 21017 | P-0050699 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| WILLITS, ROBERT A<br>330 20TH AVE SOUTH<br>GREAT FALLS, MT 59405 | P-0001359 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLMAN, JIMMIE L<br>WILLMAN, SHERYL A<br>2700 GRAYHAWK LOOP<br>RICHLAND, WA 99354 | P-0037377 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLMAN, SHERYL A<br>WILLMAN, JIMMIE L<br>2700 GRAYHAWK LOOP<br>RICHLAND, WA 99354 | P-0037373 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLMES, KATHLEEN M<br>3534 JACKSON ST<br>LANSING, IL 60438 | P-0016489 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLOUGHBY, LETA F<br>1125 S ADAMS ST APT 103<br>FREDERICKSBURG, TX 78624 | P-0043441 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLOUGHBY, VALERIE J<br>117 APPLEHIL COURT<br>COLUMBIA, SC 29229=9210 | P-0033255 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLOUR, RONALD P<br>WILLOUR, BRENDA K<br>7914 E SAINT JOSEPH ST<br>INDIANAPOLIS, IN 46219 | P-0003021 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLOW, SHONNA<br>6728 PALLAZZO WAY<br>ELK GROVE, CA 95757 | P-0053524 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLOWAY DAY CAMP<br>JONATHON KOENIGSBERG<br>PO BOX 250933<br>WEST BLOOMFIELD, MI 48325 | P-0039677 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLOWAY SUMMER DAY CAMP, INC<br>PO BOX 250933<br>WEST BLOOMFIELD, MI 48325 | P-0054162 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLOWAY SUMMER DAY CAMP, INC<br>PO BOX 250933<br>WEST BLOOMFIELD, MI 48325 | P-0054981 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLOWS, RICHARD L<br>2118 141ST LANE NW<br>ANDOVER, MN 55304-3369 | P-0021040 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLS, CHAD C<br>2280 ESTEY AVE.<br>NAPLES, FL 34104 | P-0004327 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLS, CHERYL D<br>10625 CAHILL RD<br>RALEIGH, NC 27614 | P-0044404 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLS, CHRISTINA M<br>1243 TURRILL ROAD<br>LAPEER, MI 48446 | P-0042938 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLS, ELIZABETH A<br>22 HOPE STREET NW<br>HUNTSVILLE, AL 35806 | P-0010630 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLS, NIKKI K<br>6328 CTH K<br>AMHERST, WI 54406 | P-0011558 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLS, REBECCA L<br>5119 DODD ST<br>MIRA LOMA, CA 91752 | P-0017385 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLSEY, REBECCA S<br>20335 WHITE OAK CT<br>LAKE ANN<br>LAKE ANN, MI 49650 | P-0045585 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLSEY, STEPHEN M<br>20335 WHITE OAK CT<br>LAKE ANN, MI 49650 | P-0045577 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLSON, TAYLA J<br>WILLSON, ROBERT J<br>19 GRANDVIEW COURT<br>NORWICH CT | P-0012448 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLYERD, AUDRA B<br>606 LYTLE STREET<br>CHATTANOOGA, TN 37405 | P-0056577 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILMER, ROBIN L<br>WILMER, MICHAEL J<br>389 SILBERHORN DRIVE<br>FOLSOM, CA 95630-6848 | P-0026974 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILMERHALE<br>ATTN: CRAIG GOLDBLATT<br>1875 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | 3367 | 11/22/2017 | TK Holdings Inc. | $249,545.45 | | | | | $249,545.45 |
| WILMERS, FREDERICK J<br>WILMERS, CAROL A<br>588 WINDSOR ROAD<br>INVERNESS, IL 60067 | P-0011788 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILMOTH, JENNIFER L<br>146 TUSSEL LANE<br>SCOTCH PLAINS, NJ 07076 | P-0052579 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILNER, BERNICE D<br>25 HOLLY LANE<br>UNIT 2D<br>CHESTNUT HILL, MA 02467-2156 | P-0006854 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILNER, MICHAEL R<br>255 E. TEMPLE ST.<br>CHAMBERS ROOM 560<br>LOS ANGELES, CA 90012 | P-0018683 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILPRIT, WILLIE R<br>619 FLOREY AVENUE<br>KILGORE, TX | P-0002689 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILSEY, PAMELA<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043696 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| WILSEY, PAMELA<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043837 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| WILSON NEUMANN, BRENDA<br>4801 OSPREY DRIVE SOUTH<br>UNIT 603<br>ST. PETERSBURG, FL 33711 | 4517 | 12/27/2017 | TK Holdings Inc. | $9,090.45 | $0.00 | | | | $9,090.45 |
| WILSON PARSONS, JAN M<br>602 BENNETT DR.<br>VANDALIA, OH 45377 | P-0003580 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILSON(FRANKLIN), NATALIE N<br>6246 SHAMROCK CT.<br>FORT WORTH, TX 76119 | P-0012694 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILSON, ALEXANDRA J<br>3006 WOODWALK DRIVE SE<br>ATLANTA, GA 30339 | P-0019966 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILSON, ALEXANDRIA D<br>WILSON, HENRY E<br>1202 MUIRFIELD PT.<br>CHAMPAIGN, IL 61822 | P-0033380 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILSON, ALLEN L<br>60 GROTH CIRCLE<br>SACRAMENTO, CA 95834 | P-0025973 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILSON, AMANDA M<br>P.O. BOX 1835<br>POULSBO, WA 98370 | P-0053777 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILSON, ANWAR K<br>22553 W YAVAPAI ST<br>BUCKEYE, AZ 85326 | P-0046419 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILSON, ANWAR K<br>22553 W YAVAPAI ST<br>BUCKEYE, AZ 85326 | P-0046357 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILSON, BOBBI J<br>2400 N HUNTER PLACE LN<br>ARLINGTON, TX 76006 | P-0028800 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILSON, BOBBI J<br>2400 N HUNTER PLACE LN<br>ARLINGTON, TX 76006-4606 | P-0028803 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILSON, BRAD<br>WILSON, NEFFIE<br>9616 N. LAUREL AVE<br>KANSAS CITY, MO 64157 | P-0025588 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILSON, BRANDEN<br>1050 N. POINT ST. APT 705<br>SAN FRANCISCO, CA 94109 | 2383 | 11/13/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| WILSON, CARL L<br>1117 GIBSON DR NE<br>CLEVELAND, TN 37312 | P-0056432 | 2/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILSON, CARRIE C<br>24281 STATE ROUTE 1<br>GUILFORD, IN 47022 | P-0045840 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, CASEY B<br>WILSON, ROBERTA L<br>3921 TARRINGTON LANE<br>2593<br>COLUMBUS, OH 43220 | P-0048659 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, CASEY B<br>3921 TARRINGTON LANE<br>COLUMBUS, OH 43220 | P-0048285 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, CHARLES A<br>21 OAK HILL ROAD<br>NEEDHAM, MA 02492 | P-0034802 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, CHARLYNN<br>3708 N MAIN ST<br>AKRON, MI 48701 | 1754 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILSON, CORY A<br>222 SADOWA STREET<br>SAN FRANCISCO, CA 94112 | P-0016285 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, CRAIG M<br>1820 E MORTEN<br>114<br>PHOENIX, AZ 85020 | P-0031189 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, DALE A<br>5240 WHEAT SHEAF TRL<br>FORT WORTH, TX 76179 | P-0051179 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, DAVID B<br>3921 TARRINGTON LANE<br>COLUMBUS, OH 43220 | P-0048484 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, DAVID B<br>3921 TARRINGTON LANE<br>COLUMBUS, OH 43220 | P-0048544 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, DAVID J<br>101 ELSTOW COURT<br>CARY, NC 27519 | P-0001269 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, DAVID J<br>101 ELSTOW COURT<br>CARY, NC 27519 | P-0001272 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, DAVID L<br>13406 LAKESIDE TERRACE DR.<br>HOUSTON, TX 77044 | P-0004578 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, DEBRA A<br>8604 SHADOW TRACE DR<br>FORT WORTH, TX 76244 | P-0040328 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, DENISE ANTIONETTE<br>WERB & SULLIVAN<br>BRIAN A. SULLIVAN, ESQ.<br>P.O. BOX 25046<br>WILMINGTON, DE 19899 | 159 | 10/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILSON, DENNIS W<br>7 RUST STREET<br>HAMPTON, VA 23664-1025 | P-0009773 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, DERWIN A<br>WILSON, PHYLLIS G<br>1400 SUNSET BLVD<br>DAYTONA BEACH, FL 32117 | P-0000698 | 10/20/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILSON, DEYANIRA WILSON, STEPHEN L 11152 ACCRA LANE SAN DIEGO, CA 92131 | P-0045633 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, DIANE L 111 RACE TRACK DRIVE CAPE MAY, NJ 08204-2939 | P-0029845 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, DIONNE E 3512 RENWICK AVE ELK GROVE, CA 95758 | P-0026141 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, DON R WILSON, SUZETTE S 9400 NOTTAWAY PLACE RIVER RIDGE, LA 70123 | P-0013157 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, DONALD A WILSON, CLAIRE F 26452 MONTECITO LANE MISSION VIEJO, CA 92691 | P-0021859 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, DONNA M PO BOX 64 SAPPHIRE, NC 28774 | P-0024263 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, DONNA R 2120 EAST DANBURY ROAD PHOENIX, AZ 85022 | P-0020831 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, DOUGLAS J WILSON, MALORA L 7436 SANTA SUSANA WAY FAIR OAKS, CA 95628 | P-0035588 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, EDWARD A WILSON, ELIZABETH A 75 QUAIL RUN DRIVE TALKING ROCK, GA 30175 | P-0008099 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, ELIZABETH S 4 CRESTLINE DRIVE TUSCALOOSA, AL 35405 | P-0045135 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, ELLANORE PO BOX 1503 MCKINNEY, TX 75070 | P-0004120 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, EMORY M 401 3RD STREET SAN FRANCISCO, CA 94107 | P-0018874 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, ERIN E 40 CUTTER COVE COURT MIDDLE RIVER, MD 21220 | P-0029697 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, FURGUS L POST OFFICE BOX 94 CORTE MADERA, CA 94976 | P-0038539 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, GEAN N 71 PARK LANE HUTCHINS, TX 75141 | P-0026389 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, GREGORY D 5440 S CACTUS THORN AVE. APT B LAS VEGAS, NV 89118-6002 | P-0058142 | 7/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILSON, GREGORY W BOLGER, LAURA L 199 SHADY GLEN LN BOONE, NC 28607 | P-0057004 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, GREGORY W 199 SHADY GLEN LN BOONE, NC 28607 | P-0057010 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, GREGORY W 199 SHADY GLEN LN BOONE, NC 28607 | P-0057019 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, JACQUELINE D 3513 E. CHEROKEE ROAD DUNCAN, OK 73533 | P-0020766 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, JACQUELINE M WILLIAMS, THOMAS H JACQUELINE M WILSON STOCKTON, CA 95201 | P-0035440 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, JAMES C 106 COTTONTAIL LANE BATESBURG, SC 29006 | P-0003214 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, JANE B 405 N CANYONWOOD DR DRIPPING SPRINGS, TX 78620-3983 | P-0035659 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, JANET M WATSON, LENNARD A 2241 CLOVERDALE DR, SE ATLANTA, GA 30316 | P-0034243 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, JANET M WATSON, LENNARD A 2241 CLOVERDALE DR, SE ATLANTA, GA 30316 | P-0034244 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, JENNIFER A WILSON, GARY F 17 MENDON LANE SCHAUMBURG, IL 60193 | P-0048708 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, JEREMIAH K 21621 SE. ALDER ST. GRESHAM, OR 97030 | P-0015923 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, JOHN J 107 HILLSIDE ROAD MECHANICSBURG, PA 17050 | P-0012161 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, JOHN T 5213 BUTTERWOOD CIRCLE ORANGEVALE, CA 95662 | P-0015215 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, JOSCELYNE 149 STAFFORD AVE SYRACUSE, NY 13206 | 4500 | 12/27/2017 | TK Holdings Inc. | $22,070.00 | $0.00 | | | | $22,070.00 |
| WILSON, JOSHUA 2025 MAISON WAY CARSON CITY, NV 89703 | 313 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILSON, KATHRYN E WILSON, BENJAMIN J 2025 HARDWICK CT VIRGINIA BEACH, VA 23454 | P-0007938 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, KAY R 4112 GRIM AVE. WACO, TX 76710 | P-0050508 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILSON, KELLY A 1774 SWIMMING SALMON PL N JACKSONVILLE, FL 32225 | P-0012748 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, KENNETH L 101 VADEN DR NASHVILLE, TN 37211 | P-0020798 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, KEVIN S WILSON, RONDA J 860 S GRAY EAGLE WAY BOISE, ID 83712 | P-0007679 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, KEVIN S WILSON, RONDA J 860 S GRAY EAGLE WAY BOISE, ID 83712 | P-0007689 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, KIMBERLY D 942 FARNSWORTH DRIVE HOPKINS, SC 29061 | P-0012505 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, KIMBERLY L. 819 SOLOMON DRIVE JACKSONVILLE, NC 28546 | 3888 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILSON, KIRSTIN R 2049 BRUNSINK DR NE GRAND RAPIDS, MI 49503 | P-0013622 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, KRISTINA B 529 PINE STREET MARQUETTE, MI 49855 | P-0044085 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, KYLE A 1536 ATLANTIC AVE LEMOORE, CA 93245 | P-0033649 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, LAURA K 19384 E. STANFORD AVE AURORA, CO 80015 | P-0029122 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, LAWRENCE T 405 N CANYONWOOD DR DRIPPING SPRINGS, TX 78620-3983 | P-0035653 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, LEE R 157 SILVERMILL ROAD COLUMBIA, SC 29210 | P-0046084 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, LEON 9758 ED WISEMAN TRAIL SAN ANTONIO, TX 78251-4912 | P-0008289 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, LINDA 6267 CHADWORTH CT INDIANAPOLIS, IN 46236 | P-0002785 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, LINDA L 6113 AVERILL WAY, APT. C DALLAS, TX 75225 | P-0055328 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, LORI S 2408 ABIFF ROAD BURNS, TN 37029 | P-0025711 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, LUCIANA 1522 S. TYLER STREET LITTLE ROCK, AR 72204 | P-0010773 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, LUCINDA 450 N HIBBERT APT 207 MESA , AZ 85201 | 1614 | 11/2/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILSON, MARILYN WILSON, DEMYROIS A 630 30TH STREET BAKERSFIELD, CA 93301 | P-0024127 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, MARK A 2408 ABIFF ROAD BURNS, TN 37029 | P-0039149 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, MARK B 303 LOTUS ST LAKE JACKSON, TX 77566 | P-0050790 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, MARK B 303 LOTUS ST LAKE JACKSON, TX 77566 | P-0050704 | 12/27/2017 | TK Holdings Inc., et al. | $475.00 | | | | | $475.00 |
| WILSON, MARK B 303 LOTUS ST LAKE JACKSON, TX 77566 | P-0050675 | 12/27/2017 | TK Holdings Inc., et al. | $509.00 | | | | | $509.00 |
| WILSON, MARK B 303 LOTUS ST LAKE JACKSON, TX 77566 | P-0050600 | 12/27/2017 | TK Holdings Inc., et al. | $645.00 | | | | | $645.00 |
| WILSON, MARK S 2387 MULBERRY RD FARNHAM, VA 22460 | P-0006724 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, MARY KATHRY E WILSON, THOMAS R REGIONAL FINANCE 103 S BROOKS ST MANNING, SC 29102 | P-0002816 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, MEGAN E 213 WEST WALNUT STREET SOUTHGATE, KY 41071 | P-0025373 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, MICHAEL A 1301 CARRINGTON PARK CIRCLE APT. 107 MORRISVILLE, NC 27560 | P-0005700 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, MICHAEL S WILSON, DEBRA R 1 WILSON WAY FALMOUTH, ME 04105 | P-0048411 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, MICHAEL S WILSON, DEBRA R 1 WILSON WAY FALMOUTH, ME 04105 | P-0048761 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, MICHELL J 2116 BLAKERS BLVD. BLUFFTON, SC 29909 | P-0017405 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, MISTY L 3015 ROSALINDA SAN CLEMENTE, CA 92673 | P-0052464 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, NANCY JOANNE 35573 STILLMEADOW LN. CLINTON TWP., MI 48035 | 3816 | 12/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILSON, NATALIE N 6246 SHAMROCK CT. FORT WORTH, TX 76119 | P-0012690 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, NICOLE M 704 RACE ST. #503 CINCINNATI, OH 45202 | P-0000306 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILSON, NIKKI R<br>WILSON, TONY L<br>402 SOUTH 69TH EAST AVE<br>TULSA, OK 74112 | P-0053849 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, ODELL<br>DAVIS, PARA C<br>311 NORTH STRAWBERRY AVE<br>DEMOPOLIS, AL 36732 | P-0014207 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, ODELL<br>DAVIS, PARA C<br>311 NORTH STRAWBERRY AVE<br>DEMOPOLIS, AL 36732 | P-0026686 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, PATRICIA<br>411 NORTH STREET<br>NEW ALBANY, MS 38652 | P-0048691 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, PATRICK E<br>688 RIDGEWAY DRIVE<br>TAYLOR MILL, KY 41015 | P-0042472 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, PHILLIP W<br>1351 MERRIWEATHER CT.<br>WIXOM, MI 48393 | P-0042411 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, QUINCY L<br>WILSON, CHANTE J<br>301 WINDWARD CIRCLE<br>MOCKSVILLE, NC 27028 | P-0051158 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, RACHEL M<br>WILSON, MATTHEW K<br>5901 W BEHREND DR APT 2063<br>GLENDALE, AZ 85308-6949 | P-0036296 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, RAYA S<br>4600 BAINRIDGE CT.<br>WILMINGTON, NC 28412 | P-0050209 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, RITA A<br>309 JORDAN WAY<br>CARROLLTON | P-0054878 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, ROBERT E<br>2211 MARGARET DRIVE<br>NEWPORT BEACH, CA 92663 | P-0032193 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, ROBERTA L<br>WILSON, CASEY B<br>3921 TARRINGTON LANE<br>COLUMBUS, OH 43220 | P-0048623 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, ROBERTA L<br>3921 TARRINGTON LANE<br>COLUMBUS, OH 43220 | P-0048300 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, ROBERTA L<br>3921 TARRINGTON LANE<br>COLUMBUS, OH 43220 | P-0048409 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, ROBERTA L<br>3921 TARRINGTON LANE<br>COLUMBUS, OH 43220 | P-0048472 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, ROBERTA L<br>3921 TARRINGTON LANE<br>COLUMBUS, OH 43220 | P-0048510 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILSON, ROCHELLE WILSON, DIONNE 1155 D ARGYLL CIRCLE LAKEWOOD, NJ 08701 | P-0026799 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, RONALD E 3559 HIGHWAY M MILLER, MO 65707 | P-0014204 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, SAMUEL L 701 BONNIE DELL DR MARIETTA, GA 30062 | P-0055735 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, SARAH K WILSON DECEASED, LLOYD E 1412 COUNTY ROAD 2 MONTEVALLO, AL 35115 | P-0018712 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, SHANNON D 1114 BROCKLEY WAY C8 BOWLING GREEN, KY 42103 | P-0025016 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, SHANNON E 278 ALBERT CT CHARLOTTESVILLE, VA 22901-1623 | P-0039728 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, SHASTA D 530 S TULIP ST ESCONDIDO, CA 92025 | P-0058008 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, SHERYLL L 6418 EAST 56TH STREET KANSAS CITY, MO 64129 | P-0040233 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, SHERYLL L 6418 EAST 56TH STREET KANSAS CITY, MO 64129 | P-0040244 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, SHERYLL L 6418 EAST 56TH STREET KANSAS CITY, MO 64129 | P-0040248 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, SHERYLL L 6418 EAST 56TH STREET KANSAS CITY, MO 64129 | P-0040259 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, STEPHANIE R PO BOX 1093 ROSEDALE, MS 38769 | P-0031719 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, STEPHEN 624 DUNBERRY DRIVE ARNOLD, MD 21012 | 4261 | 12/24/2017 | TK Holdings Inc. | $400.00 | | | | | $400.00 |
| WILSON, STEPHEN M WILSON, CATHRYN J 7333 288TH ST NW STANWOOD, WA 98292 | P-0022454 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, SUSAN 1801 LORD BYRON DR BETHLEHEM, PA 18017 | P-0024579 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, SUSAN E NOEL, DANIEL 8640 HEATHER LANE ONSTED, MI 49265 | P-0029770 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, TAMARA J 26424 MISTY RIDGE PLACE CANYON COUNTRY, CA 91387 | P-0024524 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILSON, TAMMERA<br>8430 ORTIZ CT<br>ORANGEVALE, CA 95662 | P-0015582 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, TEQUILLA J<br>726 REDWING PLACE DRIVE<br>HOUSTON, TX 77009 | P-0052308 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, THOMAS I<br>3302 ELDER COURT<br>IRVING, TX 75060 | P-0007093 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, THOMAS J<br>4600 MARRIOTT DRIVE<br>SUITE 400<br>RALEIGH, NC 27612 | P-0043520 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, THOMAS W<br>19914 RISING STAR DR<br>HUMBLE, TX 77338-1843 | P-0009859 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, TIFFANY S<br>6931 STAFFORD PARK DRIVE<br>MOSELEY, VA 23120 | P-0057985 | 6/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, TIM<br>8430 ORTIZ CT<br>ORANGEVALE, CA 95662 | P-0015591 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, TIMOTHY J<br>WILSON, LEE P<br>65 OUTLOOK DRIVE SOUTH<br>MECHANICVILLE, NY 12118 | P-0012678 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, TROY L<br>WILSON, MARY J<br>21603 BEAVER BROOK<br>SAN ANTONIO, TX 78260 | P-0005599 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, WALTER J<br>333 W. BROADWAY AVE.<br>SUITE 200<br>LONG BEACH, CA 90802 | P-0041305 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, WALTER J<br>333 W. BROADWAY AVE.<br>SUITE 200<br>LONG BEACH, CA 90802 | P-0047598 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, WILLIAM C<br>7550 CHURCH LN<br>TOANO, VA 23168 | P-0008604 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, WILLIAM D<br>1574 BIG BERRY ROAD<br>SOMERVILLE, TX 77879 | P-0002702 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, WILLIAM R<br>WILSON, HALLIE<br>555 W 920 N<br>OREM, UT 84057 | P-0004844 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, WILLIAM R.<br>716 PATTERSON AVENUE<br>AUSTIN, TX 78703 | 4317 | 12/23/2017 | TK Holdings Inc. | $3,000.00 | | | | | $3,000.00 |
| WILSON, YVETTE<br>11420 WELLSHIRECOMMONS CIRCLE<br>APT 1902<br>CHARLOTTE, NC 28277 | P-0030272 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILSON, ZIEMETHIA<br>4788 RAVEN MOON TRL<br>TALLAHASSEE, FL 32311 | 3632 | 11/27/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| WILSON-HUNSAKER, MARCIA L<br>2532 SPRING RAIN DR<br>MESQUITE, TX 75181 | P-0005313 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON-RICH, BRYAN C<br>74 STRATFORD VILLAGE WAY<br>BLUFFTON, SC 29909-5053 | P-0032590 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON-RICH, SUSAN A<br>74 STRATFORD VILLAGE WAY<br>BLUFFTON, SC 29909-5053 | P-0032576 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSTEN, ART H<br>516 LONDON RD, WINTER PARK<br>WINTER PARK, FL 32792 | P-0000592 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILT, BETTY J<br>PO BOX 818<br>JOHN DAY, OR 97845 | P-0016639 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILT, KELLY<br>6408 RIVERS EDGE DR<br>GREENVILLE, OH 45331 | P-0002307 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILTON, IRIS H<br>2240 MAYFAIR WAY<br>APT 2<br>TITUSVILLE, FL 32796 | P-0055374 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILTON, RONALD D<br>WILTON, BETTY D<br>16055 VENTURA BOULEVARD<br>SUITE 811<br>ENCINO, CA 91436 | P-0045217 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIMBUSH-JEFFREY, EVANGELA C<br>JEFFREY, LARVIN E<br>10106 PREAKNESS DRIVE<br>UPPER MARLBORO, MD 20772 | P-0009868 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIMER, DAVID W<br>244 ATLANTIC AVE<br>SINKING SPRING, PA 19608 | P-0009281 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIMER, ELBERT<br>CLARK, TERRI<br>24310 S BEAVERCREEK RD<br>BEAVERCREEK, OR 97004 | P-0019322 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIMER, JUSTIN K<br>12 BEECH TREE LANE<br>EAST DOVER, VT 05341 | P-0055841 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIN, CHUCK C<br>4048 HILLTOP ROAD, UNIT B<br>ORCUTT, CA 93455 | 4094 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WINANS, ERIN N<br>396LYNN DR<br>MARION, OH 43302 | P-0001836 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINBURN, HENRY<br>161 LAKESIDE DR.<br>HARTSVILLE, SC 29550 | P-0001927 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINBUSH, KINA D<br>3800 SELFRIDGE COVE<br>MEMPHIS, TN 38125 | P-0027547 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WINBUSH, LEE M<br>10910 QUARRY AVE N<br>STILLWATER, MN 55082 | P-0043379 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINBUSH, MIRANDA G<br>10910 QUARRY AVE N<br>STILLWATER, MN 55082 | P-0043375 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINCH, KIMBERLY A<br>7147 LIPAN STREET<br>DENVER, CO 80221 | P-0005903 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINCHELL, ELIOT S<br>215 CAPTAIN NURSE CIR<br>NOVATO, CA 94949 | P-0025958 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINCHELL, JOEL A<br>WINCHELL, HEATHER D<br>6400 BUCHANAN ST<br>FORT COLLINS, CO 80525 | P-0056954 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINCHELL, TINA M<br>1365 W M55<br>TAWAS CITY, MI 48763 | P-0015245 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINCHESTER, JONATHAN S<br>PO BOX 35722<br>JUNEAU, AK 99803 | P-0038162 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINCHESTER, PATSY C<br>5574 S 3925 W<br>ROY, UT 84067 | P-0006380 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINCHESTER, RACHAEL M<br>5129 EVERGREEN WAY STE D #270<br>EVERETT, WA 98203 | P-0054384 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINDEMAKER, LAREINA N<br>38 MARSHALL STREET<br>WARD, AR 72176 | P-0048045 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINDER, MICHAEL<br>357 E ROOSEVELT BLVD<br>PHILADELPHIA, PA 19120 | P-0009571 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINDHAM, DAVID B<br>501 KNOLL POINTE<br>WOODSTOCK, GA 30189-2562 | P-0004973 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINDHAM, JERAME<br>WINDHAM, JERAME E<br>P.O. BOX 4564<br>4309 HIGHLAND PARK DR<br>MERIDIAN, MS 39307 | P-0054912 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINDISCH, DEBORAH J<br>3060 PORTER ST<br>SPACE 9<br>SOQUEL, CA 95073 | P-0055684 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINDOM, KAREN<br>4830 HOLLOW CORNER RD<br>UNIT 284<br>CULVER CITY, CA 90230 | P-0051964 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINDOM, ROBIN<br>4830 HOLLOW CORNER RD<br>UNIT 284<br>CULVER CITY, CA 90230 | P-0052093 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WINDSOR, OLIVER D<br>MAX, SANDRA S<br>14 EAST SHAKER LANE<br>THE WOODLANDS, TX 77380 | P-0041776 | 12/18/2017 | TK Holdings Inc., et al. | $40,519.48 | | | | | $40,519.48 |
| WINDSOR, STEPHENEY R<br>4815 1/2 DEL MAR AVE<br>SAN DIEGO, CA 92107 | P-0041145 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINEGARNER, JAMES R<br>18650 HARLEQUIN PLACE<br>ANCHORAGE, AK 9516 | P-0041655 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINEMILLER, BRENDA M<br>5672 FAIR SCHOOL RD<br>GLEN ROCK, PA 17327 | P-0045446 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINEMILLER, GLEN M<br>624 MEADE DR SW<br>LEESBURG, VA 20175-5012 | P-0031327 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINFIELD II, DAVID<br>WINFIELD, BROOKE R<br>45 KAITLIN CT.<br>COVINGTON, GA 30016 | P-0004867 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINFIELD, BENNY E<br>5202 BROWNLEE LANE<br>SPRING, TX 77379 | P-0005022 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINFIELD, PEARLINE<br>5202 BROWNLEE LANE<br>SPRING, TX 77379 | P-0005217 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINFIELD, WILLIAM E.<br>300 EAST ESPLANADE DRIVE<br>SUITE 1980<br>OXNARD, CA 93036 | 2934 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WINFREE, BRENDA W<br>9729 CEDARDALE DRIVE<br>HOUSTON, TX 77055 | P-0029469 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINFREE, BRENDA W<br>9729 CEDARDALE DRIVE<br>HOUSTON, TX 77055 | P-0029472 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WING, DAVID A<br>WING, SANDRA C<br>10119 CHERRY HILLS AVENUE CIR<br>BRADENTON, FL 34202 | P-0036714 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINGARD, CATHARINE M<br>POB 1542<br>NASHVILLE, IN 47448 | P-0000673 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINGARD, WINDSOR W<br>5519 HOBBIE ROAD<br>MONTGOMERY, AL 36105 | P-0007795 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINGER, JASON R<br>RAKER-WINGER, CRYSTAL L<br>27721 PARKER ROAD<br>CASTAIC, CA 91384 | P-0020071 | 11/8/2017 | TK Holdings Inc., et al. | $7,690.00 | | | | | $7,690.00 |
| WINGERT, CAROL J<br>920 FRANKLIN AVE<br>CONNELLSVILLE, PA 15425 | P-0023389 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINGFIELD, DAMION<br>1906 WESTOVER LANE<br>KENNESAW, GA 30152 | 2169 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WINGO, ORSON H<br>6125 WATERFRONT DRIVE<br>WATERFORD, MI 48329 | P-0052164 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINIEWICZ, PETER J<br>WINIEWICZ, SANDRA S<br>8 TUNBRIDGE WALKE<br>EAST AURORA, NY 14052 | P-0021688 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINIKOFF, SHAWN<br>WINIKOFF, BRANDEE<br>1893 MELVIN ROAD<br>OAKLAND, CA 94602 | P-0032631 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINKELMAN, SHAWN D<br>11094 TERRY RD<br>AVON, MN 56310 | P-0040705 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINKLE, SHELLY LYNN<br>717 MUIRFIELD DRIVE<br>WINDER, GA 30680 | 1025 | 10/31/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| WINKLER II, WILLIAM E<br>WINKLER, HEATHER S<br>11213 DAWSON SPRINGS ROAD<br>CROFTON, KY 42217 | P-0053127 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINKLER, ANTHONY<br>1013 STONEOAK LN<br>AUSTIN , TX 78745 | 1873 | 11/5/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| WINKLER, DOUGLAS V<br>14059 120TH AVE, NE<br>KIRKLAND, WA 98034 | P-0027945 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINKLER, MITCHELL<br>WINKLER, SHELDON<br>1224 LIBERTY BELL DRIVE<br>CHERRY HILL, NJ 08003-2759 | P-0038051 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINKLER, PATRICIA A<br>11850 TEMPEST HARBOR LOOP<br>VENICE, FL 34292 | P-0011743 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINN, JONATHAN M<br>815 MIDDLE RIVER DR #103<br>FT LAUDERDALE, FL 33304 | P-0003814 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINN, LORI A<br>PO BOX 342<br>BONO, AR 72416 | P-0014888 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINN, PERRY D<br>WINN, LORI A<br>PO BOX 342<br>BONO, AR 72416 | P-0014881 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINN, PERRY D<br>PO BOX 342<br>BONO, AR 72416 | P-0014884 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINNER, MICHAEL<br>4102 HOWARD AVE<br>WESTERN SPRINGS, IL 60558 | P-0029712 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINNETT, SARAH B<br>137 HIGH ST<br>O-125<br>FLORENCE, MA 01062 | P-0033981 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINNIER, STEPHANIE MARIE<br>300 E ROUND GROVE RD 1922<br>LEWISVILLE, TX 75067 | 639 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WINNIG, MEIKO<br>195 NW ORCHARD DR.<br>PORTLAND, OR 97229 | P-0017433 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WINNIKE, RICHARD P<br>WINNIKE, ELISABETH<br>127 MOUNTAIN LAUREL WAY<br>GEORGETOWN, TX 78633 | P-0021961 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WINSELMANN, KAREN H<br>2100 NE 63 COURT<br>FORT LAUDERDALE, FL 33308 | P-0001993 | 10/23/2017 | TK Holdings Inc., *et al*. | $4,000.00 | | | | | $4,000.00 |
| WINSLOW, DONALD L<br>586 LATHERS STREET<br>GARDEN CITY, MI 48135 | P-0037203 | 12/7/2017 | TK Holdings Inc., *et al*. | $3,268.00 | | | | | $3,268.00 |
| WINSLOW, HARLE J<br>355 W MESQUITE BLVD #D20<br>MESQUITE, NV 89027 | P-0001289 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WINSLOW, LISA A<br>WINSLOW, WARREN L<br>32669 BLUE MIST WAY<br>WILDOMAR, CA | P-0021857 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WINSLOW, MARY A<br>PO BOX 1536<br>TAYLORS, SC 29687 | P-0042779 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WINSLOW, PATRICK R<br>8602 PARK RIDGE LN<br>MACEDONIA, OH 44056 | P-0028578 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WINSLOW, VICTORIA S<br>8602 PARK RIDGE LN<br>MACEDONIA, OH 44056 | P-0028569 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WINSLOW, WARREN L<br>WINSLOW, LISA A<br>32669 BLUE MIST WAY<br>WILDOMAR, CA | P-0021883 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WINSTEAD, ADRIAN<br>WINSTEAD, DEBORAH W<br>1210 EGO DR.<br>CRESTVIEW, FL 32536 | P-0000332 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WINSTEAD, ADRIAN<br>1210 EGO DR.<br>CRESTVIEW, FL 32536 | P-0000329 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WINTCH, JAMES W<br>4787 MT. HAY DR.<br>SAN DIEGO, CA 92117 | P-0030816 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WINTER, CAROLYN E<br>560 WESTLEY RD<br>GLENCOE, IL 60022 | P-0032238 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WINTER, ELIZABETH ANN<br>17338 E. CALAVERAS AVE.<br>FOUNTAIN HILLS, AZ 85268 | 1220 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WINTER, KEVIN B<br>5748 HUNTER RD.<br>ENON, OH 45323 | P-0048386 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WINTERBOTTOM, NANCY J<br>4002 NICE COURT<br>PLEASANTON, CA 94588 | P-0023105 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WINTERFLOOD, CHARISSE<br>9201 SLOOP CT<br>APT.4212<br>PORT RICHEY, FL 34668 | P-0000998 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINTERLIND, MARIA V<br>201 ROCKY SLOPE ROAD APT 1204<br>GREENVILLE, SC 29607 | P-0028147 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINTERS, AMY C<br>8 DAFFODIL DRIVE<br>SICKLERVILLE, NJ 08081 | P-0009033 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINTERS, APRIL<br>7319 SANDY CREEK DR<br>RALEIGH, NC 27615 | P-0049496 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINTERS, IAN K<br>1801 FAIRVIEW ST<br>BERKELEY, CA 94703 | P-0025481 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINTERS, PATRICIA<br>SCHMALZ, JESSICA L<br>1401 RANDALL COURT<br>LOS ANGELES, CA 90065 | P-0018501 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINTERSCHEIDT, DAVID A<br>1009 S YELLOWOOD PLACE<br>BROKEN ARROW, OK 74012-8980 | P-0041847 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINTERSCHEIDT, DAVID A<br>1009 S YELLOWOOD PLACE<br>BROKEN ARROW, OK 74012-8980 | P-0041900 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINTERSTEEN, PETER B<br>WINTERSTEEN, ELIZABETH M<br>98150 W NELSON DR<br>BROOKINGS, OR 97415 | P-0044123 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINTERSTEEN, PETER B<br>WINTERSTEEN, ELIZABETH M<br>98150 W NELSON DR<br>BROOKINGS, OR 97415 | P-0044127 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINTERSTEEN, PETER B<br>WINTERSTEEN, ELIZABETH M<br>98150 W NELSON DR<br>BROOKINGS, OR 97415 | P-0044143 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINTERSTEEN, PETER B<br>WINTERSTEEN, ELIZABETH M<br>98150 W NELSON DR<br>BROOKINGS, OR 97415 | P-0045211 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINTERSTEEN, PETER B<br>WINTERSTEEN, ELIZABETH M<br>981560 W NELSON DR<br>BROOKINGS, OR 97415 | P-0044039 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINTON, CHERYL E<br>9350 OAK GROVE CIRCLE<br>DAVIE, FL 33328 | P-0035492 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINTRINGHAM, MARY S<br>1228 RIDGE HAVEN DR<br>WENDELL, NC 27591 | P-0002275 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINZEK, JUNE K<br>241 N.COURTLAND ST<br>APT 159<br>ARROYO GRANDE, CA 93420 | P-0047890 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WIREMAN, LAURA S<br>TRUMAN, CHARLES H<br>7483 SILVER WOODS CT<br>BOCA RATON, FL 33433 | P-0042253 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIREMAN, LAURA S<br>7483 SILVER WOODS CT<br>BOCA RATON, FL 33433 | P-0042256 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIRKEN, CHARLES W<br>1708 E KNOLL ST<br>MESA, AZ 85203 | P-0016606 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIRT, SUSAN<br>SUSAN WIRT<br>5262 KEFFER RD<br>CATAWBA, VA 24070 | P-0009165 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIRTH, CHARLOTTE A<br>131 WILDWOOD COVE DRIVE<br>MOORESVILLE, NC 28117 | P-0031677 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIRTH, CHARLOTTE A<br>131 WILDWOOD COVE DRIVE<br>MOORESVILLE, NC 28117 | P-0031698 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIRTH, CHARLOTTE A<br>131 WILDWOOD COVE DRIVE<br>MOORESVILLE, NC 28117 | P-0031700 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIRTH, HUGH L<br>411 W. OAK ST.<br>OAKLAND CITY, IN 47660 | P-0012019 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIRTH, HUGH L<br>411 W. OAK ST.<br>OAKLAND CITY, IN 47660 | P-0012184 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIRTH, STEVE<br>2844 PARTRIDGE LN<br>ENTERPRISE, AL 36330 | P-0005276 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIRTHLIN, JEAN M<br>4724 BROOKFIELD COURT<br>CINCINNATI, OH 45244-1710 | P-0025777 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISBEY, WILLIAM A<br>1518 COCHRAN ST<br>HUTCHINSON, KS 67501 | P-0028813 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISDOM, DANNY M<br>29417 LAZY PINE DR<br>HUFFMAN, TX 77336 | P-0044530 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISDOM, DANNY M<br>29417 LAZY PINE DR<br>HUFFMAN, TX 77336 | P-0052094 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISDOM, JEFFERY M<br>19813 SPURRIER AVENUE<br>POOLESVILLE, MD 20837-2016 | P-0032252 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISE, ANDREA MICHELLE<br>3345 KENDALL ST.<br>DETROIT, MI 48238 | 2530 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WISE, CAROLYN H<br>917 CLAREMONT ROAD<br>CHARLOTTE, NC 28214 | P-0055249 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISE, CHRISTOPHER N<br>302 BUTLER ROAD<br>SAXONBURG, PA 16056 | P-0043376 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WISE, DONALD M<br>6549 OLD MEADOW CT<br>SAN JOSE, CA 95135 | P-0026991 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISE, DONALD M<br>6549 OLD MEADOW CT<br>SAN JOSE, CA 95135 | P-0027363 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISE, KAREN M<br>7439 LA PALMA AVE #124<br>BUENA PARK, CA 90620 | P-0052741 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISE, KERRY R<br>800 OAK STREET<br>HASTINGS, MN 55033 | P-0018782 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISE, MEGAN A<br>WISE, TONY L<br>1437 GOYER RD<br>PALM BAY, FL 32909 | P-0036552 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISE, MELONY A<br>731 E OUTER RD. APT H3<br>POPLAR BLUFF, MO 63901 | P-0019440 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISE, NOAH P<br>37211 VILLAGE 37<br>CAMARILLO, CA 93012 | P-0051692 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISE, NOAH P<br>37211 VILLAGE 37<br>CAMARILLO, CA 93012 | P-0051701 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISE, ROBERT D<br>800 OAK STREET<br>HASTINGS, MN 55033 | P-0018786 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISE, ROBERT D<br>800 OAK STREET<br>HASTINGS, MN 55033 | P-0018794 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISE, ROBERT D<br>800 OAK STREET<br>HASTINGS, MN 55033 | P-0018799 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISE, ROBERT J<br>676 SOUTH EASTRIDGE DR<br>SPRINGVILLE, UT 84663 | P-0034224 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISE, TONIA<br>2447 WINDRIDGE DRIVE<br>CONYERS, GA 30013 | P-0055544 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISELY, DAVID<br>3328 FERNCLIFF PL NE<br>ATLANTA, GA 30324 | P-0004577 | 10/25/2017 | TK Holdings Inc., et al. | $2,300.00 | | | | | $2,300.00 |
| WISELY, MARY CATHERINE<br>8863 HOLLYWOOD HILLS RD.<br>LOS ANGELES, CA 90046 | 4201 | 12/20/2017 | TK Holdings Inc. | $107.00 | | | | | $107.00 |
| WISEMAN, KENNETH<br>WISEMAN, AMY<br>TOYOTA FINANCIAL<br>11370 W LINCOLN ST<br>AVONDALE, AZ 85323 | P-0057404 | 2/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISEMAN, KENNETH R<br>WISEMAN, AMY L<br>11370 W LINCOLN ST<br>AVONDALE, AZ 85323 | P-0006882 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WISEMAN, MARK A<br>3209 MONTEVIDEO DR<br>SAN RAMON, CA 94583 | P-0057393 | 2/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISEMAN, MELANIE A<br>2701 OAK LEAF DRIVE<br>MARRERO, LA 70072 | P-0037578 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISEMAN, RONEY<br>491 MOLINO AVENUE<br>MILL VALLEY, CA 94941-3380 | P-0051068 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISENER, JAMES W<br>248 W. HILLCREST<br>ALEXANDER, AR 72002 | P-0011295 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISER, SCOTT R<br>2331 CHERRY TREE LANE<br>GRAND BLANC, MI 48439 | P-0029326 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISHKOVSKY, CYNTHIA<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043846 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISHKOVSKY, CYNTHIA<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043723 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| WISHOM, ERIKKA J<br>806 APACHE STREET<br>TALLAHASSEE, FL 32301 | P-0052521 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISHOM, ERIKKA J<br>806 APACHE STREET<br>TALLAHASSEE, FL 32301 | P-0052602 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISLON, JOE O<br>524 ANGLEBLUFF DR<br>DESOTO, TX 75115-4655 | P-0014668 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISNER, JOHN PAUL<br>11947 GREENGATE DR<br>HUDSON, FL 34669 | 2509 | 11/13/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| WISNICKI, JEFFREY L<br>8741 WENDY LANE SOUTH<br>WEST PALM BEACH, FL 33411 | P-0001411 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISNIEWSKI, PAUL H<br>79 HIBBERT ST<br>ARLINGTON, MA 02476 | P-0039981 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISNIEWSKI, RAYMOND<br>2179 BAILEY AVE<br>NEW FREEDOM, PA 17349 | P-0010677 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISNIEWSKI, RAYMOND<br>2179 BAILEY AVE<br>NEW FREEDOM, PA 17349 | P-0010795 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISNIEWSKI, RHONDA L<br>WISNIEWSKI, MICHAEL L<br>58 DIAMOND AVENUE<br>PLAINVILLE, CT 06062 | P-0053014 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISNIEWSKI, SHARON<br>2179 BAILWY AVE<br>NEW DREEDOM, PA 17349 | P-0010842 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISNOSKY, MARTHA<br>278 PARK FOREST BLVD<br>ENGLEWOOD, FL 34223 | P-0008605 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WISS, JUDY C<br>522 SHORE ROAD APT 6AA<br>LONG BEACH, NY 11561 | P-0026819 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISS, JUDY C.<br>522 SHORE ROAD<br>APT 6AA<br>LONG BEACH, NY 11561 | 2606 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WISSEL, JOHN<br>1201 WESTERN RUN ROAD<br>HUNT VALLEY, MD 21030 | P-0038307 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISSEL, JOHN<br>1201 WESTERN RUN ROAD<br>HUNT VALLEY, MD 21030 | P-0038311 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISSINGER, RANDY S<br>2292 APPLEBLOSSOM DRIVE<br>MIAMISBUG, OH 45342 | P-0038605 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISSINGER, RANDY S<br>2292 APPLEBLOSSOM DRIVE<br>MIAMISBURG, OH 45342 | P-0038604 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISSINGER, RANDY S<br>2292 APPLEBLOSSOM DRIVE<br>MIAMISBURG, OH 45342 | P-0038606 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISSINGER, RANDY S<br>2292 APPLEBLOSSOM DRIVE<br>MIAMISBURG, OH 45342 | P-0038609 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISSINGER, RANDY S<br>2292 APPLEBLOSSOM DRIVE<br>MIAMISBURG, OH 45342 | P-0038610 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISSINGER, RANDY S<br>2292 APPLEBLOSSOM DRIVE<br>MIAMISBURG, OH 45342 | P-0038611 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISSINGER, RANDY S<br>2292 APPLEBLOSSOM DRIVE<br>MIAMISBURG, OH 45342 | P-0038612 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISSINGER, RANDY S<br>2292 APPLEBLOSSOM DRIVE<br>MIAMISBURG, OH 45342 | P-0038613 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISSINGER, SANDRA<br>711 SUMMIT BLVD.<br>WEST PALM BEACH, FL 33405 | P-0000829 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISTUBA, CHARLES<br>941 EDGEWOOD DR<br>NEWTON, NJ 07860 | P-0004976 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISZNIEWSKI, DARIUSZ<br>933 W CLEARWATER STREET<br>ROSELLE, IL 60172 | P-0028687 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WITHERELL, VICTORIA<br>630 OUTLOOK AVE.<br>CHESHIRE, MA 01225 | 1559 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WITHERELL, VICTORIA<br>630 OUTLOOK AVE.<br>CHESHIRE, MA 01225 | 1560 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WITHERSPOON, ANGELA R<br>1017 EARL STREET<br>SHELBY 281502 | P-0029648 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WITHERSPOON, DEBORAH E<br>260 EAST LIBERTY STREET<br>CHAMBERSBURG, PA 17201 | P-0053187 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WITHERSPOON, SEPTEMBER D<br>231 SYCAMORE TREE RD<br>LEXINGTON, SC 29073 | P-0001332 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WITHYCOMBE, WILLIAM C<br>2801 SEPULVEDA BLVD<br>UNIT 118<br>TORRANCE, CA 90505 | 3362 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WITKOWSKI, ANN A<br>1024 LUNDVALL AVE<br>ROCKFORD, IL 61107 | P-0006706 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WITLIN, DONALD M<br>168 S. LAUREL STREET<br>VENTURA 93001 | P-0019849 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WITT, ANN L<br>7052 KIRKCALDY DR.<br>WEST CHESTER, OH 45069 | P-0019566 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WITT, KIMBERLY J<br>WITT, PHILIP W<br>8115 NW HILLSIDE DRIVE<br>WEATHERBY LAKE, MO 64152 | P-0027803 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WITT, LINDA<br>WITT, GERALD W<br>6317 NE NORMANDY DRIVE<br>GLADSTONE, MO 64118 | P-0048602 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WITT, NANCY J<br>178 KENTUCKY WAY<br>FREEHOLD, NJ 07728 | P-0043930 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WITT, RUSSELL P<br>WITT, ALMA L<br>2001 CASTILLO DR SW<br>LOS LUNAS, NM 87031 | P-0044758 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WITT, STEVE C<br>WITT, FAYE C<br>16520 SCEPTER CT<br>LOXLEY, AL 36551 | P-0034879 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WITTE, DARREN S<br>9860 WATERFOWL FLYWAY<br>CHESTERFIELD, VA 23838 | P-0008430 | 10/29/2017 | TK Holdings Inc., *et al*. | $3,700.00 | | | | | $3,700.00 |
| WITTE, DEAN<br>6512 LANDMARK DR<br>FORT WAYNE, IN 46815-6320 | P-0021554 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WITTEN, SUZY<br>715 N. CROFT AVENUE<br>LOS ANGELES, CA 90069/5303 | P-0020642 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WITTENBRADER, JILL C<br>506 WEST MARINE WAY<br>KODIAK, AK 99615 | P-0039330 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WITTKOPP, GREGORY M<br>49 FAIRWOOD BOULEVARD<br>PLEASENT RIDGE, MI 48069-1216 | P-0030462 | 11/21/2017 | TK Holdings Inc., *et al*. | $25,000.00 | | | | | $25,000.00 |
| WITTMAN, ROBERT<br>622 INDIANA ST<br>LAWRENCE, KS 66044 | 1492 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WITTMER, LEON L<br>1798 WELLSLEY DRIVE<br>GERMANTOWN, TN 38139-6984 | P-0012095 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WITTRIG, NICOLE D<br>204 20TH AVE N<br>HOPKINS, MN 55343 | P-0025072 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WITTSTRUCK, HEATHER M<br>15305 KAYLA ST SE<br>YELM, WA 98597 | P-0034875 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WITTY, LADONNA R<br>4714 VINEYARD CT SE<br>SMYRNA, GA 30082 | P-0011606 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WITZLEB, PETER K<br>1373 STONEGATE DRIVE<br>DOWNINGTOWN, PA 19335 | P-0008388 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIXX, ARTIS W<br>VARNADO, CARMEN D<br>3241 180TH AVE NE<br>REDMOND, WA 98052 | P-0020237 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIZOREK, JOSEPH D<br>276 CORLEY HGHTS RICHARDSON R<br>BARNWELL, SC 29812 | P-0004392 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WLLIAMS, PETER J<br>CARYL-WILLIAMS, ARLENE<br>2243 ROSEMOORE WALK<br>MARIETTA, GA 30062 | P-0005370 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOBICK, ROBERT F<br>100 DIANE LANE<br>MT PLEASANT, TX 75455 | P-0034872 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOBRAK, AUTUMN<br>107 BILLIGEN ST.<br>ALIQUIPPA, PA 15001 | 1121 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WOBRAK, AUTUMN R<br>WOBRAK, PHILLIP M<br>107 BILLIGEN STREET<br>ALIQUIPPA, PA 15001 | P-0012400 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOCKENFUSS, MICHELE E<br>8360 OLD MONTGOMERY ROAD<br>COLUMBIA, MD 21045 | P-0023196 | 11/12/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| WOEPPEL, JAMES<br>6940 SE 33RD ST<br>MERCER ISLAND, WA 98040 | P-0023430 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOEPPEL, JAMES<br>6940 SE 33RD STREET<br>MERCER ISLAND, WA 98040 | P-0023434 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOFFORD, CHARICE<br>6928 BLANCHE ROAD<br>BALTIMORE, MD 21215 | P-0008255 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOFFORD, SARA<br>203 COMLY RICH DR<br>CARROLLTON, GA 30117 | P-0004962 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOHLFORD, DONALD C<br>WOHLFORD, GLENDA W<br>355 CENTURY COURT<br>WYTHEVILLE, VA 24382 | P-0048569 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WOHLGEZOGEN, WILLIAM P<br>3641 GREEN AVENUE<br>LOS ALAMITOS, CA 90720 | P-0054748 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOHNS, SAMUEL F<br>1023 BERKELEY ST<br>APT D<br>DURHAM, NC 27705 | P-0002646 | 10/23/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| WOIDA, KARA S<br>WOIDA, TODD R<br>KARA WOIDA<br>4720 S. FOREST AVE<br>NEW BERLIN, WI 53151 | P-0025146 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOIDA, TODD R<br>WOIDA, KARA S<br>TODD WOIDA<br>4720 S. FOREST AVE<br>NEW BERLIN, WI 53151 | P-0025267 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOJCICKI, MARK<br>22 PINEBROOK DRIVE<br>EASTHAMPTON, MA 01027 | P-0046412 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOJCIECHOWSKI, JENNIFER M<br>2145 S TONNE DR<br>APT 205<br>ARLINGTON HEIGHT, IL 60005 | P-0015826 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOJCIESZYNSKI, ANDRZEJ P<br>2311 SOUTH ST<br>APT 301<br>PHILADELPHIA, PA 19146 | P-0020089 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOJCIK, JAMES A<br>BLACKSTONE GAS COMPANY<br>PO BOX 162<br>BLACKSTONE, MA 01504 | P-0006085 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOJCIK, JAMES A<br>BLACKSTONE GAS COMPANY<br>PO BOX 162<br>BLACKSTONE, MA 01504 | P-0006091 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOJCIK, JAMES A<br>BLACKSTONE GAS COMPANY<br>PO BOX 162<br>BLACKSTONE, MA 01504 | P-0006155 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOJCIK, JOAN M<br>39 JACKSON LANE<br>STREAMWOOD, IL 60107 | P-0049303 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOJCIK-LUCHUK, JOANNA<br>65 MILK STREET<br>BLACKSTONE, MA 01504 | P-0006094 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOJNAR-DILLON, ROSANNE M<br>7567 WINDY RIDGE ROAD<br>SAN DIEGO, CA 92126-8003 | P-0037835 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOJNAROSKI, JANET B<br>5821 GLAD BLVD<br>KENT, OH 44240 | P-0013344 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOJNAROWICZ, MARK W<br>WOJNAROWICZ, COLLEEN M<br>196 HIGHCREST ROAD<br>WETHERSFIELD, CT 06109 | P-0004301 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WOJOHN, WILLIAM H<br>WOJOHN, ROBERT E<br>105B STRAWBERRY STREET<br>RICHMOND, VA 23220 | P-0010166 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLBACH, RICHARD<br>43 COUNTRYSIDE DRIVE, #2<br>ESSEX JCT., VT 05452-4352 | 2784 | 11/20/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| WOLBACH, RICHARD<br>43 COUNTRYSIDE DRIVE<br>ESSEX JUNCTION, VT 05452 | 2785 | 11/20/2017 | TK Holdings Inc. | $2,850.00 | $0.00 | | | | $2,850.00 |
| WOLBACH, RICHARD<br>43 COUNTRYSIDE DR.<br>ESSEX JCT., VT 05452 | 2788 | 11/20/2017 | TK Holdings Inc. | $500.00 | $0.00 | | | | $500.00 |
| WOLCHIN, RACHEL<br>430 S MAPLE DRIVE APT #4<br>BEVERLY HILLS, CA 90212 | P-0031184 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLCOTT, DONALD T<br>WOLCOTT, SANDRA K<br>7204 DOGWOOD LANE<br>BRIMFIELD, IL 61517 | P-0030499 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLCOTT, MARY L<br>P O BOX 564<br>HOLT, MI 48842-0564 | P-0030974 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLD, GRETA J<br>69 SOUTH MAIN STREET<br>LISBON, NH 03585 | P-0030389 | 11/20/2017 | TK Holdings Inc., et al. | $16,107.50 | | | | | $16,107.50 |
| WOLD, GRETA J<br>69 SOUTH MAIN STREET<br>LISBON, NH 03585 | P-0036008 | 12/4/2017 | TK Holdings Inc., et al. | $20,331.86 | | | | | $20,331.86 |
| WOLD, GRETA J<br>69 SOUTH MAIN STREET<br>LISBON, NH 03585 | P-0039839 | 12/12/2017 | TK Holdings Inc., et al. | $2,963,560.64 | | | | | $2,963,560.64 |
| WOLF, ANTHONY F<br>WOLF, PAULA C<br>452 HORSE THIEF LANE<br>DURANGO, CO 81301 | P-0011103 | 10/31/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| WOLF, CARMEIN M.<br>PO BOX 7586<br>WESTLAKE VILLAGE, CA 91359 | 4162 | 12/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WOLF, JAMES J<br>13294 SW ALPINE VIEW<br>TIGARD, OR 97224-1879 | P-0016955 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLF, JAMES R<br>2560 MARTY WAY<br>SACRAMENTO, CA 95818 | P-0031965 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLF, JAY M<br>175 WEST 12TH STREET<br>APT 9F<br>NEW YORK, NY 10011 | P-0000288 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLF, JOHN B<br>143 DIAMOND SPRING DRIVE<br>MONROE, NJ 08831 | P-0029506 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLF, LYNN<br>134 WALLACE COURT<br>GREEN BROOK, NJ 08812 | 2055 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WOLF, MICHAEL A<br>593 HILTONS LANDING DR<br>GREENSBORO, NC 27455 | P-0029312 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLF, PAULA C<br>WOLF, ANTHONY F<br>452 HORSE THIEF LANE<br>DURANGO, CO 81301 | P-0011111 | 10/31/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| WOLF, PETER G<br>3458 FORESTER ST.<br>DECKERVILLE, MI 48427 | P-0017811 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLF, ROBERT D<br>WOLF, TERRI L<br>2320 S. VERMONT AVE<br>INDEPENDENCE, MO 64052 | P-0014341 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLF, ROSS A<br>WOLF, CHRISTIE D<br>1225 SIOUX COURT<br>GENEVA, FL 32732 | P-0031817 | 11/26/2017 | TK Holdings Inc., et al. | $19,284.83 | | | | | $19,284.83 |
| WOLF, TYLER D<br>461 N MIAMI ST<br>WEST MILTON, OH 45383 | P-0000251 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLF, VICKY K<br>5377 TALLADEGA DRIVE<br>DUBLIN, OH 43016 | P-0000519 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLF-BURKE, MELANIE<br>BURKE, JUSTIN<br>611 W 47TH PL<br>SAND SPRINGS, OK 74063 | P-0028870 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFCHASE TOYOTA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047879 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFCHASE TOYOTA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056813 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, ALISA J<br>DALE, ADRIAN S<br>708 FOREST ST<br>WINFIELD, IL 60190 | P-0005265 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, ALISSA<br>124 STONE BRIDGE WAY<br>SENOIA, GA 30276 | P-0048443 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, ARI<br>278 CLIFTON PL.<br>#1<br>BROOKLYN, NY 11216 | P-0006112 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, CATHY S<br>125 WALNUT AVE<br>ST CLAIRSVILLE, OH 43950 | P-0050718 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, CHRISTINA<br>WOLFE, JUSTIN<br>PO BOX 502<br>ORCAS, WA 98280 | P-0023192 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WOLFE, DARRYL P<br>WOLFE, TAMMARA A<br>4695 GLADE CHAPEL RD.<br>HILLSBORO, MO 63050 | P-0037092 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, DAVID E<br>716 KING RANCH ROAD<br>CANTON, MS 39046 | P-0049331 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, DOUGLAS E<br>248 SHORE RD<br>NEWPORT, NC 28570 | P-0005473 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, IMA KATE<br>101 WEST HILLS DR<br>ROGERSVILLE, TN 37857 | 1773 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WOLFE, JOSHUA A<br>WOLFE, ANNEMARIE<br>10 TECHNOLOGY DRIVE SUITE 6<br>HUDSON, MA 01749 | P-0046794 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, JUAN<br>2109 TENTH ST<br>BERKELEY, CA 94710 | P-0057365 | 2/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, JUAN<br>2109 10TH ST<br>BERKELEY, CA 94710 | 4952 | 3/26/2018 | Takata Protection Systems Inc. | | $0.00 | | | | $0.00 |
| WOLFE, JUAN C<br>2109 TENTH ST<br>JUA CHAVEZ WOLFE<br>BERKELEY, CA 94710 | P-0055201 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, JUSTIN<br>WOLFE, CHRISTINA<br>PO BOX 502<br>ORCAS, WA 98280 | P-0023188 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, KATHLEEN G<br>WOLFE, LARRY L<br>1698 FOREST ROAD<br>YORK, PA 17402 | P-0025160 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, MARIE<br>977 ROYAL RD.<br>ANNVILLE, PA 17003 | P-0037461 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, MICHELLE<br>97 GREENWOOD DRIVE<br>NEW CUMBERLAND, PA 17070 | P-0047263 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, PAM S<br>3005 ARION ROAD<br>MCDERMOTT, OH 45652 | P-0000816 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, ROBERT M<br>WOLFE, GAIL L<br>718 CORSAIR DRIVE<br>INDEPENDENCE, OR 97351 | P-0015397 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, ROBERT R<br>WOLFE, SHARON L<br>4230 SPINDLEWICK DR.<br>PACE, FL 32571 | P-0020316 | 10/31/2017 | TK Holdings Inc., et al. | $902.19 | | | | | $902.19 |
| WOLFE, ROBERT T<br>3443 ALYSSUM CIR<br>EL DORADO HILLS, CA 95762 | P-0025326 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WOLFE, SCOTT A<br>24081 IRONHEAD LANE<br>LAGUNA NIGUEL, CA 92677 | P-0021770 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, SCOTT A<br>24081 IRONHEAD LANE<br>LAGUNA NIGUEL, CA 92677 | P-0021930 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, STEPHEN D<br>WOLFE, PATRICIA G<br>3960 S. HIGUERA ST.<br>SPC 51A<br>SAN LUIS OBISPO, CA 93401 | P-0025153 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, STEVEN C<br>6 N BROADWAY<br>DENVER, CO 80203 | P-0033613 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, TATUM G<br>24081 IRONHEAD LANE<br>LAGUNA NIGUEL, CA 92677 | P-0021923 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, TATUM G<br>24081 IRONHEAD LANE<br>LAGUNA NIGUEL, CA 92677 | P-0021940 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, THOMAS D<br>8 BRADDOCK BLUFF DRIVE<br>#1802<br>HILTON HEAD ISLA, SC 29928 | P-0005482 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, THOMAS D<br>8 BRADDOCK BLUFF DRIVE<br>#1802<br>HILTON HEAD ISLA, SC 29928 | P-0021020 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, WILLIAM<br>SWANSON, LAROE<br>12871 82ND PL N<br>MAPLE GROVE, MN | P-0053786 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFENBARGER, LARRY N<br>WOLFENBARGER, SUSAN J<br>2037 E RENO ST<br>BROKEN ARROW, OK 74012 | P-0025604 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFF DLUGOSH, CRISTIN C<br>4209 S TEAKWOOD AVE<br>SIOUX FALLS, SD 57103 | P-0054902 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFF, CHRISTA L<br>41 BRIDLE PATH ROAD<br>BETHLEHEM, PA 18017 | P-0025651 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFF, JERRY A<br>1005 RUSSELL DRIVE, APT 4<br>HIGHLAND BEACH, FL 33487 | 427 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WOLFF, JILL M<br>404 ANNAQUATUCKET RD<br>NORTH KINGSTOWN, RI 02852 | 4239 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WOLFF, LOIS<br>378 LEGEND VIEW COURT<br>WALES, WI 53183 | P-0011723 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFF, LORI A<br>20 N BROADWAY<br>K350<br>WHITE PLAINS, NY 10601 | P-0028141 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WOLFF-DLUGOSH, CRISTIN C<br>4209 S TEQKWOOD AVE<br>SIOUX FALLS, SD 57103 | P-0055175 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFFIS, BLAKE<br>1420 LAWRENCE RD<br>CARMEL, IN 46033 | P-0030501 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFFIS, BLAKE<br>1420 LAWRENCE RD<br>CARMEL, IN 46033 | P-0030579 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFFIS, KAREN L<br>1420 LAWRENCE RD<br>CARMEL, IN 46033 | P-0030505 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFHOPE, ANTOINETTE<br>585 CRAIGDELL ROAD<br>N/A<br>LOWER BURRELL, PA 15068 | P-0011003 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFINGER, RICHARD J.<br>19388 MICKEL LANE<br>YORBA LINDA, CA 92886-3531 | 4111 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WOLFORD, ANDREW W<br>WOLFORD, CHRISTY<br>3229 ROBINWOOD DRIVE<br>MURFREESBORO, TN 37128 | P-0049269 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFORD, DONALD B<br>PO BOX 39<br>CAPON BRIDGE, WV 26711 | P-0033816 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFORD, GERALD A<br>WOLFORD, VICTORIA S<br>266 PITMAN ROAD<br>SULLIVAN, ME 04664 | P-0055588 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFORD, RICO A<br>2939 WEST EASTON STREET<br>TULSA, OK 74127 | P-0001109 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFORD, ROBERT F<br>WOLFORD, ALEXA S<br>P.O. BOX 467042<br>ATLANTA, GA 31146 | P-0010520 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFORD, VICTORIA S<br>WOLFORD, GERALD A<br>266 PITMAN ROAD<br>SULLIVAN, ME 04664 | P-0055587 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFRAM, MELANIE E<br>1331 NEELEY DRIVE<br>HOUSTON, TX 77055 | P-0011744 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFRUM, GARY L<br>WOLFRUM, MARY A<br>420 N 43 DR<br>SHOW LOW, AZ 85901 | P-0055037 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFSON, DEBORAH S<br>131 PARKWAY DR N<br>COMMACK, NY 11725 | P-0003251 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFSON, DEBORAH S<br>131 PARKWAY DR N<br>COMMACK, NY 11725 | P-0003262 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFSON, DEBORAH S<br>131 PARKWAY DR N<br>COMMACK, NY 11725 | P-0003267 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WOLFSON, HYMAN W<br>131 PARKWAY DR N<br>COMMACK, NY 11725 | P-0003274 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFSON, HYMAN W<br>131 PARKWAY DR N<br>COMMACK, NY 11725 | P-0003287 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLICKI, MICHAEL C<br>WOLICKI, ANN C<br>65 W. PLEASANT ST.<br>WINNEMUCCA, NV 89445 | P-0010683 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLK, GARY L<br>1595 MERIDIAN RANCH DRIVE<br>RENO, NV 89523 | P-0026321 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLK, SUSAN<br>P.O. BOX 70<br>SOMIS, CA 93066-0070 | P-0056379 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLK, SUSAN<br>P.O. BOX 70<br>SOMIS, CA 93066-0070 | P-0056381 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLLARD, LARRY L<br>WOLLARD, JUDY E<br>4150 S. 105TH RD<br>BOLIVAR, MO 65613 | P-0055635 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLLUM, CARLTON J<br>WOLLUM, DEBRA S<br>PO BOX 2232<br>COTTWOOD, CA 96022 | P-0042081 | 12/15/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| WOLNSKI, ALFRED J<br>WOLNSKI, JANET C<br>2232 ROYAL CREST DRIVE<br>VESTAVIA HILLS, AL 35216 | P-0043154 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLOSKY, LEWIS M<br>WOLOSKY, DANA R<br>27 AMBASSADOR WAY<br>JACKSON, NJ 08527-2882 | P-0036579 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLOSZYN, EDWARD A<br>10 MIDDLESEX DR.<br>FREDONIA, NY 14063 | P-0049505 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLPER, ROBERT W<br>3302 VICTORIA DR<br>MOUNT KISCO, NY 10549 | P-0018108 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLPH, CLAY W<br>415 ANGELA DRIVE<br>FOSTORIA, OH 44830 | P-0053447 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLPH, LORA L<br>415 ANGELA DRIVE<br>FOSTORIA, OH 44830 | P-0053446 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLPH, LORA L<br>415 ANGELA DRIVE<br>FOSTORIA, OH 44830 | P-0053449 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLSKE, WILLIAM J<br>424 LINCOLN STREET<br>KEWAUNEE, WI 54216 | P-0022004 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLSKI, DIANE M<br>WOLSKI, DONALD E<br>8460 165TH PLACE<br>TINLEY PARK, IL 60487 | P-0008679 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WOLTMAN, GORDON 903 BUTTERFIELD CIR W SHOREWOOD, IL | P-0005831 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLVEN, SUSAN A 1948 SUTTON CINCINNATI, OH 45230 | P-0023806 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOMACK, CHESLEY E 207 DEER CREEK DRIVE ALVORD, TX 76225 | P-0034307 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOMACK, DANNY R 116 CHICORA WOOD CT. ORANGEBURG, SC 29118 | P-0034028 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOMACK, DANNY R 116 CHICORA WOOD CT. ORANGEBURG, SC 29118 | P-0034030 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOMACK, ROGER L 2502 SYLVAN DRIVE GARLAND, TX 75040 | P-0027425 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOMACK, ROGER L. 2502 SYLVAN DRIVE GARLAND, TX 75040 | 2923 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WOMACK, SCOTT E CRISPIN, AUDREY R 137 FULLEN ROAD UNION, WV 24983 | P-0053442 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOMACK, SHALYNN M 425 BELLE POINTE DRIVE NASHVILLE, TN 37221 | P-0015862 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOMBACHER, JOSEPH WOMBACHER, JILL 5820 W BROOKDALE DRIVE RENO, NV 89523 | P-0028711 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOMBLE, ELIAS J 5200 N KENMORE AVE CHICAGO, IL 60640 | P-0057474 | 2/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOMBLE, SHAMEKA 3953 DRAGON FLY LANE LOGANVILLE, GA 30052 | P-0033782 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOMER, BENJAMIN D 3508 MAHLON MOORE RD SPRING HILL, TN 37174 | P-0046897 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOMER, TIFFANY C 3508 MAHLON MOORE RD SPRING HILL, TN 37174 | P-0045016 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WON, DANA C 111 SONDGROTH WAY MOUNTAIN VIEW, CA 94040 | P-0048813 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WON, HANNAH 1001 2ND AVE W APT 302 SEATTLE, WA 98119 | P-0024000 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WON, JAY 1219 ALFRED ST 44198 LOS ANGELES, CA 90035 | P-0023161 | 11/12/2017 | TK Holdings Inc., et al. | $2,507.00 | | | | | $2,507.00 |
| WON, SAMUEL 3036 GRIFFON ST. E. DANVILLE, CA 94506 | P-0015754 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WONDAAL, MEGAN T<br>8718 SOUTH COLLEGE AVENUE<br>TULSA, OK 74137 | P-0021819 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, ADELAIDE<br>502 AUZERAIS AVE<br>SAN JOSE, CA 95126 | P-0031245 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, ALBERT S<br>3931 NW JASMINE STREET<br>CAMAS, WA 98607 | P-0045362 | 12/23/2017 | TK Holdings Inc., et al. | $220.00 | | | | | $220.00 |
| WONG, BETTY<br>5726 STORY BOOK TRL<br>MISSOURI CITY, TX 77459 | P-0023376 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, CHRISTOPHER A.<br>12340 83RD AVENUE, APT. 7E<br>KEW GARDENS, NY 11415 | 1862 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WONG, DAVID<br>PO BOX 2558<br>UNION CITY, CA 94587 | P-0041175 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, DAVID<br>PO BOX 2558<br>UNION CITY, CA 94587 | P-0041177 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, DENISE L<br>2078 FOUNTAIN CITY STREET<br>HENDERSON, NV 89052 | P-0028080 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, ELSIE<br>15 ELIZABETH STREET<br>CANTON, MA 02021 | P-0006999 | 10/27/2017 | TK Holdings Inc., et al. | $950.00 | | | | | $950.00 |
| WONG, ERIK L<br>2730 PACHECO STREET<br>SAN FRANCISCO, CA 94116 | P-0014836 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, ERIK L<br>2730 PACHECO STREET<br>SAN FRANCISCO, CA 94116 | P-0014839 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, EUGENE V<br>WONG, GRACE V<br>12499 CULVER BLVD.<br>LOS ANGELES<br>LOS ANGELES, CA 90066-6612 | P-0029290 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, EUGENE V<br>WONG, GRACE V<br>12499 CULVER BLVD.<br>LOS ANGELES<br>LOS ANGELES, CA 90066-6612 | P-0029306 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, FREDDIE<br>5628 COUNTY ROAD 306<br>NAVASOTA, TX 77868 | P-0011010 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, GARLAND<br>579 MUNICH ST<br>SAN FRANCISCO, CA 94112 | P-0046276 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, HELEN<br>1725 N GOWER STREET<br>#13<br>LOS ANGELES, CA 90028 | P-0054278 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, HYWEL<br>450 N MATHILDA AVE APT C205<br>SUNNYVALE, CA 94085 | P-0053565 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WONG, JACQUELINE<br>66 NORTH ST<br>TRUMBULL, CT 06611 | P-0027466 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, JAMES M<br>311 W LITTLE OAK CT<br>SPRING, TX 77386 | P-0006931 | 10/27/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| WONG, JEFFREY K<br>22 LIDO CIRCLE<br>REDWOOD CITY, CA 94065 | P-0015207 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, JEFFREY K<br>22 LIDO CIRCLE<br>REDWOOD CITY, CA 94065 | P-0015228 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, JUDY K<br>6354 SHELTER CREEK LANE<br>SAN BRUNO, CA 94066 | P-0054335 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, KENNETH Y<br>12715 NE 200TH PL<br>BOTHELL, WA 98011 | P-0027692 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, LAURA E<br>1620 WAKEFIELD WAY<br>SACRAMENTO, CA 95822 | P-0047651 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, LINA<br>6281 CHARING STREET<br>SAN DIEGO, CA 92117 | 2752 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WONG, LINDA Y<br>2141 BRAWLEY STREET<br>LOS ANGELES, CA 90032 | P-0053529 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, LING W<br>2500 EMMA AVENUE<br>DES MOINES, IA 50321 | P-0026207 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, LOK TAI<br>74 DARTMOUTH DRIVE<br>HICKSVILLE, NY 11801 | P-0058367 | 12/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, MANSON<br>ZHANG, HAN<br>440 MOFFETT BLVD<br>SPC 95<br>MOUNTAIN VIEW, CA 94043-4747 | P-0010856 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, MARIO F<br>9404 BLUE MOUNTAIN WAY<br>SACRAMENTO, CA 95829 | P-0014793 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, MONA<br>1089 DEWBERRY PL UNIT 404<br>SAN JOSE, CA 95131 | P-0017091 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, NELSON<br>82 ELGIN ST, #2<br>NEWTON CENTRE, MA 02459 | P-0005692 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, PAUL<br>11122 BERRYKNOLL STREET<br>SAN DIEGO CA 92126 | P-0019132 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, PETER<br>WONG, TIFFANY<br>7152 ANJOU CREEK CT.<br>SAN JOSE, CA 95120 | P-0019117 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, PETER Y<br>7001 31ST ST NW<br>WASHINGTON, DC 20015 | P-0039328 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WONG, RANDY L<br>CHIU, CHIA-JU<br>10716 19TH AVENUE NE<br>SEATTLE, WA 98125 | P-0056089 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, RANDY L<br>CHIU, CHIA-JU<br>10716 19TH AVENUE NE<br>SEATTLE, WA 98125 | P-0056093 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, RAYMOND<br>14049 97TH AVE NE<br>KIRKLAND, WA 98034 | P-0025204 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, RICHARD P<br>PO BOX 61486<br>HONOLULU, HI 96839 | P-0013283 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, RICHARD P<br>PO BOX 61486<br>HONOLULU, HI 96839 | P-0013464 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, SERENA<br>685 ACKLEY ST<br>MONTEREY PARK, CA 91755 | P-0021318 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, SIEW KIN<br>4484 DOANE ST<br>FREMONT, CA 94538 | P-0036853 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, SIT K<br>WONG, JAIME<br>104 BAY 25TH STREET<br>BROOKLYN, NY 11214 | P-0048159 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, STEVE<br>3965 ASHLEY TRACE CT<br>LILBURN, GA 30047 | P-0051056 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, STEVE<br>3965 ASHLEY TRACE CT<br>LILBURN, GA 30047 | P-0051088 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, STEVE<br>3965 ASHLEY TRACE CT<br>LILBURN, GA 30047 | P-0051108 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, STEVE<br>3965 ASHLEY TRACE CT<br>LILBURN, GA 30047 | P-0051210 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, STEVE<br>3965 ASHLEY TRACE CT<br>LILBURN, GA 30047 | P-0051245 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, STEVE<br>3965 ASHLEY TRACE CT<br>LILBURN, GA 30047 | P-0051316 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, STEVE<br>3965 ASHLEY TRACE CT<br>LILBURN, GA 30047 | P-0051328 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, STEVE<br>3965 ASHLEY TRACE CT<br>LILBURN, GA 30047 | P-0051877 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, STEVE<br>3965 ASHLEY TRACE CT SW<br>LILBURN, GA 30047 | P-0051159 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, THOMAS F<br>1010 HAMMOND STREET, APT. 314<br>WEST HOLLYWOOD, CA 90069 | P-0018630 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WONG, TZEMING<br>153-04 BOOTH MEMORIAL AVE<br>FLUSHING, NY 11355 | P-0020257 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, VICTOR Y<br>11 ELIZABETH ST.,<br>JERSEY CITY, NJ 073065 | P-0048848 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, VINCENT<br>2000 TROUSDALE DRIVE<br>UNIT 207<br>BURLINGAME, CA 94010 | P-0023819 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, VIVIAN L<br>8130 SUNFLOWER AVENUE<br>RANCHO COCAMONGA, CA 91701-2548 | P-0032234 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, WENDELL S<br>WONG, PAULINE B<br>1607 ALA NAPUNANI STREET<br>HONOLULU<br>, HI 96818 | P-0041711 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG-HORTON, SO CHUN<br>162 BREEZE AVE<br>RONKONKOMA, NY 11779 | P-0007926 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG-WEINRIEB, ANNA<br>13386 JARMAN PLACE<br>SAN DIEGO, CA 92130 | P-0053533 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONSOWICZ, VICTORIA<br>295 HANEY AVE<br>ALGOMA, WI 54201 | P-0022699 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOO, EDWIN<br>10805 REDMOND COVE<br>AUSTIN, TX 78739 | P-0005776 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOO, EDWIN<br>10805 REDMOND COVE<br>AUSTIN, TX 78739 | P-0005780 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOO, KENNETH<br>1148 FAIRBANKS DRIVE<br>LUTHERVILLE, MD 21093 | P-0034618 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOO, KENNETH<br>1148 FAIRBANKS DRIVE<br>LUTHERVILLE, MD | P-0034619 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOO, KIT<br>4540 S ST LOUIS AVE<br>CHICAGO, IL 60632 | P-0010232 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOO, LENA W<br>1968 LAS POSAS RD.<br>CORONA, CA 92882 | P-0053570 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD II, ROBERT<br>WOOD, MICHELLE R<br>394 EASTWOOD AVE<br>DELAWARE, OH 43015 | P-0000364 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD IV, DAVID M<br>28 BRIDGESIDE BLVD.<br>MOUNT PLEASANT, SC 29464 | P-0049806 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD SR., WILLIAM L<br>3645 LESLIE ANN RD<br>VESTAVIA HILLS, AL 35243 | P-0024835 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WOOD TRUSTEE, SALLY E<br>SALLY E WOOD TRUST<br>3135 MULBERRY DR S<br>SALEM<br>, OR 97302 | P-0036107 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD, BEVERLY A<br>14 RANCH ROAD<br>SAN RAFAEL, CA 94903 | P-0040567 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD, BRANDI M<br>WOOD, WILLIAM S<br>105 OAK HILL CT<br>CANTON, GA 30115 | P-0046761 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD, CYNTHIA L<br>WOOD, JOHN S<br>1239 RUTH DR<br>KIRKWOOD, MO 63122-1021 | P-0009384 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD, DANIEL A<br>SMITH, JOYCE A<br>8 10 FISHERMAN LN<br>APT.K<br>EDGEWOOD, MD 21040 | P-0055914 | 1/26/2018 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| WOOD, DARYL<br>MITCHELL A TOUPS, LTD.<br>P.O BOX 350<br>BEAUMONT, TX 77704-0350 | P-0024726 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD, DAVID F<br>419 DOGWOOD AVENUE<br>EGG HARBOR TWP., NJ 08234 | P-0008116 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD, DAVID M<br>10 MOUNTAIN VIEW AVENUE<br>RIDGEFIELD, CT 06877 | P-0052978 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD, DAVID M.<br>10 MOUNTAIN VIEW AVENUE<br>RIDGEFIELD, CT 06877 | 4563 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WOOD, DENISE M<br>39 PENGROVE STREET<br>CRANSTON, RI 02920 | P-0029146 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD, DONALD<br>PO BOX 113<br>BUFFALO, TX 75831 | P-0025631 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD, ELIZABETH<br>4660 OCEAN BLVD<br>APT K-1<br>SARASOTA, FL 34242 | P-0021528 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD, ERIC M<br>WOOD JR., ERIC M<br>137 WILLOW SPRINGS LANE<br>ALEDO, TX 76008 | P-0031473 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD, JAMES B<br>102 SALEM COURT SE<br>LEESBURG, VA 20175 | P-0026645 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD, JAMES N<br>11783 GRAND HARBOR BLVD<br>MONTGOMERY, TX 77356 | P-0036912 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD, JEREMY J<br>550 8TH AVE #G116<br>FORT WORTH, TX 76104 | P-0050125 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WOOD, JOHN R<br>WOOD, BETTY J<br>10043 FORD RD<br>BRYCEVILLE, FL 32009 | P-0009809 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOOD, JOHN R<br>WOOD, BETTY J<br>10043 FORD RD<br>BRYCEVILLE, FL 32009 | P-0009654 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOOD, JOHN R<br>4876 SACANDAGA RD.<br>GALWAY, NY 12074 | P-0041079 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOOD, K RYAN<br>WOOD, KELLY S<br>404 BARLEY MILL DR<br>GREER, SC 29651 | P-0005999 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOOD, KARILYN A<br>4236 KRIS LINE DR<br>WATERLOO, IA 50701 | P-0026154 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOOD, KENTON T<br>WOOD, BLYTHE A<br>9915 ALEXANDRIA RD NE<br>ALBUQUERQUE, NM 87122 | P-0003177 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOOD, LARVY<br>951-2 OLD COUNTY RD #2 #248<br>BELMONT, CA 94002 | 1259 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WOOD, LINDA S<br>3626 AZALEA CIRCLE<br>COLUMBUS, MS 39705 | P-0036200 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOOD, LINDA WHITE<br>1546 BULLARD PLACE<br>POWDER SPRINGS, GA 30127 | 666 | 10/26/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| WOOD, LISA<br>2860 WHITE SALMON CT<br>WEST LINN, OR 97068 | P-0054422 | 1/11/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOOD, LISA P<br>2781 HYDE PARK ROAD<br>JACKSONVILLE, FL 32210 | P-0025886 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOOD, LUCAS C<br>WOOD, BRITNEY F<br>LUCAS WOOD<br>22754 EASTPARK DR #1307<br>YORBA LINDA, CA 92887 | P-0022277 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOOD, LYNN M<br>WOOD, LYNN<br>15613 HOLLYHOCK CT.<br>ORLAND PARK, IL 60462 | P-0006548 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOOD, MARSHA G<br>1216 BOYDEN RD<br>SALISBURY, NC 28144 | P-0002262 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOOD, MATTHEW<br>951-2 OLD COUNTY RD #2 #248<br>BELMONT, CA 94002 | 1239 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WOOD, MICHAEL<br>106 OVAL LANE<br>NORTH WALES, PA 19454 | P-0011711 | 11/1/2017 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WOOD, MOLLY<br>WOOD, ASHLEY<br>4072 ROXBERRY HILL LN<br>BUFORD, GA 30518 | P-0004949 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOOD, OAKLEY<br>157 BAYVIEW AVE.<br>BAYPORT, NY 11705 | P-0021593 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOOD, PANZEGNA<br>13364 SW 108 STREET CIRCLE<br>MIAMI, FL 33186 | 717 | 10/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| WOOD, PAUL L<br>308 INDEPENDENCE WAY<br>WOODSTOCK, GA 30188 | P-0004850 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOOD, PHYLLIS L<br>WOOD, ROGER B<br>1357 HARRINGTON STREET<br>FREMONT, CA 94539 | P-0031940 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOOD, RICHARD K<br>4660 OCEAN BLVD<br>APT K-1<br>SARASOTA, FL 34242 | P-0021532 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOOD, ROBERT<br>394 EASTWOOD AVE<br>DELAWARE, OH 43015 | P-0000352 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOOD, SYLVIA<br>5011 MOSS HOLLOW CT<br>HOUSTON, TX 77018 | P-0054033 | 1/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOOD, THOMAS J<br>WOOD, DEBORAH A<br>3592 REBEL CIRCLE<br>HUNTINGTON BEACH, CA 92649 | P-0024295 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOOD, WILLIAM E<br>WOOD, BEVERLEY J<br>29906 SW EGGER RD<br>HILLSBORO, OR 97123 | P-0029707 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOODALL, BARKOS D<br>15922 SCHOOL ST<br>SOUTH HOLLAND, IL 60473 | P-0019503 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOODALL, JOHN T<br>3090 ROAD 331<br>PERKINSTON, MS 39573 | P-0041968 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOODALL, LYNETTE D<br>423 SAN JUAN DR<br>MODESTO, CA 95354 | P-0024174 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOODALL, SARAH C<br>129 KENNER AVE<br>NASHVILLE, TN 37205 | P-0023417 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOODARD, ANGELA M<br>P.O. BOX 358<br>FOREMAN, AR 71836 | P-0005781 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOODARD, ANGELA M<br>P.O. BOX 358<br>FOREMAN, AR 71836 | P-0005882 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOODARD, ARNETTA<br>6150 HOLLY PARK LANE<br>MABLETON, GA 30126 | P-0020017 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WOODARD, DWAUNNA L 1845 SO. MILLARD AVE CHICAGO, IL 60623 | P-0032691 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODARD, EARNESTINE 2011 N 9TH STREET KANSAS CITY, KS 66101 | P-0038390 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODARD, JOSEPH P 9666 WEST 64 HWY BOX 396 SPRING HOPE, NC 27882 | P-0022158 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODARD, NATHANIEL H 14701 DAYTON AVE APT 407 SHORELINE, WA 98133 | P-0027450 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODARD, TERESA PODHURST ORSECK, P.A. ONE S.E. THIRD AVE., STE 2300 MIAMI, FL 33131 | P-0043917 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| WOODARD, TONI T PO BOX 2713 BATTLE GROUND, WA 98604 | P-0029879 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODBERRY JR, FRED WOODBERRY, EARNESTINE A 20590 E. HAMILTON AVE. AURORA, CO 80013 | P-0056010 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODBURN, PATRICIA C 1402 BIRCHWOOD AVENUE ABINGTON, PA 19001-2306 | P-0028217 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODCOCK, SEAN 11603 ROYAL PALM BLVD CORAL SPRINGS, FL 33065 | P-0032744 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODCOCK, SEAN 11603 ROYAL PALM BLVD. CORAL SPRINGS, FL 33065 | P-0019674 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODCOCK, TERAH E 1031 KINGS MILL RUN ATHENS, GA 30606 | P-0003888 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODDELL, LARRY 1395 COUNTY ROAD 10 RIDGWAY, CO 81432 | P-0018745 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODFINE, DONNA 647 ALBANY AVENUE APT # 1N BROOKLYN, NY 11203 | 3762 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WOODFORD, DAVID W 6507 WATERFORD CIRCLE SARASOTA, FL 34238 | P-0019983 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODFORD, DONNA J 6507 WATERFORD CIRCLE SARASOTA, FL 34238 | P-0019985 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODFORK, GLOIA A 1567 W LATIMER CT TULSA, OK 74127 | P-0000188 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODIN, BARRY J WOODIN, DORCAS A 1819 E HSTRC COL RVR HWY TROUTDALE, OR 97060 | P-0034426 | 12/1/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| WOODIN, DORCAS ANN 1819 HISTORIC COLUMBIA RVR HWY TROUTDALE, OR 97060 | 3813 | 12/1/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WOODLAND, PETER<br>9200 E WALNUT TREE DR<br>TUCSON, AZ 85749 | P-0002622 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODLEY, ANGELA B<br>5686 OLD PINEYWOODS ROAD<br>JASPER, AL 35504 | P-0050858 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODLEY, GLENN L<br>11219 KEMPSFORD DR<br>CHARLOTTE, NC 28262 | P-0038335 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODLEY, STAFFORD A<br>WOODLEY, DAPHNEE S<br>41 RALPH ROAD<br>NEW ROCHELLE, NY 10804 | P-0020721 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODRING, GREGORY C<br>52 WHITES LN<br>WISCASSET, ME 04578 | P-0023970 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODROW, VICTORIA J<br>10200 PARK MEADOWS DR<br>UNIT 914<br>LITTLETON, CO 80124 | P-0053167 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODRUFF CORP<br>1540 HUNTSVILLE ROAD<br>SHAVERTOWN, PA 18708-9335 | P-0027575 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODRUFF, BRIDGET M<br>105 HOPE HOLLOW ROAD<br>LOGANVILLE, GA 30052 | P-0053823 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODRUFF, BRIDGET M<br>105 HOPE HOLLOW ROAD<br>LOGANVILLE, GA 30052 | P-0053824 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODRUFF, BRIDGET M<br>NO ADDRESS PROVIDED | P-0053821 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODRUFF, DANA J<br>13 HIAWATHA TRAIL<br>BINGHMATON, NY 13901 | P-0015077 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODRUFF, JOHN J<br>WOODRUFF, TINA<br>3044 2ND ST<br>WALTERSBURG, PA 15480 | P-0056036 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODRUFF, KEVIN S<br>8493 LAKE ROAD<br>BARKER, NY 14012 | P-0015760 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODRUFF, KIRSTEN<br>18627 AVENUE CAPRI<br>LUTZ, FL 33558 | P-0042670 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODRUFF, LINDA<br>11 WHITNEY FARM PLACE<br>MORRISTOWN, NJ 07960 | P-0045176 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODRUFF, MELISSA L<br>311 SOUTH WARD HEIGHTS<br>NEWFIELD | P-0049528 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODRUFF, NATHAN<br>2380-2 EAST ARAGON BLVD<br>SUNRISE, FL 33313 | 4794 | 2/3/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| WOODRUFF, TAMARA J<br>36 MCPHERSON CIRCLE<br>STERLING, VA 20165 | P-0030525 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WOODRUM, BETTY L<br>WOODRUM, JERRY W<br>312 MAPLE ST<br>HINTON, WV 25951 | P-0009339 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS & UTICA SEPTIC SVC<br>68730 CAMPGROUND ROAD<br>ROMEO, MI 48095 | 510 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WOODS, BARBARA G<br>176 OAKWELL FARMS PARKWAY<br>SAN ANTONIO, TX 78218 | P-0044457 | 12/20/2017 | TK Holdings Inc., et al. | $9,500.00 | | | | | $9,500.00 |
| WOODS, CAIRA<br>1255 NEW HAMPSHIRE AVE NW 518<br>WASHINGTON, DC 20036 | P-0050958 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, CHANDNI P<br>2097 EAGLE RIDGE DR<br>BIRMINGHAM, AL 35242 | P-0028620 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, CHARLES E<br>404 LINDBERG AVE<br>P O BOX 489<br>NATCHEZ, MS 39120 | P-0029880 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, CLAY L.<br>1914 WINDING HOLLOW DRIVE<br>GROVE CITY, OH 43123 | 2720 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WOODS, CONNIE L<br>109 BEECHWOOD DR<br>TAYLORVILLE, IL 62568 | P-0008368 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, DONALD R<br>614 E LAUREL ST<br>ATMORE, AL 36502 | P-0012961 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, DWAYNE N<br>WOODS, IDA G<br>DWAYNE WOODS<br>2 CAREY ST<br>PENNINGTON, NJ 08534 | P-0052527 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, DWAYNE N<br>2 CAREY ST<br>PENNINGTON, NJ 08534 | P-0052754 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, EMILY G<br>6616 BEACH DR APT A<br>PANAMA CITY BEAC, FL 32408 | P-0048532 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, FREDRICK M<br>MCCLINTOCK, ELISABETH H<br>11520 CRESTRIDGE DRIVE<br>LOS ALTOS HILLS, CA 94024 | P-0047269 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, FREDRICK M<br>MCCLINTOCK, ELISABETH H<br>11520 CRESTRIDGE DRIVE<br>LOS ALTOS HILLS, CA 94024 | P-0047301 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, GREG W<br>4261 W OAK AVE<br>FULLERTON, CA 92833 | P-0026818 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, IDA J<br>2 CAREY STREET<br>PENNINGTON, NJ 08534 | P-0044458 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, JAMIE<br>40949 N MAIDSTONE WAY<br>ANTHEM, AZ 85086 | P-0014473 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WOODS, JEFFREY W 24235 LENOX LANE MURRIETA, CA 92562 | P-0019209 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, JEFFREY W 24235 LENOX LANE MURRIETA, CA 92562 | P-0038873 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, JERRY L 12713 GORDON BLVD APT 88 WOODBRIDGE, VA 22192 | P-0008218 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, KATHERINE PO BOX 1238 FORT DAVIS, TX 79734-1238 | P-0053854 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, KEEYA M 1458 ROBERTS ROAD MEMPHIS, TN 38106 | P-0042660 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, KELSEY 471 TEAL COYRT FAYETTEVILLE, NC 28311 | P-0000411 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, KRISTIN N 5556 LANIER AVE SUITLAND, MD 20746 | P-0017088 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, KRISTIN N 5556 LANIER AVE SUITLAND, MD 20746 | P-0017092 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, KRISTIN N 5556 LANIER AVE SUITLAND, MD 20746 | P-0017097 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, KRISTIN N 5556 LANIER AVE SUITLAND, MD 20746 | P-0028976 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, KRISTIN N 5556 LANIER AVE SUITLAND, MD 20746 | P-0029062 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, KRISTIN N 5556 LANIER AVE SUITLAND, MD 20746 | P-0029063 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, MARK L WOODS, DORCAS 2802 E CHURCH DR HOBBS, NM 88240 | P-0021607 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, MARY 409 7TH AVE.N.W. DECATUR, AL 35611 | P-0052951 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, MICHAEL A 2801 CONISTON RD SCHENECTADY, NY 12304 | P-0010791 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, MICHAEL A 2801 CONISTON RD SCHENECTADY, NY 12304 | P-0010809 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, PAUL 13601 PONDVIEW CIRCLE NAPLES, FL 34119 | P-0038034 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, PEARLIE M 215 ELLIOTT STREET AMERICUS, GA 31719 | P-0057229 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WOODS, R GLEN<br>1108 PINTO HORSE AVE.<br>HENDERSON, NV 89052 | P-0032603 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, R PAUL<br>13601 PONDVIEW CIRCLE<br>NAPLES, FL 34119 | P-0038030 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, SONJA L<br>8006 CALLE FANITA<br>SANTEE, CA 92071 | P-0018164 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, TEASHIA R<br>TK HOLDINGS INC<br>1941 MARIE FOSTER STREET<br>APT 1208<br>SELMA, AL 36703 | P-0039996 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, VICTORIA G<br>WOODS, ALEXIS P<br>13816 COACHELLA RD<br>APPLE VALLEY, CA 92307 | P-0035917 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS-ANDERSON, MICHELLE Y<br>166 COBBTOWN ROAD<br>LYONS, GA 30436 | P-0018578 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODSIDE, MICHAEL B<br>1067 MAPLE LEAF DR<br>MCDONOUGH, GA 30253 | P-0055468 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS-LEWIS, LORAINE<br>8156 S ST. LAWRENCE<br>CHICAGO, IL 60619 | P-0024381 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODSON JD, NAKIA<br>BOX 271688<br>LAS VEGAS, NV 89127 | P-0052311 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODWARD, ANN M<br>MULLEN, GALEN M<br>109 BROOKLINE PLAZA<br>READING, PA 19607 | P-0008523 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODWARD, BRENDA<br>7139 E JUANITA AVE<br>MESA, AZ 85209 | P-0003778 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODWARD, CHRISTINA M<br>4209 PECOS DR<br>NEW PORT RICHEY | P-0000236 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODWARD, D R<br>PO BOX 982<br>MIMS, FL 32780 | 285 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WOODWARD, DEREK L<br>335 HEATHER RD APT 307<br>EVERETT, WA 98203 | P-0030072 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODWARD, ERNEST J<br>WOODWARD, EMILY J<br>16 ALFORD ST<br>ROCHESTER, NY 14609 | P-0012217 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODWARD, JOHN<br>100 CHESTNUT STREET<br>CONCORD, MA 01742 | P-0004287 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODWARD, NATALIE S<br>34 MT. VERNON CIRCLE<br>ATLANTA, GA 30338 | P-0057940 | 5/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WOODY, GILBERT P<br>WOODY, NANCI L<br>4024 LEGEND DRIVE<br>ROCKLIN, CA 95765 | P-0056047 | 1/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOODY, GWEN<br>PO BOX 273412<br>BOCA RATON, FL 33427 | 360 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WOODY, JAMES A.<br>PO BOX 273412<br>BOCA RATON, FL 33427 | 520 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WOOLARD, PHYLLIS B<br>1457 S WHITE POST ROAD<br>BATH, NC 27808 | P-0042718 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOOLBRIGHT, JOHN A<br>2904 COMANCHE TRAIL<br>WACO, TX 76712 | P-0003508 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOOLDRIDGE, DANNY E<br>WOOLDRIDGE, JOE F<br>1675 RICHLAND HILL DRIVE<br>SALEM, VA | P-0004136 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOOLDRIDGE, DANNY E<br>1675 RICHLAND HILL DRIVE<br>SALEM, VA 24153 | P-0004142 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOOLEN, GRACE<br>102 MIDDLESEX CT<br>LA PLATA, MD 20646 | P-0005548 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOOLERY, ERIC<br>ROBERDS, JOE<br>409 S SARAH AVE<br>REPUBLIC, MO 65738 | P-0056443 | 2/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOOLEVER, DAVID A<br>1762 LINCOLN ST<br>LONGMONT, CO 80501 | P-0039720 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOOLEY, CHARLES H<br>1051 LONGWOOD DR<br>MADISON, GA 30650 | P-0013739 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOOLEY, DONNA<br>886 GOODSON RD<br>BRENT, AL 35034 | 1170 | 10/30/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| WOOLEY, DONNA<br>886 GOODSON RD<br>BRENT, AL 35034 | 3070 | 11/21/2017 | TK Holdings Inc. | $5,000.00 | $0.00 | | $0.00 | | $5,000.00 |
| WOOLEY, LARA K<br>5228 S ESPANA CIRCLE<br>CENTENNIAL, CO | P-0045904 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOOLEY, LARA K<br>5228 S ESPANA CIRCLE<br>CENTENNIAL, CO 80015 | P-0045907 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOOLEY, LUKE C<br>11414 BENTON STREET<br>LOMA LINDA, CA 92354 | P-0006016 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOOLFOLK, KELLY C<br>484 LAKE PARK AVE. #604<br>OAKLAND, CA 94610 | P-0018582 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOOLLEY, ROSE A<br>839 SAN SIMEON DRIVE<br>CINCORD, CA 94518 | P-0045591 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WOOLLS, TAMMY<br>208 W CENTER ST<br>EAGLE LAKE, TX 77434 | 419 | 10/24/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| WOOL-ROSENTHAL, TAMMY F<br>1107 CASTLE GATE VILLAS DRIVE<br>SAINT LOUIS, MO 63132 | P-0004855 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOLVERTON, CYNTHIA M<br>612 SPIRIT DRIVE<br>SAINT LOUIS, MO 63005 | P-0006360 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOSLEY, LLOYD H<br>WOOSLEY, CONSTANCE A<br>24 PINE ST<br>WINDERMERE, FL 34786 | P-0002107 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOSLEY, MARTIN G<br>PRICE-WOOSLEY, FRANCES L<br>2250 HIGHLAND AVE S APT 62<br>BIRMINGHAM, AL 35205 | P-0023680 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOSLEY, MARTIN G<br>2250 HIGHLAND AVE S APT 62<br>BIRMINGHAM, AL 35205 | P-0023657 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOSLEY, PENNY L<br>108 WAYPOINT DRIVE<br>EATONTOWN, NJ 07724 | P-0039506 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOTAN, MICHAEL T<br>WOOTAN, SHERRY L<br>2193 SE 60TH AVENUE<br>HILLSBORO, OR 97123 | P-0038459 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOTEN, JENNIFER A<br>880 SW 51ST WAY<br>GAINESVILLE, FL 32607 | P-0050311 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOTEN, SHERI H<br>1411 HAVENS DRIVE<br>NORTH MYRTLE BEA, SC 29582 | P-0036183 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOTTON, CHARLES B<br>WOOTTON, AMY T<br>1932 S VICTORIA AVE<br>LOS ANGELES, CA 90016 | P-0036063 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOVIS, TAD H<br>211 ISLAND GREEN ROAD<br>GOOSE CREEK, SC 29445 | P-0011668 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WORDEN, JAKE D<br>WORDEN, KATHLEEN A<br>2736 300TH ST<br>NEW LIBERTY, IA 52765 | P-0026359 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WORDEN, JOSEPH R<br>10303 BURNT STORE ROAD<br>#23<br>PUNTA GORDA, FL 33950 | P-0021002 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WORKMAN, PAUL R<br>WORKMAN, MARISEL B<br>3011 MELBOURNE CT E<br>MT JULIET, TN 37122 | P-0022382 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WORLEY, DENVER E<br>829 CARDINAL DRIVE<br>ELBERTON, GA 30635 | P-0051578 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WORLEY, RICHARD F. 7821 E. IOWA AVE DENVER, CO 80231 | 629 | 10/25/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| WORLEY, ROBIN M P.O. BOX 50 OAKDALE, CA 95361 | 4518 | 12/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| WORLEY, ROBIN M BIRDSONG, CATHERINE A P.O. BOX 50 OAKDALE, CA 95361 | P-0050649 | 12/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| WORLEY, ROBIN M P.O. BOX 50 OAKDALE, CA 95361 | P-0050710 | 12/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| WORLEY, THOMAS W 175 GREEN BAY ROAD CHATHAM, VA 24531 | P-0020736 | 11/9/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| WORLOW, SHEILA R WORLOW, CLINE L 111092 NO. 3850 RD. WELEETKA, OK 74880 | P-0056991 | 2/6/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| WORMINGTON, JONAS E WORMINGTON, KATINA S 93 WINTON ROAD WEST POINT, CA 95255 | P-0019021 | 11/7/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| WORMINGTON, KATINA 93 WINTON ROAD WEST POINT, CA 95255 | P-0019004 | 11/7/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| WORMLEY, SUSAN K 285 MORGAN VALLEY DR. OSWEGO, IL 60543 | P-0007776 | 10/28/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| WORN, RENEE WORN, MICHAEL 123 WHITESBORO ST. YORKVILLE, NY 13495 | P-0043789 | 12/21/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| WORN, RENEE WORN, MICHAEL 123 WHITESBORO ST. YORKVILLE, NY 13495 | P-0052755 | 12/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| WORONEC, JOHN 2811 SANIBEL LANE LAMBERTVILLE, MI 48144 | P-0032137 | 11/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| WORRELL, MICHELLE 3141 ANN STREET BALDWIN, NY 11510 | 2113 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WORSHAM, JONATHAN 1019 S. GERTRUDE CT. DAYTONA BEACH, FL 32117 | P-0050069 | 12/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| WORSHAM, ROXANNE E 3429 BEAVER CREEK LN MCKINNEY, TX 75070 | P-0002047 | 10/23/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| WORST, BRIDGETTE H WORST, WILLIAM J 1925 WEST FOSSETT ROAD CONCORD, GA 30206 | P-0043552 | 12/21/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| WORSTELL, KARISSA J 8944 VANN RD NEWBURGH, IN 47630 | P-0010104 | 10/30/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WORSTER, APRIL L<br>1092 FOX RUN ROAD<br>MILFORD, OH 45150 | P-0025862 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WORTH CONSTRUCTION CO. INC.<br>24 TAYLOR AVENUE<br>BETHEL, CT 06801 | P-0042320 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WORTH, ROBERTA A<br>25 N FRANKLIN AVE.<br>MADISON, WI 53705 | P-0007791 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WORTH, ROBERTA A<br>25 N. FRANKLIN AVE.<br>MADISON, WI 53705 | P-0007786 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WORTH, ROBERTA A<br>25 N. FRANKLIN AVENUE<br>MADISON, WI 53705 | P-0007793 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WORTHAM, CAROL L<br>1097 REDFISH<br>BAYOU VISTA, TX 77563 | P-0041408 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WORTHAM, CAROL L<br>1097 REDFISH STREET<br>BAYOU VISTA, TX 77563 | P-0040247 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WORTHAM, LOUIS J<br>1097 REDFISH<br>BAYOU VISTA, TX 77563 | P-0041360 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WORTHEN, JOAN<br>1300 WINBOURNE DRIVE<br>NORTH LITTLE ROC, AR 72116 | P-0046368 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WORTHEN, RODNEY<br>1300 WINBOURNE DRIVE<br>NORTH LITTLE ROC, AR 72116 | P-0046363 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOULLARD, RAIMONDA<br>5207 BRIDGEWOOD DRIVE<br>KILLEEN, TX 76549 | P-0029766 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOZNIAK, JOHN A<br>4424 WEILERS WAY<br>PORT WASHINGTON, WI 530749608 | P-0011153 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOZNIAK, JOHN A<br>4424 WEILERS WAY<br>PORT WASHINGTON, WI 530749608 | P-0011385 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOZNICHAK, MARK A<br>STEPHAN JOHNSON ESQ<br>2990 INLAND EMPIRE BLVD #114<br>ONTARIO, CA 91764 | P-0053694 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOZNICHAK, MARK A<br>STEPHAN JOHNSON, ESQ.<br>2990 INLAND EMPIRE BLVD #114<br>ONTARIO, CA 91764 | P-0048348 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRAGE, CATHY<br>1135 BRANDY STATION<br>RICHARDSON, TX 75080 | P-0031899 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRATCHFORD, JEFFERY A<br>WRATCHFORD, DIANE T<br>2255 STAGECOACH ST SW<br>LOS LUNAS, NM 87031 | P-0003694 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WRATCHFORD, JEFFERY A<br>WRATCHFORD, DIANE T<br>2255 STAGECOACH ST SW<br>LOS LUNAS, NM 87031 | P-0003700 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRATCHFORD, JEFFERY A<br>WRATCHFORD, DIANE T<br>2255 STAGECOACH ST SW<br>LOS LUNAS, NM 87031 | P-0022060 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRATCHFORD, JEFFERY A<br>WRATCHFORD, DIANE T<br>2255 STAGECOACH ST SW<br>LOS LUNAS, NM 87031 | P-0022063 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRAY, AIMEE N<br>14 HARDSCRABBLE ROAD<br>CHESTER, NY 10918 | P-0037858 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRAY, CHRISTOPHER M<br>1048 TIA DRIVE<br>BETHLEHEM, GA 30620 | P-0008062 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WREDE, LARRY D<br>WREDE, JANE B<br>1125 WESTBROOKE TER<br>NORMAN, OK 73072-6308 | P-0034219 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WREN, CHRISTINE J<br>5621 NORTH LACEY STREET<br>SPOKANE, WA 99208 | P-0014561 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WREN, RUTH<br>2739 MCFARLAND ROAD<br>MOBILE, AL 36695 | P-0007641 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WREYFORD, SINEA A<br>MYERS, DEBORAHA A<br>3225 TURTLE CREEK BLVD.<br>SUITE 1220<br>DALLAS, TX 75219 | P-0030575 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRGHT, JAMES R<br>13822 WICKERSHAM LN<br>HOUSTON, TX 77077 | P-0003998 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIEDT, JEFFREY H<br>WRIEDT, DIANE M<br>604 ALAMEDA AVE<br>SALINAS, CA 93901 | P-0012508 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIEDT, JEFFREY H<br>WRIEDT, DIANE M<br>604 ALAMEDA AVE<br>SALINAS, CA 93901 | P-0012512 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT JENKINS, CAROLYN<br>243 N. LIND<br>HILLSIDE, IL 60162 | 1180 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WRIGHT JR, JAMES M<br>180 JARED DR<br>LAURENS, SC 29360 | P-0009462 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT JR, ROBERT K<br>WRIGHT, SHEILA J<br>1325 S GOLIARD ST.<br>APT 1202<br>ROCKWALL, TX 75087 | P-0036739 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WRIGHT- MILLAGE, LUWANNA<br>465 S. ROSARIO AVENUE<br>SAN JACINTO, CA 92583 | P-0031873 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT- MILLAGE, LUWANNA<br>465 SOUTH ROSARIO AVENUE<br>SAN JACINTO, CA 92583 | P-0031861 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, ALEXANDER H<br>114 MORRIS CIRCLE<br>TRUSSVILLE, AL 35173 | P-0037139 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, ALTHEA B<br>WRIGHT, RONALD J<br>963 HUNT ROAD<br>JONESBORO, GA 30236 | P-0052803 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, BARBARA A<br>602 NW ALEXA LN<br>LEES SUMMIT, MO 64081 | P-0042120 | 12/18/2017 | TK Holdings Inc., et al. | $733.49 | | | | | $733.49 |
| WRIGHT, BRAD C<br>WRIGHT, LAUREN F<br>1665 HARROD WAY<br>SALINAS, CA 93906 | P-0017532 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, BRENDA J<br>20 OXFORD RD<br>NEWTON, MA 02459 | P-0043109 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, BRITNEY N<br>6 DAWN RIDGE LOOP<br>CARLISLE, PA 17013 | P-0055569 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, C JUDITH<br>3644 GREEN MEADOW LANE<br>LAKE ORION, MI 48359-1492 | P-0039668 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, CARMEN-JOY J<br>P.O. BOX 90411<br>PHOENIX, AZ 85066 | P-0030862 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, CATHERINE A<br>425 WEST JACKSON STREET<br>RIALTO, CA 92376 | P-0029685 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, CHERYL<br>PO BOX 1392<br>GLEN ALLEN, VA 23060 | P-0045666 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, CHRISTIE<br>1002 HOLLY LANE<br>EAST DUBLIN, GA 31027 | 405 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WRIGHT, DANA L<br>4755 COUNTY ROAD 27<br>MONTE VISTA, CO 81144 | P-0023400 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, DANIEL E<br>467 CRANE BLVD.<br>LOS ANGELES, CA 90065-5018 | P-0016705 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, DANIEL G<br>1100 CLEARWATER<br>WHITE LAKE, MI 48386 | P-0034288 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, DANIEL G<br>1100 CLEARWATER<br>WHITE LAKE, MI 48386 | P-0034289 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, DENISE R<br>535 NJ-38<br>CHERRY HILL, NJ 08002 | 4074 | 12/16/2017 | TK Holdings Inc. | | | $0.00 | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WRIGHT, DONECIA<br>6242 N. CECELIA #101<br>FRESNO, CA 93722 | 1502 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WRIGHT, DONYA A<br>398 CHAPARRALS RUN<br>AZLE, TX 76020 | P-0028305 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, DOROTHY<br>6900 SAN VICENTE NE<br>UNIT 319<br>ALBUQUERQUE, NM 87109 | P-0032723 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, DOUGLAS J<br>2827 HAUK ST., #2<br>MADISON, WI 53704 | P-0056502 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, E BARBARA<br>6 TREASURE WAY<br>ASHLAND, MA 01721 | P-0005080 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, EDWARD J<br>WRIGHT, DEBRA A<br>325 GALLERY WAY<br>POOLER, GA 31322 | P-0030665 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, ELIZABETH A<br>239 8TH ST<br>APALACHICOLA, FL 32320 | P-0010124 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, FRED<br>4414 BAINTREE ROAD<br>UNIVERSITY HEIGH, OH 44118 | P-0008077 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, GALE L<br>3030 NE 10TH ST<br>APT 206<br>RENTON, WA 98056 | P-0026667 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, HELEN E<br>2401 SUN AVE<br>LIVINGSTON, MT 59047 | P-0004783 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, HOLLY L<br>513 ALEXANDER ST<br>GREENSBURG, PA 15601 | P-0036411 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, JACQUE<br>3104 E. CAMELBACK RD. - SUITE 504<br>PHOENIX, AZ 85016 | 2523 | 11/13/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| WRIGHT, JAMES D<br>WRIGHT, VERLAINE M | P-0029751 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, JAMES E<br>640 RIDGEWOOD DRIVE<br>COSHOCTON, OH 43812 | P-0002893 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, JAMES K<br>11072 DOUBLEDAY LANE<br>MANASSAS, VA 20109 | P-0025805 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, JANINE L<br>29 HURON STREET<br>PORT JEFF STA, NY 11776/4312 | P-0027706 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, JEFFREY J<br>16510 NE 81ST STREET<br>VANCOUVER, WA 98682 | P-0015639 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, JENNIFER<br>602 W THORNE ST<br>WESTBROOK, TX 79565 | P-0037366 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WRIGHT, JOANNA<br>MITCHELL A. TOUPS, LTD<br>P.O. BOX 350<br>BEAUMONT, TX 77704-0350 | P-0024715 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, JOANNA M<br>34 PRIORSLEE LN<br>WILLIAMSBURG, VA 23185 | P-0014129 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, JOSEPH C<br>100 HURON AVE<br>TAMPA, FL 33606 | P-0001031 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, JOSEPH S<br>1311<br>EVANSTON, IL 60201 | P-0009906 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, JOSHUA<br>13784 S. 267TH E. AVE<br>COWETA, OK 74429 | P-0047851 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, KATHY<br>35 OWE GO STREET<br>SPNCER, NY 14883 | 4498 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WRIGHT, KATHY A<br>35 OWEGO STREET<br>SPENCER, NY 14883 | P-0044785 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, KELLI M<br>524 RIVERVIEW DRIVE<br>BELMONT, WV 26134 | P-0001822 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, KENNETH C<br>819 CYPRESS POINT CIRCLE<br>BOWIE, MD 20721 | P-0001572 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, KENNETH G<br>2813 YALE BLVD<br>ST. CHARLES, MO 63301 | P-0005649 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, KEVIN T<br>213 AUSTIN VIEW BLVD<br>WAKE FOREST, NC 27587 | P-0036145 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, KEVIN T<br>213 AUSTIN VIEW BLVD<br>WAKE FOREST, NC 27587 | P-0036151 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, KIMBERLY L<br>512 SW 303RD PL<br>FEDERAL WAY, WA 98023 | P-0023512 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, KIMBERLY L<br>512 SW 303RD PL<br>FEDERAL WAY, WA 98023 | P-0023513 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, KIMBERLY L<br>512 SW 303RD PL<br>FEDERAL WAY, WA 98023 | P-0023517 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, KRISTIN<br>13784 S. 267TH E. AVE<br>COWETA, OK 74429 | P-0047828 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, LAQUANDA<br>241 CHINA GROVE RD<br>RUSTON, LA 71270 | P-0033288 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, LAWANIA J<br>2170 DOVEFIELD DRIVE<br>PENSACOLA, FL 32534-9771 | P-0035239 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WRIGHT, LINDA R<br>PO BOX 11212<br>PALM DESERT, CA 92255 | P-0042133 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, LINDSEY K<br>16 JOSHUAS WAY<br>CHATHAM, MA 02633 | P-0006486 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, LISA A<br>194 QUEENS COURT<br>SATELLITE BEACH, FL 32937 | P-0036072 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, LOREN S<br>186 ROOKS D<br>GATES, NC 27937 | P-0002084 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, MARCELL A<br>11571 WHEELER AVE<br>SYLMAR, CA 91342 | P-0017754 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, MARY K<br>324 N. EIGHTH ST.<br>UPPER SANDUSKY, OH 43351 | P-0001493 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, MATTHEW J<br>4716 MILTFRED TERRACE<br>ROCKVILLE, MD 20853 | P-0018574 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, MELINDA M<br>9746 W. WHEATON CIRCLE<br>NEW ORLEANS, LA 70127 | P-0053851 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, MONICA M<br>4567 WYNDTREE DRIVE APT141<br>WEST CHESTER, OH 45069 | P-0009116 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, PATRICIA<br>477 MAPLE AVENUE<br>VALLEJO, CA 94591 | 4591 | 12/29/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| WRIGHT, PATRICK<br>FARNSWORTH, JEAN O<br>115 WILSHIRE ROAD<br>FAIRFIELD BAY, AR 7208-2519 | P-0025680 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, PATRICK<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0027436 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, PATRICK M<br>2055 YARBOROUGH RD<br>SAINT PAULS, NC 28384 | P-0001863 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, REBECCA<br>ALLEN, CALVIN<br>39 CANAL ST<br>#1<br>ELLENVILLE, NY 12428 | P-0055749 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, RICHARD<br>POHURST ORSECK, P.A.<br>ONE S.E.THIRD AVE., STE. 2700<br>MIAMI, FL 33131 | P-0043740 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, RICHARD<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043850 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WRIGHT, RONALD R<br>WRIGHT, JANINE M<br>PO BOX 603<br>ROCHESTER, NH 03866 | P-0005319 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WRIGHT, SALLY K<br>150 OLD NANTY GLO RD<br>NANTY GLO, PA 15943 | P-0044768 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WRIGHT, SAMIYA L<br>351 ARCTIC LANE<br>SMYRNA, DE 19977 | P-0042009 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WRIGHT, SEAN P<br>8442 COBBLE CREEK LANE<br>ORANGEVALE, CA 95662 | P-0013691 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WRIGHT, SHANDA<br>2039 W. 99TH STREET<br>LOS ANGELES, CA 90047 | 2281 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WRIGHT, SHANDA<br>2039 W. 99TH STREET<br>LOS ANGELES, CA 90047 | 2898 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WRIGHT, SHARON<br>7160 EVAN AVENUE<br>SEBASTOPOL, CA 95472 | P-0034562 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WRIGHT, SHARON<br>7160 EVAN AVENUE<br>SEBASTOPOL, CA 95472 | P-0034580 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WRIGHT, SHARON R<br>1810 COLONIAL DRIVE<br>GREEN COVE SPRIN, FL 32043 | P-0002849 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WRIGHT, STEVEN<br>148 DUVALL RD.<br>BEAVER DAM, KY 42320 | 3747 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WRIGHT, SUSAN F<br>5604 62ND ST NW<br>GIG HARBOR, WA 98335-7331 | P-0019671 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WRIGHT, SUZETTE H<br>9724 GREEN APPLE TURN<br>UPPER MARLBORO, MD 20772 | P-0040488 | 12/15/2017 | TK Holdings Inc., *et al*. | $2,604.00 | | | | | $2,604.00 |
| WRIGHT, SYLVIA<br>169 CLAIRMONT ROAD<br>STERRETT, AL 35147-7011 | P-0002445 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WRIGHT, TALIA M<br>3806 SPRING TERRACE<br>TEMPLE HILLS, MD 20748 | P-0010385 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WRIGHT, TAMICA L<br>950 OAKDALE ST SE<br>GRAND RAPIDS, MI 49507 | P-0053202 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WRIGHT, TERESA<br>628 W ELM ST<br>JUNCTION CITY, KS 66441 | P-0042988 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WRIGHT, THOMAS C<br>4853 FAWN RIDGE<br>CANANDAIGUA, NY 14424 | P-0022531 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WRIGHT, TRAVIS<br>506 61ST ST. SE<br>EVERETT, WA 98203-3532 | 3864 | 12/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WRIGHT, TUCKEEM<br>3889 CAMINITO AGUILAR F<br>SAN DIEGO, CA 92111 | P-0009815 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, WILLIAM J<br>WRIGHT, NANCY J<br>62 ASPEN POINT<br>ST PAUL, MN 55128 | P-0033433 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRITTEN, JULIE P<br>P O BOX942<br>HEMPSTEAD, TX 77445 | P-0051230 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WROBLEWSKI, TERESA L<br>6 SIERRA DEL NORTE<br>EFFORT PIERCE, FL 34951 | P-0002814 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRONIAK, TERRLYN J<br>6158 BENZING DRIVE<br>FAIRFIELD, OH 45014-5303 | P-0034505 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRONKIEWICZ, NICK J<br>2212 WATER LEAF CT UNIT 101<br>NAPERVILLE, IL 60564 | P-0044131 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WSZOLEK, JOSEPH A<br>6444 PORTAGE AVENUE<br>PORTAGE, IN 46368 | P-0008265 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WTY MOTORS L.P. D/B/A COURTES<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052528 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WTY MOTORS, L.P.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058056 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WU, CYNTHIA<br>151 LAKEVIEW DR, APT 202<br>WESTON, FL 33326 | P-0008075 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WU, EFFIE K<br>52 FUCHSIA<br>LAKE FOREST, CA 92630 | P-0022023 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WU, HSINGWEI K<br>LI, CHIENPING G<br>11 WINDSOR LANE<br>NORTHBOROUGH<br>MA, MA 01532 | P-0007055 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WU, HUANPING<br>3724 ARBUCKLE DR.<br>SAN JOSE, CA 95124 | P-0015669 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WU, INGRID J<br>830 MONTGOMERY AVE APT 502<br>BRYN MAWR, PA 19010 | P-0028719 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WU, JASON<br>2134 EAST 19TH STREET<br>BROOKLYN, NY 11229 | P-0004657 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WU, JENNY Q<br>18923 BELLGROVE CIRCLE<br>SARATOGA, CA 95070 | P-0033321 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WU, JIAN SHENG<br>434 23RD AVE, APT 102<br>SAN FRANCISCO, CA 94121 | P-0014891 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WU, JIANWEI 39 HOLLYWOOD CT SAN FRANCISCO, CA 94112 | P-0028422 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WU, JIAWEN 28446 ETTA AVENUE HAYWARD, CA 94544 | P-0026065 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WU, JONATHAN 14141 EVENING VIEW DR CHINO HILLS, CA 91709 | P-0039292 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WU, JUNG-KUANG R 14006 ROANOKE FALLS DR CYPRESS, TX 77429 | P-0039019 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WU, LILY GRAY, RAYMOND 132 S. HIDALGO AVE. ALHAMBRA, CA 91801 | P-0032609 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WU, MEI PO BOX 2432 SECAUCUS, NJ 7096 | P-0041443 | 12/17/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| WU, SHU 23650 JUSTICE ST WEST HILLS, CA 91304 | P-0054040 | 1/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WU, SINCLAIR 460 ARLINGTON STREET SAN FRANCISCO, CA 94131 | P-0053474 | 12/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WU, TERESA 123 GALEWOOD CIRCLE SAN FRANCISCO, CA 94131 | 3541 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WU, THOMAS J 18923 BELLGROVE CIRCLE SARATOGA, CA 95070 | P-0033320 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WU, WENDY 28446 ETTA AVENUE HAYWARD, CA 94544 | P-0026165 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WU, WENDY 28446 ETTA AVENUE HAYWARD, CA 94544 | P-0026230 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WU, WILLIAM H WU, HOLLY P 3612 PONDEROSA TRAIL PINOLE, CA 94564 | P-0016512 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WU, WILLIAM H 3612 PONDEROSA TRAIL PINOLE, CA 94564 | P-0016477 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WU, Y 6 MALIBU C BALT, MD 21204 | P-0049052 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WU, YANG 322 VAIRO BLVD APT. B STATE COLLEGE, PA 16803 | P-0055416 | 1/21/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WU, YOUYUAN 2508 COLTSGATE ROAD WAXHAW, NC 28173 | P-0035560 | 12/4/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| WU, YUJING 4491 S. PECAN DR CHANDLER, AZ 85248 | P-0008784 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WU, ZHENGYING<br>700 SUMMER STREET APT 5L<br>STAMFORD, CT 06901 | P-0048487 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WU-ALLEN, YI-CHEN<br>PO BOX 2888<br>SUNNYVALE, CA 94087 | P-0055963 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WUERTZ, TROY<br>2801 THOMAS AVE<br>DALLAS, TX 75204 | P-0038080 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WUERZ, LAWRENCE J<br>WUERZ, KATHLEEN A<br>520 HARMONY LANE<br>COLLEYVILLE, TX 76034 | P-0041308 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WUERZ, LAWRENCE J<br>WUERZ, KATHLEEN A<br>520 HARMONY LANE<br>COLLEYVILLE, TX 76034 | P-0041315 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WUICH, JAMES<br>6946 W ALASKA DR<br>LAKEWOOD, CO 80226 | P-0034047 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WULBRECHT, THOMAS S<br>1157 DUTCH HOLLOW TRAIL<br>RENO, NV 89523 | P-0055010 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WULBRECHT, THOMAS S<br>1157 DUTCH HOLLOW TRAIL<br>RENO, NV 89523 | P-0055011 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WULKAN, JEFFREY E<br>WULKAN, LISA E<br>5301 DEL MORENO DR<br>WOODLAND HILLS, CA 91364 | P-0051171 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WUNSCH, LYNN M<br>9400 E. ILIFF AVE<br>UNIT 243<br>DENVER, CO 80231 | P-0027020 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WUOLLET, DONALD K<br>904 BROADVIEW BLVD<br>EAU CLAIRE, WI 54703 | P-0056642 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WURM, HEIDI M<br>WURM, MARTIN<br>91-2041 KAIOLI ST., #2301<br>EWA BEACH, HI 96706 | P-0025403 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WURTZ, BEATRICE J<br>3373 DRY CREEK DRIVE<br>TALLAHASSEE, FL 32309 | P-0037305 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WURZER, LLOYD J<br>404 SANDRA TERRACE<br>WEST UNION, IA 52175 | P-0028553 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WURZER, LLOYD J<br>404 SANDRA TERRACE<br>WEST UNION, IA 52175 | P-0028557 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYANT, SARA<br>1559 N COUNTY RD 550 E<br>FILLMORE, IN 46128 | P-0037101 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYATT (HALL), LAMANTHA R<br>3742 WARRIORS PATH<br>DECATUR, GA 30034 | P-0020640 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WYATT, BARON T<br>20906 S HIDE CT<br>HOUSTON, TX 77073 | 3342 | 11/25/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| WYATT, KELLEY B<br>17 STONE CREEK PLACE<br>THE WOODLANDS, TX 77382 | P-0022889 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYATT, KODY<br>1114 CLAUSON ROAD<br>HENRICO, VA 23227 | P-0051197 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYATT, KODY<br>1114 CLAUSON ROAD<br>HENRICO, VA 23227 | P-0051254 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYATT, MELISSA<br>BOX 323<br>AMANA, IA 52203 | P-0008063 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYATT, SIMONE S<br>22105 JODI PLACE<br>SAUGUS, CA 91350 | P-0048909 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYATT, TJ<br>WYATT, BELLE<br>3 TORRES PLACE<br>HOT SPRINGS, AR 71909 | P-0030917 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYCHE, APRIL<br>10203 SW 18TH COURT<br>MIRAMAR, FL 33025 | P-0005925 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYCHE, RACHEL R<br>3212 HERSCHEL #4<br>JACKSONVILLE, FL 32205 | P-0007411 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYCOFF, MELANIE B<br>549 BURNT GIN RD<br>GAFFNEY, SC 29340 | P-0056940 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYCOFF, ROBERT E<br>104 MARINA DR<br>NEW BERN, NC 28560 | P-0034444 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYDENBACH, GRAHAM<br>9 LINKS COURT<br>SPARTA, NJ 07871 | P-0016670 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYDRO, CAROLE E<br>8042 ALBION ST<br>PHILADELPHIA<br>, PA 19135 | P-0030670 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYETH, LEAH A<br>1429 BAYWOOD DR.<br>MODESTO, CA 95350 | 2983 | 11/20/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| WYETH, LEAH A<br>1429 BAYWOOD DR.<br>MODESTO, CA 95350 | P-0023524 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYGLINSKI, TED<br>WYGLINSKI, BARBARA<br>60 COTE ST. CATHERINE<br>MONTREAL, QC H2V2A3<br>CANADA | P-0044742 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYMAN, CHARLEEN D<br>10127 WAYWARD WIND LN<br>HOUSTON, TX 77064-5448 | P-0031541 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WYMAN, MICHAEL L<br>NO ADDRESS PROVIDED | P-0012022 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYNN, ANASTASIA J<br>1136 SAFFELL RD<br>REISTERSTOWN, MD 21136 | P-0035925 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYNN, BRENDA M<br>11749 W PLATTE RIVER DR<br>WOOD RIVER, NE 68883 | P-0037048 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYNN, CHARLES E<br>3778 PAUL WHITE ROAD<br>LAKE CHARLES, LA 70611 | P-0028474 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYNN, CYNTHIA<br>326 W CENTER ST<br>SPOKANE, WA 99208 | P-0034520 | 12/1/2017 | TK Holdings Inc., et al. | $356.71 | | | | | $356.71 |
| WYNN, CYNTHIA<br>326 W CENTER ST<br>SPOKANE, WA 99208 | 4867 | 2/28/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WYNN, DONALD J<br>3428 W HAMPTON POINTE DR<br>FLORENCE, SC 29501 | P-0056355 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYNN, EVELYN<br>206 WILSON AVENUE<br>FITZGERALD, GA 31750 | P-0001607 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYNN, KALIN L<br>1136 SAFFELL RD<br>REISTERSTOWN, MD 21136 | P-0035932 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYNN, MICHAEL<br>2780 DAVIS MILL ROAD<br>HEPHZIBAH, GA 30815 | P-0015119 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYNN, STACEY P<br>1136 SAFFELL RD<br>REISTERSTOWN, MD 21136 | P-0035921 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYNN, WYATTE<br>WYNN, KATHLEEN<br>2824 HOOCK AVE<br>LOUISVILLE, KY 40205 | P-0024418 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYNNE, LISA A<br>1038 KEENELAND DR<br>SPRING HILL, TN 37174 | P-0010697 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYNNE, THOMAS M<br>27033 BRUCE ROAD<br>BAY VILLAGE, OH 44140 | P-0043998 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYROBEK, KRISTIAN G<br>4728 W LK HARRIET PKWY<br>MINNEAPOLIS, MN 55410 | P-0022033 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYROBEK, NICOLA K<br>4728 W LK HARRIET PKWY<br>MINNEAPOLIS, MN 55410 | P-0025879 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYSINGER, DALONTE<br>MCKINNEY, SHANTEIL<br>13817 EASTWOOD BLVD<br>GARFIELD HTS, OH 44125 | P-0022443 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYSINGER, DEARDRA<br>2173 W 115TH STREET<br>HAWTHORNE, CA 90250 | P-0029652 | 11/21/2017 | TK Holdings Inc., et al. | $125,000.00 | | | | | $125,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WYSINGER, MACK H<br>401 SAWTOOTH ST SE<br>ALBUQUERQUE, NM 87123 | P-0009059 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYSMIERSKI, DARIA E<br>706 1/2 BEGONIA AVE<br>CORONA DEL MAR, CA 92625 | P-0054383 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYSOSKE, BRADLEY T<br>2517 S 16TH ST<br>COUNCIL BLUFFS, IA 51501 | P-0012979 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| XAVIER, KARMA L<br>1610 S. GRAND AVE LOT 8<br>ELDON, MO 65026 | P-0015061 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| XAVIER, KARMA L<br>1610 S. GRAND AVE LOT 8<br>ELDON, MO 65026 | P-0015081 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| XAYABANHA, LENA<br>260 HEMFORD CIRCLE<br>SACRAMENTO, CA 95832 | P-0040458 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| XI, YUE<br>1612 19TH AVE<br>SAN FRANCISCO, CA 94122 | 3895 | 12/5/2017 | TK Holdings Inc. | | | | | | $0.00 |
| XIA, WEI<br>1800 E. OLD RANCH RD.<br>APT. 142<br>COLTON, CA 92324 | P-0031959 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| XIE, RUIFENG<br>1095 WILDE RUN CT<br>ROSWELL, GA 30075 | P-0022541 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| XIE, RUIFENG<br>1095 WILDE RUN CT<br>ROSWELL, GA 30075 | P-0022550 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| XING, RONG<br>6718 BROCK MEADOW DR<br>SPRING, TX 77389 | P-0008486 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| XIONG, A<br>VANG, KA Z<br>701 KLEVIN STREET SPC 36A<br>ANCHORAGE, AK 99508 | P-0009721 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| XIONG, ANAT<br>18014 96TH AVE N<br>MAPLE GROVE, MN 55311 | P-0037840 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| XIONG, ANAT<br>18014 96TH AVE N<br>MAPLE GROVE, MN 55311 | P-0037847 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| XIONG, CHONG PAO<br>12514 E 38TH STREET<br>TULSA, OK 74146 | P-0019916 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| XIONG, CHONG PAO<br>12514 E 38TH STREET<br>TULSA, OK 74146 | P-0019945 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| XIONG, SHEEHANG<br>3545 41ST #11<br>SACRAMENTO, CA 95824 | P-0027245 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| XIONG, WA CHONG<br>12514 E 38TH STREET<br>TULSA, OK 74146 | P-0019892 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| XP VEHICLES GROUP<br>601 VAN NESS AVE, SUITE E3613<br>SAN FRANCISCO, CA 94102 | 1672 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| XPO LOGISTICS WORLDWIDE, INC.<br>FISHERBROYLES, LLP<br>DEBORAH L. FLETCHER, ESQ.<br>6000 FAIRVIEW ROAD, SUITE 1200<br>CHARLOTTE, NC 28210 | 3649 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| XTRA LEASE LLC<br>C/O BRYAN CAVE LLP<br>ATTN: DAVID UNSETH<br>211 N. BROADWAY, STE. 3600<br>ST. LOUIS, MO 63102 | 177 | 10/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| XU, BIN<br>7957 S WABASH CT<br>CENTENNIAL, CO 80112 | P-0012968 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| XU, BIN<br>7957 S WABASH CT<br>CENTENNIAL, CO 80112 | P-0012976 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| XU, CHRISTINE Y<br>220 BONNER AVENUE<br>LOUISVILLE, KY 40207 | P-0028700 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| XU, DONG<br>2663 TUSCANY WAY<br>FULLERTON, CA 92835 | P-0041179 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| XU, SHANSHAN<br>5154 WALLER AVE<br>FREMONT, CA 94536 | P-0018040 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| XU, SHAOFAN<br>1319 MERLOT DR.<br>BEL AIR, MD 21015 | P-0008185 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| XU, TAO<br>XU, NING<br>2235 CAMERON CIR<br>PLEASANTON, CA 94588 | P-0030120 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| XU, TINA T<br>13643 FOSTER AVE UNIT 4<br>BALDWIN PARK, CA 91706 | P-0033660 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| XU, YONG DE<br>45 MERCURY ST<br>SAN FRANCISCO, CA 94124 | P-0018163 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| XU-SUN, HELEN H<br>7621 SPRUCE RUN CT<br>LAS VEGAS, NV 89128 | P-0028648 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YACCO, STEVEN D<br>8 BEECHWOOD RD<br>WHITESBORO, NY 13492 | P-0021497 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YACK, ROD S<br>P.O. BOX 551<br>CARATERVILLE, IL 62918 | P-0026001 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YACKLE, WILLIAM G<br>YACKLE, DENISE C<br>PO BOX 465<br>209 CIRCLE DR<br>TOWNVILLE, SC 29689 | P-0003150 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YADAV, SATISH<br>49553 S GLACIER<br>NORTHVILLE, MI 48168 | P-0018365 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YADON, JOHN L<br>9017 LATIMER ROAD EAST<br>JACKSONVILLE, FL 32257 | P-0002281 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAEGER, NEAL<br>8555 FOUNDERS GROVE ST<br>CHINO, CA 91708 | P-0057040 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAEGER-ROSARIO, CAROL A<br>110 MECHANIC ST<br>FAYETTEVILLE, NY 13066 | P-0012692 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAKSIC, ANDREW P<br>673 BELL ST UNIT 21<br>MANCHESTER, NH 03103 | P-0011300 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YALAM, APPA RAO<br>6905 BADLANDS DR.<br>MCKINNEY, TX 75070 | P-0038232 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YALAM, APPA RAO<br>6905 BADLANDS DR.<br>MCKINNEY, TX 75070 | P-0038282 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YALAMANCHILI, SRINIVASA<br>5216 WINDSTONE DR<br>KELLER, TX 76244 | 1322 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| YALLER, STEPHEN<br>2326 EAGLE DR<br>LA VERNE CA 91750 | P-0028258 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAM, DARA C<br>8200 OCEANVIEW TER<br>#315<br>SAN FRANCISCO, CA 94132 | P-0037612 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAMADA, MASAAKI<br>10872 PONDS LANE<br>CINCINNATI, OH 45242 | P-0051990 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAMADA, MASAAKI<br>10872 PONDS LANE<br>CINCINNATI, OH 45242 | P-0051994 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAMADA, SUSAN<br>1818 W VICTORIA AVE<br>ANAHEIM, CA 92804 | P-0050520 | 12/26/2017 | TK Holdings Inc., et al. | $2,507.00 | | | | | $2,507.00 |
| YAMAGATA, JUDY<br>595 S SPAULDING AVE<br>LOS ANGELES, CA 90036 | P-0029283 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAMAKAWA, RIE<br>13201 LEGENDARY DRIVE<br>APT 11108<br>AUSTIN, TX 78727 | P-0037643 | 12/8/2017 | TK Holdings Inc., et al. | $326.00 | | | | | $326.00 |
| YAMAMOTO, DIANE W.<br>2651 NW HILTON COURT<br>BEND, OR 97703-5920 | 1900 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| YAMAMURA-HIGA, NAN<br>10313 BIRCH BLUFF LN<br>LAS VEGAS, NV 89145 | P-0019535 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAMANASHI, EDWIN L<br>7555 EL CHACO DR<br>BUENA PARK, CA 90620-1805 | P-0025239 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YAMANASHI, EDWIN L<br>7555 EL CHACO DRIVE<br>BUENA PARK, CA 90620-1805 | P-0029793 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAMARTINO, MARGARET<br>38 ALBANY ST<br>SOUTH PORTLAND, ME 04106 | P-0056535 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAMASHIKI, TOMOYA<br>2003 BRIDGEWAY<br>SAUSALITO, CA 94965 | P-0035318 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAMEEN, ALAN L<br>52 OLD JACOBS ROAD<br>GEORGETOWN, MA 01833 | P-0026648 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAMEEN, ALAN L<br>52 OLD JACOBS ROAD<br>GEORGETOWN, MA 01833 | P-0030325 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAN, LONGMEI<br>50 STURBRIDGE DRIVE<br>PISCATAWAY, NJ 08854 | P-0015766 | 11/4/2017 | TK Holdings Inc., et al. | $1,469.00 | | | | | $1,469.00 |
| YAN, RICKY<br>22 HIGHVIEW AVE<br>HUNTINGTON STA, NY 11736 | P-0003397 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAN, YONG<br>37 ROZMUS COURT<br>ALLENDALE, NJ 07401 | P-0046527 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANCEY, TYLA<br>475 PULASKI PL.<br>DALLASTOWN, PA 17313 | 1665 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| YANCI, JOSEPH T<br>12446 ANNAGREEN COURT<br>MANASSAS, VA 20112 | P-0029440 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANDELL, LARRY W<br>11700 SPOTTED HORSE DR.<br>AUSTIN, TX 78759-4247 | P-0028883 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANELLI, ELIZABETH M<br>140 MILLER ROAD<br>PORTERSVILLE, PA 16051 | P-0046791 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANES, CONSUELO<br>7124 SW 114 PL.<br>APT. F<br>MIAMI, FL 33173 | P-0024090 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANES, ROBERT E<br>1456 MAYLAND AVE.<br>LA PUENTE, CA 91746 | P-0022834 | 11/11/2017 | TK Holdings Inc., et al. | $330.36 | | | | | $330.36 |
| YANEZ, ALBERT M<br>15019 MINNEHAHA STREET<br>MISSION HILLS, CA 91345-2520 | P-0035386 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANG, AMY<br>2752 41ST AVE.<br>SAN FRANCISCO, CA 94116 | P-0053015 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANG, BARBARA M<br>3408 PLAINFIELD WAY<br>BELLEVILLE, IL 62221 | P-0052252 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANG, BOONMEE<br>2755 RICE STREET<br>506<br>ROSEVILLE, MN 55113 | P-0030604 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YANG, CHENGDONG 1401 MISSION STREET, UNIT 102 SOUTH PASADENA, CA 91030 | P-0055402 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANG, CHIN-ANN 2417 COLUMBIA BLVD RICHMOND, CA 94804 | P-0024521 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANG, FORRESTER S 9825 MADELAINE COURT ELLICOTT CITY, MD 21042 | P-0055623 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANG, GUOJUN HUANG, LANYING 2 KINGSBRIDGE CT GETZVILLE, NY 14068 | P-0026362 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANG, GUOJUN HUANG, LANYING 2 KINGSBRIDGE CT GETZVILLE, NY 14068 | P-0026349 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANG, HAIHONG 12800 OWLSLEY WAY HERNDON, VA 20171 | P-0038155 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANG, HUADONG 107 FENLEY AVE, APT V6 LOUISVILLE, KY 40207-2580 | 4396 | 12/27/2017 | TK Holdings Inc. | $7,025.00 | | | | | $7,025.00 |
| YANG, JEFF 6916 BRADLEY BLVD BETHESDA, MD 20817 | P-0037497 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANG, JEFFREY 6543 175TH STREET FRESH MEADOWS, NY 11365 | P-0035100 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANG, JIE 5 FARM VIEW DRIVE NORWICH, CT 06360 | P-0045747 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANG, JINGZHEN 38096 LUMA TER NEWARK, CA 94560 | P-0012609 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANG, LEI 6599 PALMETTO DR MASON, OH 45040 | P-0041269 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANG, LEI 6599 PALMETTO DR MASON, OH 45040 | P-0041339 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANG, LILY 15 PERKINS SQUARE #8 BOSTON, MA 02130 | 5127 | 1/31/2021 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| YANG, LINDA 7933 DRY CREEK DRIVE DUBLIN, CA 94568 | P-0019762 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANG, LU 3517 77TH AVENUE NORTH BROOKLYN PARK, MN 55443 | P-0035861 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANG, NA 2526 MARGARET ST N NORTH ST PAUL, MN 55109 | P-0010960 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANG, RAE T 3117 TREELINE DRIVE MURRYSVILLE, PA 15668 | P-0020325 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YANG, SHENGZU<br>12390 PASEO NUEVO DR<br>EL PASO, TX 79928 | P-0004686 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANG, SHENGZU<br>12390 PASEO NUEVO DR<br>EL PASO, TX 79928 | P-0004693 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANG, SHOUA M<br>24754 DRACAEA AVE<br>MORENO VALLEY, CA 92553 | P-0020714 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANG, SU<br>2323 JAMES M. WOOD BLVD.<br>APT. 12<br>LOS ANGELES, CA 90006 | P-0050032 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANG, SYLVIA<br>929 ELM ST<br>NAPERVILLE, IL 60540 | P-0015062 | 11/4/2017 | TK Holdings Inc., et al. | $12,807.96 | | | | | $12,807.96 |
| YANG, TING-TING<br>3835 FAMILY TREE<br>IRVINE, CA 92618 | P-0023429 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANG, WEN-CHUN<br>YANG, DAN-GEE<br>13751 OAK CREST DRIVE<br>CERRITOS, CA 90703 | P-0028890 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANG, XINHUA<br>7957 S WABASH CT<br>CENTENNIAL, CO 80112 | P-0012972 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANKE, SHELLY A<br>7101 AUGSBURG AVENUE SOUTH<br>RICHFIELD, MN 55423 | P-0011102 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANKWICH, RICHARD I<br>1490 EDGEWOOD DRIVE<br>PALO ALTO, CA 94301 | P-0024330 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANNACCI, LEELLA R<br>217 HUTCHINSON ROAD<br>WEST NEWTON, PA 15089 | P-0042285 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANNOULATOS, GEORGE E<br>1501 E AVENUE I SPC. 191<br>LANCASTER, CA 93535 | P-0053937 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANO, ADAM T<br>14942 DORIA DRIVE<br>AUSTIN, TX 78728 | P-0030599 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANO, THAO T<br>14942 DORIA DR<br>AUSTIN, TX 78728 | P-0030740 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANOVIAK, FRANCIS J<br>244 ENGLISH OAK RD<br>SIMPSONVILLE, SC 29681 | P-0050880 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANOVIAK, FRANCIS J<br>244 ENGLISH OAK RD.<br>SIMPSONVILLE, SC 29681 | P-0050967 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANOVIAK, FRANCIS J<br>244 ENGLISH OAK RD<br>SIMPSONVILLE | P-0050257 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANOVIAK, PAMELA W<br>244 ENGLISH OAK RD<br>SIMPSONVILLE, SC 29681 | P-0051015 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YANOWSKY, THOMAS NICHOLAS<br>7 BRAINTREE COMMON<br>FEASTERVILLE TREVOSE, PA 19053-1532 | 4169 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| YANOWSKY, VICKI L.<br>7 BRAINTREE COMMON<br>FEASTERVILLE TREVOSE, PA 19053 | 4170 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| YANSANE, FABRICE<br>6410 GREEN VALLEY CIRCLE<br>APT 238<br>CULVER CITY, CA 90230 | P-0015973 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANSANE, FABRICE<br>6410 GREEN VALLEY CIRCLE #238<br>CULVER CITY, CA 90230 | P-0015975 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANS-MCLAUGHLIN, VIRGINIA<br>61 JANE ST<br>7J<br>NY, NY 10014 | P-0029631 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAO, JIAN<br>12509 MT ANDREW DR<br>HOUSTON, TX 77089-6832 | P-0019251 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAO, JIAN<br>12509 MT ANDREW DR<br>HOUSTON, TX 77089 | P-0019260 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAO, JIAN<br>12509 MT ANDREW DR<br>HOUSTON, TX 77089-6832 | P-0030568 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAO, QINGSONG<br>JIA, CHAO<br>9263 228TH WAY NE<br>REDMOND, WA 98053 | P-0028826 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAO, QINGSONG<br>9263 228TH WAY NE<br>REDMOND, WA 98053 | 2772 | 11/19/2017 | TK Holdings Inc. | $250.00 | | | | | $250.00 |
| YAO, YUAN<br>3432 LOCHINVAR AVE<br>SANTA CLARA, CA 95051 | P-0020725 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAO, YUFENG<br>ZHAO, WEI<br>1155 ROSETTE LNDG<br>MARIETTA, GA 30062 | P-0013149 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAP YE, CHENG YUAN<br>735 CONTESSA<br>IRVINE, CA 92620 | P-0024462 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAP, KIERAN A<br>1422 DOMINIS STREET<br>HONOLULU, HI | P-0036249 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAP, MEE-NGAN<br>1119 MISSISSIPPI AVE APT 416<br>SAINT LOUIS, MO 63104 | P-0010150 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAQOUB, NASHWAN A<br>P. O. BOX 653<br>CLOVIS, CA 93613 | P-0013411 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YARBER, DAYANI Y<br>404 7TH ST<br>FRANKLIN, LA 70538 | P-0039887 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YARBER, JAMES R<br>YARBER<br>5804 OLD RUTLEDGE PIKE<br>KNOXVILLE, TN 37924 | P-0030288 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YARBOROUGH, JAMES C<br>201 QUEENS LANE<br>FRANKLIN, VA 23851 | P-0028203 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YARBROUGH, DIANA L<br>1832 ART STREET<br>BAKERSFIELD, CA 93312 | P-0019956 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YARBROUGH, DONNA J<br>3130 SENTINEL PKWY<br>LAWRENCEVILLE, GA 30043-2195 | P-0036284 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YARBROUGH, JUSTIN D<br>JUSTIN D YARBROUGH<br>4221 AL HWY 273<br>LEESBURG, AL 35983 | P-0056584 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YARBROUGH, LULA S<br>117 WATERBURY DRIVE<br>HARVEST, AL 35749 | P-0035894 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YARBROUGH, SARA L<br>YARBROUGH, BRIAN S<br>PO BOX 48262<br>SPOKANE, WA 99228 | P-0027925 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YARBROUGH, SHEENA<br>C/O COLLINS LAW LLC<br>ONE CHASE CORP CTR STE 400<br>BIRMINGHAM, AL 35244 | P-0009620 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YARCUSKO, PATRICIA A<br>12955 OPALOCKA DR<br>CHESTERLAND, OH 44026 | P-0051446 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YARED, ALAN D<br>5731 WEST WATERFORD DRIVE<br>DAVIE, FL 33331 | P-0000313 | 10/19/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| YARED, LINA C<br>11914 59TH AVE W<br>MUKILTEO, WA 98275 | P-0040562 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YARGO, PATRICIA A<br>19815 TURTLE CREEK LANE<br>MAGNOLIA, TX 77355 | P-0030380 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YARNELL, CONNIE J<br>1985 STATE HWY K<br>KIRBYVILLE, MO 65679 | P-0044465 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YARNELL, FRANK L<br>704 MAUCH CHUNK ST<br>EASTON, PA 18042 | P-0026654 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YARNELL, FRANK L<br>704 MAUCH CHUNK ST<br>EASTON, PA 18042 | P-0026895 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YARWOOD, LISA AND SCOTT<br>3520 GALLANT FOX DR.<br>ELGIN, IL 60124 | 1613 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| YASAR, ALI<br>9104 CUMBERLAND DR<br>IRVING, TX 75063 | P-0003542 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YASGUR, BRANDON<br>49 W. PATENT ROAD<br>BEDFORD HILLS, NY 10507 | 3599 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| YASHAR, FARIBORZ<br>1301 FIFTH AVE.<br># 349<br>SAN DIEGO, CA 92101 | P-0020374 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YASHUHIRO<br>NAGAMATSU<br>708 BOUNTY DR. #802<br>FOSTER CITY, CA 9 4 4 0 4 | P-0057196 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YASSAN, REBECCA M<br>6231 N. KEDVALE<br>CHICAGO, IL 60646 | P-0033152 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YASTE, BRIAN<br>357 SILAS PIKE<br>CYNTHIANA, KY 41031 | 369 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| YASTE, BRIAN K<br>357 SILAS PIKE<br>CYNTHIANA, KY 41031 | P-0002058 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YASUDA, STEPHANIE<br>532 N ROSSMORE AVE<br>APT 201<br>LOS ANGELES, CA 90004 | P-0017440 | 11/6/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| YASUDA, TOMOHIDE<br>55 ELMWOOD PARK #24<br>QUINCY, MA 02170 | P-0044474 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YATES, BRYON J<br>1260 COAST OAK TRL<br>CAMPO, CA 91906 | P-0056383 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YATES, DEBORAH W<br>802 CAMBRIDGE CT<br>ROANOKE RAPIDS, NC 27870 | P-0026342 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YATES, DEBRA<br>33 KENNEDY DRIVE<br>COLONIE, NY 12205 | P-0040674 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YATES, DERICK L<br>233 HALAWA VIEW CIRCLE<br>HONOLULU, HI 96818 | P-0052048 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YATES, GARY L<br>YATES, JILL L<br>17396 W 77TH PL<br>ARVADA, CO 80007 | P-0011972 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YATES, JAMES L<br>11036 BRAVE COURT<br>INDIANAPOLIS, IN 46236 | P-0041866 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YATES, KEVIN<br>62 CAISSON TRACE<br>SPANISH FORT, AL 36527 | P-0041616 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YATES, ROBERT L<br>2284 SEVEN LAKES SOUTH<br>SEVEN LAKES, NC 27376-9616 | P-0014822 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YATES, SONYA<br>62 CAISSON TRACE<br>SPANISH FORT, AL 36527 | P-0041610 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YATES, TIMOTHY J<br>1402 W PINE ST<br>LANTANA, FL 33462 | P-0038225 | 12/10/2017 | TK Holdings Inc., *et al*. | $4,000.00 | | | | | $4,000.00 |
| YATES, TIMOTHY K<br>1018 N WORTHEY ST<br>FLORA, IL | P-0043782 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YAU, HELEN<br>YAU, JOHN C<br>828 HEATHERSTONE DR.<br>SCHAUMBURG, IL 60173 | P-0045102 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YAU, STANLEY<br>2020 VINEYARD WAY<br>#621<br>EVANS, GA 30809 | P-0005881 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YAVELLO, MICHAEL L<br>6202 E. MCKELLIPS RD. #174<br>MESA, AZ 85215 | P-0035508 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YAZAKI NORTH AMERICAN, INC<br>ATTN: MITCH ERICKSON<br>ACCOUNTS RECEIVABLE<br>6801 HAGGERTY ROAD<br>CANTON, MI 48187 | 31 | 7/19/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| YAZUJIAN, LAUREN<br>11611 NE ANGELO DR APT # 4<br>VANCOUVER, WA 98684 | P-0055444 | 1/21/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YBANEZ, TANYA<br>YBANEZ<br>528 D AVE<br>NATIONAL CITY, CA 91950 | P-0015226 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YBARRA, CHRISTOPHER RAYMOND<br>2053 SAN MIGUEL DRIVE<br>WALNUT CREEK, CA 94596-5448 | 2004 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| YBARRA, PONCIANO R<br>YBARRA, LUIZA C<br>1026 S. SPRUCE AVE<br>BLOOMINGTON, CA 92316 | P-0029202 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YE, CHENGLIN<br>849 W ORANGE AVENUE<br>UNIT#3028<br>S SAN FRANCISCO, CA 94080 | P-0015946 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YE, WEIXIONG<br>1028 HOWARD ST. APT. 401<br>SAN FRANCISCO, CA 94103 | P-0015820 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YE, XIANGAO<br>LIN, HONG<br>3509 THORP SPRINGS DR<br>PLANO, TX 75025 | P-0007804 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YEA, EUGENE<br>2027 RANCHO CANADA PLACE<br>LA CANADA, CA 91011 | P-0043364 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YEAGER, DOUGLAS<br>YEAGER, DEBORAH<br>5 EVANS PLACE<br>PALM COAST, FL 32164 | P-0041063 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YEAGER, DOUGLAS<br>5 EVANS PLACE<br>PALM COAST, FL 32164 | P-0041028 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YEAGER, JOHN F<br>11540 SW 107 COURT<br>MIAMI, FL 33176 | P-0050065 | 12/27/2017 | TK Holdings Inc., et al. | $9,100.00 | | | | | $9,100.00 |
| YEAGER, LACY D<br>521 PARKER AVE.<br>OSAWATOMIE, KS 66064 | P-0056458 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEAGLE, NANCY J<br>7930 CRAIG STREET<br>PHILADELPHIA, PA 19136-3007 | P-0052118 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEAGLEY, ANN F<br>115 CUMBERLAND ST.<br>LEBANON, PA 17042 | P-0017621 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEAPLE, TOBY A<br>29910 48TH PL SOUTH<br>AUBURN, WA 98001 | P-0047694 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEARGIN, SHAUNTE L<br>8952 VAN BUREN AVENUE<br>JACKSONVILLE, FL 32208 | P-0003812 | 10/25/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| YEARKEY, JEFFERY S<br>19618 MADRONE<br>MACOMB, MI 48042 | P-0017044 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEAROUT, REBECCA L<br>1319 GROVE AVENUE<br>RADFORD, VA 24141 | P-0050193 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEARWOOD, MICHAEL K<br>8841 SPECTRUM CENTER BLVD<br>5117<br>SAN DIEGO, CA 92123 | P-0019110 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEASTEDT, CHARLES F<br>1030 FARM LANE<br>PO BOX 402<br>AMBLER, PA 19002 | P-0043800 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEATES, JERRY A<br>YEATES, SALLY A<br>1405 DARLINGTON DRIVE<br>DERBY, NY 14047 | P-0052432 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEATES, JERRY A<br>1405 DARLINGTON DRIVE<br>DERBY, NY 14047 | P-0052431 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEATON, PAMELA M<br>24 ROBINSONROAD<br>WESTFORD, MA 01886 | P-0048008 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEDULAPURAM, MADHUKAR<br>8578 DONAKER ST<br>SAN DIEGO, CA 92129 | P-0038247 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEE, DARIN<br>58 FOREST SIDE AVE<br>SAN FRANCISCO, CA 94127 | P-0016552 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEE, DAVID Y<br>98-1425 KAAHUMANU ST., APT D<br>AIEA, HI 96701 | P-0017193 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEE, ERNEST<br>261 CANDELA CIRCLE<br>SACRAMENTO, CA 95835 | P-0036354 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YEE, GEORGE K<br>BULLOCK, TERESA A<br>10060 CORBETT STREET<br>LAS VEGAS, NV 89149 | P-0001833 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEE, HARVEY<br>129 BRAYTON RD<br>BRIGHTON, MA 02135 | P-0045504 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEE, JACK<br>61-45 211TH STREET<br>OAKLAND GARDENS<br>, NY 11364-2118 | P-0002932 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEE, PAULINE D<br>381 BOYNTON AVE<br>SAN JOSE, CA 95117 | P-0037399 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEE, PERCY P<br>3553 BRIGHTON PLACE<br>ROWLAND HEIGHTS, CA 91748 | P-0027251 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEE, PERCY P<br>3553 BRIGHTON PLACE<br>ROWLAND HEIGHTS, CA 91748 | P-0027252 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEE, ROGER<br>YEE, VALERIE<br>26 CALAVERA<br>IRVINE, CA 92606 | P-0029380 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEE, SHARLENE<br>14381 TELLURIDE DR.<br>BALDWIN PARK, CA 91706 | P-0021631 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEH, HENRY<br>301 CRESCENT CT APT 3111<br>SAN FRANCISCO, CA 94134 | P-0029260 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEH, HENRY<br>301 CRESCENT CT APT 3111<br>SAN FRANCISCO, CA 94134 | P-0029492 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEH, HENRY<br>301 CRESCENT CT APT 3111<br>SAN FRANCISCO, CA 94134 | P-0029493 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEH, HENRY<br>301 CRESCENT CT APT 3111<br>SAN FRANCISCO, CA 94134 | P-0029495 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEH, HENRY<br>301 CRESCENT CT APT 3111<br>SAN FRANCISCO, CA 94134 | P-0029497 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEH, JIMMY J<br>SAME AS ABOVE | P-0032941 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEI, KAREN T<br>32729 ARTISTRY LOOP<br>UNION CITY, CA 94587 | P-0024375 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEI, ROGER T<br>1150 POMEGRANATE COURT<br>SUNNYVALE, CA 94087 | P-0057685 | 3/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YELDELL, ERIC B<br>4904 PARKGLEN AVE<br>VIEW PARK, CA 90043 | P-0038065 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YELLOCK, CHARLOTTE ANTOINETTE<br>2254 WILLIE PACE ROAD<br>BURLINGTON, NC 27217 | 4696 | 1/15/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YEN, CAROL C<br>4525 RHODELIA AVE<br>CLAREMONT, CA 91711 | P-0054436 | 1/11/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YEN, RAYMOND<br>4745 17TH STREET<br>SAN FRANCISCO, CA 94117 | P-0032937 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YENTER, JENNIFER A<br>YENTER, BRANDON M<br>600 PLEASANT STREET<br>ROSEVILLE, CA 95678 | P-0040446 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YENTES JR, CLIFFORD L<br>YENTES, MARSHA D<br>3110 ESTAMPIDA<br>SAN CLEMENTE, CA 92673 | P-0029937 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YENTES, JENNIFER M<br>CASE, ADAM J<br>2515 N 55TH STREET<br>OMAHA, NE 68104 | P-0015175 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YEOH, EILEEN<br>6334 DONJOY DRIVE<br>BLUE ASH, OH 45242 | P-0041959 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YEOMANS, KYLE B<br>YEOMANS, TAYLOR G<br>301A ARROWHEAD DR.<br>CENTRAL, SC 29630 | P-0049149 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YEP, RICHARD<br>68 VALLEY CREST ROAD<br>SIMI VALLEY, CA 93065 | P-0026778 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YEP, RICHARD<br>68 VALLEY CREST ROAD<br>SIMI VALLEY, CA 93065 | P-0026784 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YEP, RICHARD<br>68 VALLEY CREST ROAD<br>SIMI VALLEY, CA 93065 | P-0026791 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YEPSEN, DEBBIE L<br>13778 CROSSCROFT PLACE<br>ROSEMOUNT, MN 55068 | P-0039143 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YERBICH, QUENTIN<br>5536 NW BROAD ST<br>MURFREESBORO, TN 37129 | P-0056164 | 1/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YERGER, DONALD R<br>2324 CAPES COVE DR<br>SHERRILLS FORD, NC 28673 | P-0004393 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YERGER, DONALD R<br>2324 CAPES COVE DRIVE<br>SHERRILLS FORD, NC 28673 | P-0004408 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YERGER, NANCY L<br>1608 DORCHESTER DR<br>COLORADO SPRINGS, CO 80905 | P-0007811 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YERIAN, RALPH<br>471 MULBERRY STREET<br>LEITCHFIELD, KY 42754 | 950 | 10/30/2017 | TK Holdings Inc. | | | | | | $0.00 |
| YERK, TRENT<br>998 LAWRENCE WAY<br>ALLENTOWN, PA 18104 | P-0011390 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YERMAN, TIM E 35 EAST WISE RD SCHAUMBURG SCHAUMBURG, IL 60193 | P-0019136 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YERXA, CHERYL 7557 GREENHAVEN DRIVE #416 SACRAMENTO, CA 95831 | 2879 | 11/20/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| YESAYAN, SIRANUSH AVETISYAN, NORIK 7138 GREELEY STREET APT #19 TUJUNGA, CA 91042 | P-0045282 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YESKEY, RONALD G 3080 GLENVIEW DR AIKEN, SC 29803 | P-0005197 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YETGIN, EMRE 7 WESSEX CT EAST WINDSOR, NJ 08520 | P-0004101 | 10/25/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| YETTE, JOYCE P 5809 LUSTINE STREET HYATTSVILLE, MD 20781 | P-0028684 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YETTE, MAYA P 5809 LUSTINE STREET HYATTSVILLE, MD 20781 | P-0028682 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YETTO, MARLA J MARLA YETTO 2238 LOS GATOS ALMADEN ROAD SAN JOSE, CA 95124 | P-0038859 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEUNG, HIN WONG, WAI 1300 ARROYO DR MONTEREY PARK, CA 91755 | P-0026539 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEUNG, JACKSON 243 SAINT JAMES DR PIEDMONT, CA 94611 | P-0030756 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEUNG, JAMES C LING, BELLIE 6300 DUNAWAY CT MCLEAN, VA 22101 | P-0022467 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEUNG, JAMES C LING, BELLIE 6300 DUNAWAY CT MCLEAN, VA 22101 | P-0022545 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEUNG, NORMAN T KUAN, DORIS W 522 KILBURN CT CONCORD, CA 94520-1131 | P-0038027 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEUNG, VICTOR H 4072 DARBY LANE SEAFORD, NY 11783 | P-0005141 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEUNG, YIPSAM 1001 S CORDOVA ST ALHAMBRA, CA 91801 | P-0021111 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEWELL, KRISTAL D 2831 SETTLES RD OWENSBORO, KY 42303 | P-0057003 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YEWELL, ROBERT B<br>1034 CRYSTAL COURT<br>WALNUT CREEK, CA 94598 | P-0028368 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YI, JIN K<br>13024 DAY ST. APT 212<br>MORENO VALLEY, CA 92553 | P-0037838 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YI, LINGYU<br>791 ADDY RD<br>COLUMBUS, OH 43214 | P-0000968 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YI, MIKE<br>1894 LAKOTA ST<br>SIMI VALLEY, CA 93065 | P-0039521 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YI, Q<br>3604 MERCEDES WAY<br>FAIRFAX, VA 22030 | P-0027966 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YI, Q<br>3604 MERCEDES WAY<br>FAIRFAX, VA 22030 | P-0027970 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YI, RAE<br>689 HUMBOLDT ST.<br>RICHMOND, CA 94805 | P-0031104 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YILDIRIR, GOKBEN<br>564 MCMANUS WAY<br>TOWSON, MD 21286 | P-0055478 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YILMAZ, COREY S<br>PO BOX 35876<br>PHOENIX, AZ 85069 | P-0032298 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YIM, EUGENE<br>1336 E. 36TH STREET<br>OAKLAND, CA 94602 | P-0038689 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YIM, SUNG<br>19 GEORGE RD.<br>GLEN ROCK, NJ 07452 | 1006 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| YIN, BEI<br>7170 CALABRIA CT UNIT B<br>SAN DIEGO, CA 92122 | P-0023072 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YIN, GUANG<br>109 ARBOR RIDGE DRIVE<br>WARRINGTON, PA 18976 | P-0032033 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YIN, GUANG<br>109 ARBOR RIDGE DRIVE<br>WARRINGTON, PA 18976 | P-0032035 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YIN, MUSEN<br>SUN, WEI<br>951 FARMINGTON LANE<br>DELAWARE, OH 43015 | P-0000097 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YIN, YI<br>832 PROSPECT ROW<br>SAN MATEO, CA 94401 | P-0013117 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YIN, ZHI<br>2443 TUNLAW RD NW<br>WASHINGTON, DC 20007 | P-0049789 | 12/27/2017 | TK Holdings Inc., et al. | $5,492.00 | | | | | $5,492.00 |
| YIOUNG, ALVIN B<br>975 TEAL DRIVE<br>CA 95051<br>SANTA CLARA, CA 95051 | P-0014161 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YIP, AGNES L<br>5922 SHAFFER AVE S<br>SEATTLE, WA 98108 | P-0015601 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YIP, CATHERINE<br>CHEN, PAUL B<br>7A SPRING VALLEY LN<br>MILLBRAE, CA 94030 | P-0043274 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YIP, CHERYL P<br>4593 S CREEKVIEW DR<br>SALT LAKE CITY, UT 84107 | P-0052146 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YIP, JONATHAN J<br>319 WOODCREEK TER<br>FREMONT, CA 94539 | P-0028404 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YIP, KAEYLA B<br>BARROQUILLO, MICHELLE H<br>1080 COLLEGE VIEW DRIVE APT 5<br>MONTEREY PARK, CA 91754 | P-0020802 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YIP, SING<br>5922 SHAFFER AVE S<br>SEATTLE, WA 98108 | P-0015593 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YIP, SONNY<br>5 FAITOUTE COURT<br>SUMMIT, NJ 07901 | P-0008829 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YIP, WENDY W<br>1436 20TH ST UNIT 10<br>SANTA MONICA, CA 90404 | P-0040226 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YIP, WENDY W<br>1436 20TH ST UNIT 10<br>SANTA MONICA, CA 90404 | P-0040231 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YITIZ, AHMED A<br>21724 38TH DR SE<br>BOTHELL, WA 98021 | P-0028160 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOCHAM, BARBARA G<br>290 HENRY STREET<br>BRIDGE CITY, TX 77611 | P-0053739 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOCKEY JONES, LAUREN B<br>5451 REED LN SE<br>SALEM, OR 97306 | P-0035205 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOCOM, F ROBERT<br>12960 TOWNSHIP ROAD 8 NE<br>CROOKSVILLE, OH 43731 | P-0001544 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOCOM, JUDITH L<br>3134 FM 726 N<br>GILMER, TX 75645 | P-0007497 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOCUM, BETH<br>YOCUM, BETH A<br>209 DELANCEY ST<br>PHILADELPHIA, PA 19106 | P-0052775 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOFFE, TRACY A<br>5673 LAKE MURRAY BL<br>UNIT B<br>LA MESA, CA 91942 | P-0014912 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOHANNES, ROBEL<br>3134 FAIRLAND RD<br>SILVER SPRING, MD 20904 | P-0011907 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YOHANNES, ZAID B<br>2480 16TH ST. NW #116<br>WASHINGTON, DC 20009 | P-0041112 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOHE, JAMES M<br>YOHE, HAZEL L<br>241 MONTECITO DR<br>PAHRUMP, NV 89048 | P-0021843 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOKLEY, KARA M<br>NO ADDRESS PROVIDED | P-0021927 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YONEMOTO, NANCY F<br>YONEMOTO, RICHARD M<br>3712 LOULU STREET<br>HONOLULU, HI 96822-1160 | P-0027662 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YONG, JAY TZE<br>21626 E SLEEPY HOLLOW CT<br>WALNUT, CA 91789 | P-0026161 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YONKAUSKE-OSER, ANGELIQUE<br>14202 CORNERSTONE DRIVE<br>YARDLEY, PA 19067 | P-0057023 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOO, KWANGHO<br>310 WESTVIEW AVENUE, APT 6<br>FORT LEE, NJ 07024 | P-0056469 | 2/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOO, MARY<br>11410 HUTTON ROAD<br>CORONA, CA 92883 | 2001 | 11/9/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| YOO, SOO H<br>TAKATA<br>9010 PRIMAVERA LANE<br>CYPRESS, CA 90630 | P-0016112 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOO, YOUNG A<br>1824 N. TALMAN<br>CHICAGO, IL 60647-4218 | P-0050402 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOON, JINHWAN<br>2867 GETTYSBURG ESTATES DR<br>SAINT LOUIS, MO 63129 | P-0007108 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOON, SYDNEY<br>44 STONE HILL DRIVE SOUTH<br>MANHASSET, NY 11030 | P-0046603 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOON, YOUNG JUN<br>605 WEST 42ND ST. APT 47B<br>NEW YORK, NY 10036 | P-0030933 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YORK II, DAVID R<br>2883 ESCALA CIRCLE<br>SAN DIEGO, CA 92108 | P-0021653 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YORK, BRIAN O<br>3513 PINNACLE ROAD<br>AUSTIN, TX 78746 | P-0039035 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YORK, DAVID E<br>2996 SANTOS LANE<br>A304<br>WALNUT CREEK, CA 94597 | P-0040278 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YORK, GREGORY A<br>3437 COLONY DRIVE<br>FORT COLLINS, CO 80526 | P-0012266 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YORK, MARIE W<br>81 STACEY LANE<br>KENDUSKEAG, ME 04450 | P-0007180 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YORK, SHARLA A<br>765 S 3200 W<br>LOGAN, UT 84321 | P-0008010 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YORK, TAYLOR L<br>YORK, JACKIE D<br>238 MAIN ST, APT 4<br>WHITESBURG, KY 41858 | P-0002573 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YORKMAN, MARQUETTA<br>YORKMAN, MARK<br>47085 SORREL DR<br>LEXINGTON PARK, MD 20653 | P-0014874 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YORN, SARSOPHEA<br>P.O. BOX 692424<br>STOCKTON, CA 95269 | P-0037455 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YORN, SARSOPHEA<br>NO ADDRESS PROVIDED | P-0037458 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOSHIDA, WESLY J<br>YOSHIDA, GENA S<br>95-388 AWIKI STREET<br>MILILANI, HI 96789 | P-0046103 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOSICK, RICHARD A<br>NOVAK, KATHLEEN A<br>302 ANGUS DRIVE<br>COLUMBIA, SC 29223-7758 | P-0021968 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOSICK, RICHARD A<br>NOVAK, KATHLEEN A<br>302 ANGUS DRIVE<br>COLUMBIA, SC 29223-7758 | P-0002330 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOST, SUSAN<br>357 MEADOW LANE<br>MURFREESBORO, TN 37128 | P-0044467 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOSTEL, KELLY<br>9515 FOX RUN DRIVE<br>MASON, OH 45040 | P-0028302 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOTSOV, LAUREN N<br>10304 CLANCEY AVE<br>DOWNEY, CA 90241 | P-0038055 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOTTABYTE, LLC<br>1750 S. TELEGRAPH RD, STE 200<br>BLOOMFIELD TWP, MI 48302 | 69 | 8/10/2017 | TK Holdings Inc. | $0.00 | | | | $0.00 | $0.00 |
| YOU, TAMMY<br>46 272 PUNAWAI ST<br>KANEOHE, HI 96744 | P-0030663 | 11/22/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| YOUKHANNA, JOEL C<br>YOUKHANNA, JOETTE E<br>18830 VISTA DEL CANON<br>UNIT F<br>NEWHALL, CA 91321 | P-0056388 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG III, GODFREY<br>24196 KATHY AVENUE<br>LAKE FOREST, CA 92630 | P-0021175 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YOUNG JR, JOSEPH R<br>70 TRADD ST<br>CHARLESTON, SC 29401 | P-0015308 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, ALEXANDRA<br>2828 NW 45TH ST<br>OKLAHOMA CITY, OK 73112 | P-0000366 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, ALICE<br>POBOX 18371<br>SAN JOSE, CA 95158 | P-0015796 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, ALICE<br>PO BOX 18371<br>SAN JOSE, CA 95158 | P-0026922 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, ANDREW S<br>YOUNG, STEPHANIE F<br>4584 FELTON STREET APT 1<br>SAN DIEGO, CA 92116 | P-0026303 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, ANGELA C<br>YOUNG, WILLIAM<br>518 APOLLO ROAD<br>RICHARDSON, TX 75081 | P-0040163 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, ASHLEY<br>867 E NORTHRIDGE DRIVE<br>DINUBA, CA 93618 | P-0045216 | 12/22/2017 | TK Holdings Inc., et al. | $900.00 | | | | | $900.00 |
| YOUNG, ASHLEY N<br>2401 GOLDENROD ST<br>APT. #126<br>BAKERSFIELD, CA | P-0019354 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, BONNIE W<br>C/O PETER PRIETO<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043721 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| YOUNG, BRENDA T<br>810 DAWNRIDGE DR.<br>LYNCHBURG, VA 24502 | P-0026612 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, BRIAN A<br>27 EQUESTRIAN WAY<br>LEMONT, IL 60439 | P-0052245 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, BRUCE R<br>RALING, SUSAN J<br>BRUCE YOUNG<br>997 FOX HILL ROAD<br>STATE COLLEGE, PA 16803-1820 | P-0037039 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, BRUCE R<br>RALING, SUSAN J<br>BRUCE YOUNG<br>997 FOX HILL ROAD<br>STATE COLLEGE, PA 16803-1820 | P-0037045 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, CAROL L<br>5762 MIDDLECOFF DRIVE<br>HUNTINGTON BEACH, CA 92649 | P-0024470 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, CASPER C<br>855 N. CROFT AVE, UNIT #108<br>LOS ANGELES, CA 90069 | P-0017847 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, CHARLENA W<br>1124 WESTFIELD DRIVE<br>OXON HILL, MD 20745 | P-0006100 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YOUNG, CHRIS S<br>4128 BAYARD ST<br>EASTON, PA 18045 | P-0025652 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, CHRISTINE<br>2 PURDUE DRIVE<br>DELRAN<br>, NJ 08075 | P-0024466 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, CHRISTOPHER A<br>YOUNG, MARY K<br>13690 STONEHENGE CIRCLE<br>PICKERINGTON, OH 43147 | P-0044826 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, CHRISTOPHER A<br>13690 STONEHENGE CIRCLE<br>PICKERINGTON, OH 43147 | P-0045056 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, CHRISTOPHER J<br>1910 ARDMORE AVE.<br>HERMOSA BEACH, CA 90254 | P-0036130 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, CHRISTOPHER J<br>1910 ARDMORE AVE.<br>HERMOSA BEACH, CA 90254 | P-0036131 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, CHRISTOPHER J<br>1910 ARDMORE AVE.<br>HERMOSA BEACH, CA 90254 | P-0036132 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, CRAIG B<br>9560 PENDIO CT.<br>HIGHLANDS RANCH, CO 80126 | P-0038781 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, CURTIS L<br>18701 OAK FIELD<br>DETROIT, MI 48235 | P-0026114 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, DAMARRA<br>1575 REPUBLIC AVENUE<br>COLUMBUS, OH 43211 | P-0002172 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, DAVID A<br>YOUNG, NANCY C<br>2521 W. FERN ST.<br>TAMPA, FL 33614-4217 | P-0026504 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, DAVID V<br>YOUNG, BARBARA F<br>3142 GRACEFIELD ROAD<br>APARTMENT 220<br>SILVER SPRING, MD 20904 | P-0006105 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, DERRICK W<br>YOUNG, DAISHAY R<br>21200 KITTRIDGE ST. #2196<br>WOODLAND HILLS, CA 91303 | P-0019344 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, DIANA A<br>6399 FENHAM ST., APT. 25<br>OAKLAND, CA 94621 | P-0033512 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, DIANA L<br>19 HATTON AVE<br>WATSONVILLE, CA 95076-0609 | P-0030261 | 11/21/2017 | TK Holdings Inc., et al. | $1,074.92 | | | | | $1,074.92 |
| YOUNG, DONALD K<br>DONALD K YOUNG<br>3049 MAIGRET ST<br>HONOLULU, HI 96816 | P-0012639 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YOUNG, DONALD R<br>8314 HERTS ROAD<br>SPRING, TX 77379 | P-0014774 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, DUANE<br>4610 ALTURA ST<br>EUGENE , OR 97404 | 1522 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| YOUNG, ELAINE D<br>YOUNG, LEON F<br>8 LONDDONDERRY DR<br>EASTON, MD 21601 | P-0037923 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, ERIC R<br>8056 OLD LONDON<br>NORTH CHARLESTON, SC 29406 9564 | P-0055694 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, FRETITIA L<br>6222 E. WILLOW BLUFF RD<br>KATY, TX 77449 | P-0018053 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, FRETITIA L<br>6222 E. WILLOW BLUFF RD<br>KATY, TX 77449 | P-0018069 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, GEORGE F<br>11499 OAKLAWN ROAD<br>JACKSONVILLE, FL 32218 | P-0006176 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, GEORGE F<br>11499 OAKLAWN ROAD<br>JACKSONVILLE, FL 32218 | P-0006180 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, GEORGE F<br>11499 OAKLAWN ROAD<br>JACKSONVILLE, FL 32218 | P-0019218 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, GEORGE F<br>11499 OAKLAWN ROAD<br>JACKSONVILLE, FL 32218 | P-0022049 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, GEORGE G<br>35679 DEE PLACE<br>FREMONT, CA 94536 | P-0048992 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, GERALDINE M<br>6391 LAKEVIEW DRIVE<br>RAVENNA, OH 44266-1525 | P-0026801 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, JACQUE<br>10812 BARDSTOWN WOODS BLVD<br>LOUISVILLE, KY 40291 | P-0014831 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, JAMES P<br>2048 OCEAN VIEW BLVD<br>SAN DIEGO, CA 92113 | P-0018140 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, JANICE L<br>3488 CRYSTAL RIDGE DRIVE<br>MILFORD, MI 48380 | P-0014962 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, JENNIFER R<br>P O BOX 1483<br>MENARD, TX 76859 | P-0021134 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, JOANNE<br>2911 E RIVER RD<br>CORTLAND, NY 13045 | P-0049394 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, JORDAN C<br>7187 WETHERINGTON DRIVE<br>WEST CHESTER, OH 45069 | P-0001201 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YOUNG, JOSEPH<br>1318 MARTINIQUE DRIVE<br>AUGUSTA, GA 30909 | 4366 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| YOUNG, JOYCE<br>19848 VIA KALBAN<br>SANTA CLARITA, CA 91321 | P-0039450 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, JOYCE D<br>407 DISCOVERY RD<br>MARTINSBURG, WV 25403 | P-0041681 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, JUDITH A<br>9605 RIVER LAKE DR<br>ROSWELL, GA 30075 | P-0041330 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, KAREN G<br>35679 DEE PLACE<br>FREMONT, CA 94536 | P-0049006 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, KATHLEEN M<br>GRECO, CARMINE A<br>7761 SE DOUBLETREE DRIVE<br>HOBE SOUND, FL 33455 | P-0016359 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, KATHRYN<br>1483 LEAFMORE SQUARE<br>DECATUR, GA 30033 | P-0011293 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, KATHRYN S<br>4488 QUITMAN ST.<br>DENVER, CO 80212 | P-0006964 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, KENNETH C<br>6 SMALLBROOK CIRCLE<br>RANDOLPH, NJ 07869 | P-0019469 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, KENNETH C<br>6 SMALLBROOK CIRCLE<br>RANDOLPH, NJ 07869 | P-0019472 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, KEVIN V<br>103 KIM DR<br>DEL RIO, TX 78840 | P-0001256 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, LASHON<br>8010 S. DOBSON<br>1ST FLOOR<br>CHICAGO, IL 60619 | P-0026698 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, LEONARD<br>10 CALLE ONIX<br>URB LAMELA<br>ISABELA, OR 00662-2357 | P-0055787 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, LEONARD<br>10 CALLE ONIX<br>URB. LAMELA<br>ISABELA, PR 00662-2357 | P-0055783 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, LEONARD<br>CALLE ONIX NUM 10<br>ISABELA, PR 00662 | P-0055792 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, LEONARD<br>URB LAMELA CALLE ONIX NUM 10<br>ISABELA, PR 00662 | P-0057266 | 2/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, LISA J<br>NO ADDRESS PROVIDED | P-0031811 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YOUNG, LORI A<br>10436 WINTERVIEW DRIVE<br>NAPLES, FL 34109 | P-0039453 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, LORI A<br>10436 WINTERVIEW DRIVE<br>NAPLES, FL 34109 | P-0039454 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, MARIETTA<br>415 DAKAR<br>HENDERSON, NV 89015 | P-0001468 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, MERLIN<br>503 HANBURY LANE<br>FOSTER CITY, CA 94404 | P-0046089 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, MICHAEL S<br>214 8TH AVENUE<br>GLASSBORO, NJ 08028 | P-0038833 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, MICHAEL W<br>402 27TH STREET<br>SAN FRANCISCO, CA 94131 | P-0032295 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, MISCHEAUX<br>234 N. GARNET WAY #D<br>UPLAND, CA 91786 | P-0042969 | 12/20/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| YOUNG, NICHOLAS J<br>809 E CHURCH AVE<br>MASONTOWN, PA 15461-1805 | P-0031525 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, PORSCHIA<br>1214 PLEASANT KNOLL DR.<br>JOLIET, IL 60435 | 1008 | 10/29/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| YOUNG, RAYMOND M<br>70 WINTER STREET<br>HAGERSTOWN, MD 21740 | P-0006640 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, REGAN N<br>24654 BROADMORE AVE<br>HAYWARD, CA 94544 | P-0032610 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, RENEE B<br>65 BRANTLEY AVE<br>RIDGEWAY, SC 29130 | P-0034163 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, RICHARD L<br>2147 W. EUCLID AVE.<br>STOCKTON, CA. 95204 | P-0034127 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, RONALD E<br>YOUNG, LAURIE D<br>320 FAIRMONT ROAD<br>CHICORA, PA 16025 | P-0017043 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, RONALD E<br>320 FAIRMONT ROAD<br>CHICORA, PA 16025 | P-0017047 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, SAMANTHA<br>32 KAMAKOI PL<br>KIHEI, HI 96553 | P-0048373 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, SARA R<br>7139 27TH AVE SW<br>SEATTLE, WA 98106 | P-0022879 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, SHARON D<br>4481 MUNDY LANE<br>PACE, FL 32571 | P-0045402 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YOUNG, SHIRLEY D 1304 INDIAN BRANCH ROAD DARLINGTON, SC 29532 | P-0013200 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, SYDNEY V 1400 BARTON ROAD #2616 REDLANDS, CA 92373 | P-0017907 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, TARLA 11 ARLEN RD APT L NOTTINGHAM, MD 21236 | P-0005794 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, THOMAS G 664 FAIRVIEW LANE FORKED RIVER, NJ 08731 | P-0034524 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, THOMPSON S PO BOX 190 244 PINE BAY DRIVE UNION HALL, VA 24176 | P-0004154 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, TYREETA ZUBECK CONSTRUCTION 3315 MONTMARTE AVE HAZEL CREST, IL 60429 | P-0007628 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, VALERIE M 7003 COLE CREEK DRIVE CONVERSE, TX 78109 | P-0051807 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, WALTER 6500 LAWNTON AVE PHILADELPHIA, PA 19126 | P-0017238 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, WALTER 222 NW 46TH STREET SEATTLE, WA 98107 | P-0020795 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, WAYLAND E 128 RIVER VALLEY RD HELENA, AL 35080 | P-0044359 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNGBERG, PAUL J 5400 HARBOUR POINTE BLVD J205 MUKILTEO, WA 98275 | P-0020647 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNGBLOOD, DARLENE K YOUNGBLOOD, DARLENE 212 INVERNESS WAY EASLEY, SC 29642 | P-0057849 | 4/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNGBLOOD, DARLENE K 212 INVERNESS WAY EASLEY, SC 29642 | P-0057850 | 4/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNGBLOOD, DARLENE K 212 INVERNESS WAY EASLEY, SC 29642 | P-0057851 | 4/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNGBLOOD, DEMITRI 195 BRANDON BAY ROAD TYLERTOWN, MS 39667 | P-0048293 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNGBLOOD, HELEN 110 MAGNOLIA DR. N.W MILLEDGEVILLE, GA 31061 | P-0008038 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNGBLOOD, YVONNE L 862 SEWANEE PL SHREVEPORT LA SHREVEPORT, LA 71105 | P-0030485 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YOUNGER, CARL F<br>7 YERXA RD<br>CAMBRIDGE, MA 02140 | P-0007474 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNGER, EDWARD W<br>YOUNGER, SUSAN L<br>8515 KENNETH CREEK LANE<br>FAIR OAKS, CA 95628 | P-0029651 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNGER, JAMES E<br>1861 PETRIG CT<br>TRACY, CA 95376 | P-0017516 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG-HARRIS, SHAUNEEN L<br>7407 BRINSMADE AVE<br>CLEVELAND, OH 44102 | P-0007020 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG-JONES, FLORA M<br>4825 SAN FELICIANO DR.<br>WOODLAND HILLS, CA 91364 | P-0028004 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG-MATTSON, NICOLE M<br>7722 ELY LAKE DRIVE<br>EVELETH, MN 55734 | P-0014398 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNGQUIST, JOHN R<br>1942 S. HUMBOLDT STREET<br>DENVER, CO 80210 | P-0037450 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG-ROBINSON, EARLINE<br>2136 W CHELTENHAM AVE<br>PHILADELPHIA, PA 19138 | P-0014299 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG'S AUTO CENTER & SALVAGE<br>PODHURST ORSECK PA<br>ONE SE THIRD AVE SUITE 2300<br>MIAMI, FL 33131 | P-0048387 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNKER, MATTHEW M<br>341 COVENTRY LANE<br>MASON, MI 48854 | P-0025734 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNKIN, CHRISTINE<br>59 WOODWAY ROAD<br>UNIT 7<br>STAMFORD, CT 06907 | P-0017978 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNT, TANIA R<br>2746 CHEROKEE AVE.<br>JACKSONVILLE, FL 32210 | P-0032987 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNTS, RACHAEL L<br>16009 WHIPPOORWILL LANE<br>MANCHESTER, MI 48158 | P-0019471 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOURINSON, MICHAEL H<br>3338 PIERSON DR<br>WILMINGTON, DE 19810 | P-0008305 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOURINSON, MICHAEL H<br>3338 PIERSON DR<br>WILMINGTON, DE 19810 | P-0008314 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOURINSON, MICHAEL H<br>3338 PIERSON DR<br>WILMINGTON, DE 19810 | P-0008326 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOURINSON, MICHAEL H<br>3338 PIERSON DR<br>WILMINGTON, DE 19810 | P-0023772 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOURINSON, MICHAEL H<br>3338 PIERSON DR<br>WILMINGTON, DE 19810 | P-0023785 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YOURINSON, MICHAEL H<br>3338 PIERSON DR<br>WILMINGTON, DE 19810 | P-0023789 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUSAF, AMAR<br>7009 IRONBRIDGE LANE<br>LAUREL, MD 20707 | P-0012041 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUSSEFIA, ROYA P<br>5061 LINDLEY AVE<br>TARZANA, CA 91356 | P-0056082 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUTHCARE<br>2500 NE 54TH ST<br>SEATTLE, WA 98105 | P-0025247 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUTZ, CHRISTA M<br>9316 PEBBLE CREEK WAY<br>CHARLOTTE, NC 28269 | P-0045797 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOZZO, VALERIE A<br>258 FAIRFIELD AVENUE<br>TONAWANDA, NY 14223 | P-0010215 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOZZO, VALERIE A<br>258 FAIRFIELD AVENUE<br>TONAWANDA, NY 14223 | P-0047722 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YRACHETA, ALFRED<br>4162 W. FALLON AVE<br>FRESNO, CA 93722 | P-0012522 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YU, CHAK<br>794 MANLEY DRIVE<br>SAN GABRIEL, CA 91776 | P-0036288 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YU, CHAO<br>5218 SOUTH BERKELEY AVE.<br>UNIT F<br>CHICAGO, IL 60615 | P-0038153 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YU, CHUNG NI<br>2810 6 TH ST SE<br>PUYALLUP, WA 98374 | P-0040051 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YU, DAVID<br>20500 TOWN CENTER LN. #271<br>CUPERTINO, CA 95014 | P-0041642 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YU, GEORGE C<br>YU, MIN F<br>7540 DONEGAL DRIVE<br>CUPERTINO, CA 95014 | P-0040854 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YU, HERBERT C<br>2871 HATCH<br>TUSTIN, CA 92782 | P-0052947 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YU, HIN FUNG<br>103 W CRYSTAL COVE TER<br>SAN FRANCISCO, CA 94134 | P-0031440 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YU, KUO L<IANG<br>4937 OLIVE OAK WAY<br>CARMICHAEL, CA 95608-5659 | P-0033958 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YU, KUO LIANG<br>YU, MARCELA L<br>4937 OLIVE OAK WAY<br>CARMICHAEL, CA 95608-5659 | P-0034571 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YU, MEI WEI<br>414 E NEWMARK AVE, APT F<br>MONTERERY PARK, CA 91755 | P-0039238 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YU, MIN F<br>YU, GEORGE C<br>7540 DONEGAL DRIVE<br>CUPERTINO, CA 95014 | P-0040856 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YU, NICKY<br>4837 GROVEWOOD DR.<br>GARLAND, TX 75043 | P-0022811 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YU, SANDY<br>2627 OAK VALLEY DRIVE, APT 208<br>ANN ARBOR, MI 48103 | 1434 | 11/5/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| YU, SOYON<br>3019 METTHAME DR<br>FAYETTEVILLE, NC 28306 | P-0000832 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YU, TAK FOR<br>1929 PLYMOUTH ROAD, APT. 4005<br>ANN ARBOR, MI 48105 | P-0023631 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YU, TONG<br>2107 S TAN CT<br>UNIT C<br>CHICAGO, IL 60616 | P-0054965 | 1/12/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YU, WEI<br>1356 N CICERO AVE<br>CHICAGO, IL 60651 | P-0010238 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YUAN, CHUN-WEI<br>2301 5TH AVENUE, SUITE 600<br>SEATTLE, WA 98121 | P-0018174 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YUAN, JIE Y<br>KUANG, WEN F<br>1886 N CAPITOL AVE APT325<br>SAN JOSE, CA 95132 | P-0022666 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YUBETA, ARTHUR D<br>120 HUNTINGTON COURT<br>FAYETTEVILLE, GA 30214 | P-0048040 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YUBETA, ARTHUR D<br>120 HUNTINGTON COURT<br>FAYETTEVILLE, GA 30214 | P-0048075 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YUBETA, ARTHUR D<br>120 HUNTINGTON COURT<br>FAYETTEVILLE, GA 30214 | P-0048100 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YUDKIN, ROBERT<br>46 PEQUOT ROAD<br>PLAINVILLE | P-0011412 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YUE, JINFENG<br>2725 MARILYN CT<br>MURFREESBORO, TN 37129 | P-0040499 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YUE, JINFENG<br>2725 MARILYN CT<br>MURFREESBORO, TN 37129 | P-0040508 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YUEN, EMILY<br>216 ROSEDALE CREEK DR<br>DURHAM, NC 27703 | P-0015532 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YUEN, GEOFFREY<br>216 ROSEDALE CREEK DR<br>DURHAM, NC 27703 | P-0015536 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YUEN, NELLIE<br>882 33RD AVENUE<br>SAN FRANCISCO, CA 94121 | P-0043394 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YUEN, PEARL P<br>91-251 PUAHIOHIO WAY<br>KAPOLEI, HI 96707 | P-0046593 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YUEN, SHUK KI JAM<br>3638 ASPEN VILLAGE WAY<br>APT C<br>SANTA ANA, CA 92704 | P-0030156 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YUEN, TIM<br>YUEN, MARGARET<br>3837 CALLAN BLVD<br>SSF, CA 94080 | P-0032134 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YUEN, TOM<br>1801 MONTEREY BLVD<br>SAN FRANCISCO, CA 94127 | P-0016958 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YUGETA, YOKO<br>SHEEHAN, MICHAEL<br>18865 CENTER ST.<br>CASTRO VALLEY, CA 94546 | P-0016706 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YUHAS, MARGARET T<br>1070 BUCKEYE BRANCH<br>BLUE RIVER, KY 41607 | P-0025669 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YUHAS, MARGARET T<br>1070 BUCKEYE BRANCH<br>BLUE RIVER, KY 41607 | P-0012698 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YUN, ELIZABETH E<br>3401 S BENTLEY AVE #303<br>LOS ANGELES, CA 90034 | P-0015753 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YUN, GUSEUL<br>NO ADDRESS PROVIDED | P-0048165 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YUN, SEOK BAE<br>31020 FLORALVIEW DR. S<br>APT 201<br>FARMINGTON HILLS, MI 48331 | P-0039507 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YUPONCO, WALTER R<br>7702 LAURELWOOD LANE<br>LA PALMA, CA 90623 | P-0057081 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YURKEVICH, MICHAEL M<br>9816 SW 59TH ST<br>COOPER CITY, FL 33328 | P-0041472 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YUSHKO, MAXIM<br>5318 FEAGAN ST.<br>HOUSTON, TX 77007 | P-0018783 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YUSKO, DIANE C<br>7 RUSTIC DR<br>HOWELL, NJ 07731 | P-0009313 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YUSPEH, SUZANNE L<br>624 MICHAEL STREET<br>MARRERO, LA 70072 | P-0048268 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YUST, BRADLEY ERIC<br>P.O. BOX 5349<br>SANTA ROSA, CA 95402 | 2529 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| YUSUFBEKOV, RUSTAM S<br>2806 VERONIA DR<br>APT 202<br>PALM BEACH GARDE, FL 33410 | P-0030719 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Z, EDWARD P<br>281 ELM STREET<br>KEARNY, NJ 07032 | P-0008624 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZABALA, VICTOR<br>5143 NE SCHOELER CIRCLE<br>HILLSBORO, OR 97124 | P-0024947 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZABARY, MICHAEL<br>NO ADDRESS PROVIDED | P-0053595 | 1/2/2018 | TK Holdings Inc., et al. | $15,263.20 | | | | | $15,263.20 |
| ZABEN, JAY A<br>2132 GREENDALE DRIVE<br>S SAN FRANCISCO, CA 94080 | P-0025959 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZABICKI, RONALD S<br>1053 GAMELAND ROAD<br>CHICORA, PA 16025 | P-0028063 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZABIKHODJAYEV, ISKANDAR<br>12 ROCKLEDGE LANE<br>PLEASANTVILLE, NY 10570 | P-0016856 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZABINSKI, DONNA J<br>7732 WILLIAMS STREET<br>DOWNERS GROVE, IL 60516 | P-0007307 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZACCHIGNA, FRANK J<br>675 WASHINGTON CT<br>ROSELLE, IL 60172 | P-0006756 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZACCHIGNA, FRANK J<br>675 WASHINGTON CT<br>ROSELLE, IL 60172 | P-0006764 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZACHARY, ROY R<br>ZACHARY, JANICE M<br>19607 N DANVERS RD<br>LYNNWOOD, WA 98036 | P-0030634 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZACHARY, ROY R<br>ZACHARY, JANICE M<br>19607 N DANVERS RD<br>LYNWOOD, WA 98036 | P-0030631 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZACHERY, ROBERT C<br>17 SANDYBEACH TERRACE<br>ROME, GA 30165 | P-0048324 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZACHRY, ASHLEY L<br>4022 SUNNY MEADOW BROOK COURT<br>COLLEGE STATION, TX 77845 | P-0035329 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZACHRY, ASHLEY L<br>4022 SUNNY MEADOW BROOK COURT<br>COLLEGE STATION, TX 77845 | P-0035330 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZACK, RONNA<br>RUTOWICZ, RICHARD<br>8036 N. KARLOV<br>SKOKIE, IL 60076 | P-0018432 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZACKMAN, CINDY L<br>602 HUGHES RD<br>HAMPSTEAD, NC 28443 | P-0005532 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZACZYK, MARIA C<br>ZACZYK, MARIA<br>3215 SHAWNEE MISSION PKWY<br>FAIRWAY, KS 66205 | P-0018558 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZADNER, MICHAEL G ZADNER, JANICE M 7830 SOUTH 68TH EAST AVE TULSA, OK 74133 | P-0030338 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZADONY, MARKIAN B 2300 W SAINT PAUL AVE APT 602 CHICAGO, IL 60647 | P-0022981 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZADRAN, SAID AMIR 1939 BROOKE FARM CT WOODBRIDGE, VA 22192 | P-0057778 | 3/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAFFOS, WILLIAM P 602 DRESHER DR SPRING, TX 77373 | P-0005068 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAFIR, EVAN 7813 SEA EAGLE CIRCLE ZIONSVILLE, IN 46077 | P-0038926 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAGACKI, DAVID J ZAGACKI, LINDA M 32300 NORTHAMPTON WARREN, MI 48093 | P-0019996 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAGALSKY, NELSON R 7 ANACAPRI LAGUNA NIGUEL, CA 92677 | P-0024509 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAGALSKY, NELSON R 7 ANACAPRI LAGUNA NIGUEL, CA 92677 | P-0024514 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAGAROLA, STEPHEN ZAGAROLA, MYRIAM 2853 SW CHAMPLAIN DR PORTLAND, OR 97205 | P-0049902 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAGAROS, KATHLEEN K NO ADDRESS PROVIDED | P-0044924 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAGLIFA, CHRYS W 6600 PLEASANT AVE APT 108 RICHFIELD, MN | P-0022416 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAHNE, CHRISTOPHER J 242 VIRGINIA DRIVE BRICK, NJ 08723 | P-0053624 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAI, MARTIN A 145-11 29TH RD FLUSHING, NY 11354 | P-0025097 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAIDI, ANWAR A ZAIDI, REBA K 501 MELODY LANE VERONA, WI 53593 | P-0009917 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAIETTA, GABRIEL A 1207 BARNSLEY PLACE KINGSPORT, TN 37660 | P-0001893 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAIK, FRANCIS L 103 ARBORVITAE COURT PINE KNOLL SHORE, NC 28512-6301 | P-0000607 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAINEA, BEN A ZAINEA, HEATHER L 2476 BLACKBERRY LANE NE GRAND RAPIDS, MI 49525 | P-0018734 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZAK, RYAN A<br>3878 N MILWAUKEE CT<br>CHICAGO, IL 60641 | P-0013453 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAKARIAS, PETER S<br>147 EAST VW AVENUE<br>VICKSBURG, MI 49097 | P-0053459 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAKHIREH, MOHAMMED A<br>ZAKHIREH, JENNIFER L<br>4340 PARAN SUMMIT CT NW<br>ATLANTA, GA 30327 | P-0005130 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAKHIREH, MOHAMMED A<br>ZAKHIREH, JENNIFER L<br>4340 PARAN SUMMIT CT NW<br>ATLANTA, GA 30327 | P-0005137 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAKOWSKI, LEO F<br>6 LEO DRIVE<br>CHICOPEE, MA 01020-2115 | P-0023920 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZALENSKI, BETTY L<br>201 MISTWOOD LANE<br>NORTH AURORA, IL 60542 | P-0037895 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZALESKI, MELISSA L<br>928 CLINTON STREET APT 2<br>PHILADELPHIA, PA 19107 | P-0036388 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZALL, ALAN S.<br>14771 PLAZA DRIVE, SUITE K<br>TUSTIN, CA 92780 | 4747 | 1/19/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZAMANI, ME<br>307 CAMELBACK ROAD APT# 7<br>PLEASANT HILL, CA 94523 | P-0054428 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAMANI, MEHRAN<br>307 CAMELBACK ROAD APT #7<br>PLEASANT HILL, CA 94523 | P-0053234 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAMBOLE, NICHOLAS<br>4548 INGALLS DRIVE<br>WELLINGTON, CO 80549 | 3427 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZAMBRANA, SONIA E<br>54 KENWOOD DRIVE SOUTH<br>LEVITTOWN, PA 19055 | P-0029702 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAMBRANO, ALICE<br>P.O. BOX 691<br>CLOVIS, NM 88101-8817 | P-0042199 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAMBRANO, ALICE L<br>PO BOX 691<br>CLOVIS<br>NEW MEXICO, NM 88101 | P-0052598 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAMBRANO, ELIZABETH<br>10714 JUNIPER STREET<br>LOS ANGELES, CA 90059 | P-0053806 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAMBRANO, ELIZABETH<br>86 FULTON ST. #2<br>WEEHAWKEN, NJ 07086 | P-0034898 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAMBRANO, JAIME<br>1623 SW 100TH AVENUE<br>MIAMI, FL 33165 | P-0002187 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZAMBRONO, ALICE L<br>PO BOX 691<br>CLOVIS<br>NEW MEXICO, NM 88101 | P-0053081 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAMBROTTA, PAUL<br>320 PARSONS DRIVE<br>CHARLOTTESVILLE, VA 22901-3228 | P-0028477 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAMBRZUSKI, NEIL<br>431 STALLION HILL CT<br>CHESTERFIELD, MO 63005 | P-0029426 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAMMIT, SUSAN S<br>3624 WICKERSHAM LANE<br>WINSTON-SALEM, NC 27106 | P-0035625 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAMORA JR, HERNANDO<br>2800 ESPANA LANE<br>MODESTO, CA 95355 | 2288 | 11/11/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| ZAMORA, EUGENIO<br>2280 GOLDEN GATE BLVD E<br>NAPLES, FL 34120 | P-0055403 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAMORA, GARCIA E<br>4340 W SIMMONS AVE<br>ORANGE, CA 92868-1516 | P-0057904 | 4/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAMORA, JANE<br>26981 STONEHAVEN<br>MISSION VIEJO, CA 92691 | P-0021256 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAMORA, JARED FLORES<br>DOMICILIO CONOCIDO<br>EJIDO EL PACÍFICO<br>MATAMOROS, COAHUILA 27478<br>MÉXICO | 5090 | 3/10/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZAMORA, MEGAN<br>ZAMORA, ISAAC<br>1014 PEMBROOKE LN<br>DEKALB, IL 60115 | P-0016330 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAMORA, MEGAN M<br>1014 PEMBROOKE<br>DEKALB, IL 60115 | P-0016337 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAMORA, RAFAEL I<br>25631 OWL LANDING LN<br>KATY, TX 77494 | P-0031332 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAMORA, RICARDO B<br>104 MARK AVE<br>LAKE CITY, TX 78368 | P-0034190 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAMORA, ROBERTO E<br>ZAMORA, LARA D<br>31403 FALLING CEDAR CT<br>SPRING, TX 77386 | P-0050433 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAMORA, TIFFANY<br>4481 N GLENWAY ST<br>WAUWATOSA, WI 53225 | 4457 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZAMPARO, JOANN M<br>107 IRON WORKS ROAD<br>KILLINGWORTH, CT 06419 | P-0043719 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAMPERINI, MAR JEAN<br>KERSTEN, KATHERINE J<br>8229 EAST VAN BUREN DR<br>PITTSBURGH, PA 15237 | P-0032393 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZAMPETTI, BARBARA J<br>635 W CHASE AVE<br>EL CAJON, CA 92020 | P-0055213 | 1/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZAMUDIO, GABRIEL<br>2332 S YANK ST<br>LAKEWOOD, CO 80228-4909 | P-0017182 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZAMUDIO, JOHN<br>4827 ORANGE BLOSSOM LN<br>HAZELWOOD, MO 63042 | 660 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZAMUDIO, MELISSA R<br>1955 HOOPER DR.<br>SAN JACINTO, CA 92583 | P-0024542 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZANDER, RICHARD A<br>51211 OAK LINED DR<br>GRANGER, IN 46530 | P-0021279 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZANDERS SR, SAM<br>7049 MCRAE HWY<br>MCRAE HELENA, GA 31037 | P-0022333 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZANDI, FARHAD<br>GHARIBI LORON, NASRIN<br>4926 CORSICA DR.<br>FORT COLLINS, CO 80526 | P-0015650 | 11/4/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| ZANDSTRA, MELANIE A<br>ZANDSTRA, RYAN H<br>24161 S. VOLBRECHT RD.<br>CRETE, IL 60417 | P-0045429 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZANELLI, JENNIFER<br>105 CAJUN LANE<br>BRICK, NJ 08724 | P-0006148 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZANELLI, JENNIFER<br>105 CAJUN LANE<br>BRICK, NJ 08724 | P-0006151 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZANELLI, JENNIFER<br>105 CAJUN LN<br>BRICK, NJ 08724 | P-0006153 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZANGANEH ARFA, SHAHRIAR<br>12111 W SUNSET BLVD<br>LOS ANGELES, CA 90049 | P-0017687 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZANGANEH ARFA, SHAHRIAR<br>12111 W SUNSET BLVD<br>LOS ANGELES, CA 90049 | P-0027650 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZANGARI, RONALD J<br>239 EAST MAHANOY AVENUE<br>GIRARDVILLE, PA 17935 | P-0012078 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZANGER, JOHN<br>764 TEAL ST.<br>SHELBYVILLE, IN 46176 | 4112 | 12/18/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| ZANKEY, JORDAN P<br>703 STANTON AVENUE<br>PITTSBURGH, PA 15209 | P-0046209 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZANUDO, ANGEL D<br>11417 S. CARDINAL DR<br>YUMA, AZ 85365 | P-0028953 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZAOUCH, DENYSE M<br>1002 S. 18TH STREET<br>FORT DODGE, IA 50501 | P-0011924 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZAPATA, EDISON L<br>P.O. BOX 422<br>NORTH SAN JUAN, CA 95960 | P-0033285 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAPATA, GUADALUPE<br>ZAPATA, MARTHA L<br>5764 MERIDIAN AVE.<br>SAN JOSE, CA | P-0015470 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAPATA, LESLIE W<br>10214 TUNNEY AVE<br>NORTHRIDGE, CA 91324 | P-0020062 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAPATA, ROLAND A<br>309 S VISTA BONITA AVE<br>GLENDORA, CA 91741 | P-0055302 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAPATA-BELFORD, WENDY<br>2718 OLD FIELD DR #901<br>SAN ANTONIO, TX 78247 | P-0021059 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAPATKA, LISA A<br>33 MOUNTAIN TERRACE RD<br>WEST HARTFORD, CT 06107 | P-0009265 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAPEL, DARRYL R<br>6116 LILLYPOND WAY<br>ONTARIO, NY 14519 | P-0028513 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAPIL, JUSTO<br>2243 NW 21ST ST<br>OKAHOMA CITY, OK 73107 | P-0037695 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAPIL, JUSTO<br>2243 NW 21ST ST<br>OKLAHOMA CITY, OK 73107 | P-0037614 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAPITZ, VIRGINIA M<br>MARY ZAPITZ, VIRGINIA<br>1423 EDINBURGH STREET<br>SAN MATEO, CA 94402-3015 | P-0017275 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAPOR, LINDA M<br>120 ALBANY AVE FL 3<br>NEW BRITAIN, CT 06053 | P-0018768 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAPOTOCZNY, ANTHONY E<br>ANTHONY ZAPOTOCZNY<br>145 FELL STREET #302<br>SAN FRANCISCO, CA 94102 | P-0016222 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAPP, CHRISTINE J<br>6625 N. CANAL RD.<br>LOCKPORT, NY 14094 | P-0046695 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAPP, CHRISTINE J<br>6625 N. CANAL RD.<br>LOCKPORT, NY 14094 | P-0046996 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAPYTOWSKI, CATHERINE M<br>2304 CHESTNUT BLVD<br>CUYAHOGA FALLS, OH 44223 | P-0011463 | 11/1/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| ZARAGOZA, LISA<br>PO BOX 23375<br>PLEASANT HILL, CA 94523 | 2754 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZARAGOZA, RICARDO<br>860 N. STONEWOOD ST. APT. B<br>LA HABRA, CA 90631 | P-0044720 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZARANTONELLO, ANTHONY L<br>8007 E 88TH PL<br>KANSAS CITY, MO 64138 | P-0030941 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZARCONE, REBECCA M 4805 FOXSHIRE CIRCLE TAMPA, FL 33624 | P-0008876 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZARECHIAN, BRENDAN A 815 MAIN STREET READING, MA 01867 | P-0037468 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZARECHIAN, BRENDAN A 815 MAIN STREET READING, MA 01867 | P-0039045 | 12/12/2017 | TK Holdings Inc., et al. | $424.77 | | | | | $424.77 |
| ZAREMBA, EDWARD S 13961 PRINCE CHARLES DR NORTH ROYALTON, OH 44133 | P-0022912 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAREMBA, EDWARD S 13961 PRINCE CHARLES DR. NORTH ROYALTON, OH 444133 | P-0022914 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZARETTI, MAAURO 13325 SW 59 TERRACE MIAMI, FL 33183 | P-0020068 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZARETTI, MAURO 13325 SW 59 TERRACE MIAMI, FL 33183 | P-0020198 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZARIFIS, VETA M ZARIFIS, TONY 21256 SAN MIGUEL MISSON VIEJO, CA 92692 | P-0027651 | 11/13/2017 | TK Holdings Inc., et al. | $898.12 | | | | | $898.12 |
| ZARINSKY, STANLEY 304 VALLEY DRIVE LONGWOOD, FL 32779-3442 | P-0000301 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZARIS, STEVEN N NORTH, SUSAN L 136 ELMORE PARK RIDGE, IL 60068 | P-0008836 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZARROW, ROBERT L 27681 BLOSSOM HILL ROAD LAGUNA NIGUEL, CA 92677 | P-0042580 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZASTAWNY, ROBERT M ZASTAWNY, FRANCES M 1835 S. MORRISON LANE GILBERT, AZ 85295 | P-0004089 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZATKOVETSKY, MICHAEL 711 PAMELA WOOD ST NEWBURY PARK, CA 91320 | P-0043944 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZATKOVETSKY, MICHAEL 711 PAMELA WOOD ST NEWBURY PARK, CA 91320 | P-0043807 | 12/21/2017 | TK Holdings Inc., et al. | $2,224.00 | | | | | $2,224.00 |
| ZAUGG, BARBARA L 5110 KRAMME AVENUE BROOKLYN, MD 21225/3019 | P-0009203 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAUGG, DEREK L 10374 ROWLOCK WAY PARKER, CO 80134 | P-0035354 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAVADIN, DIANE C 806 LAVOIE AVE ELGIN, IL 60120 | P-0013832 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZAVERI, DEVAL R<br>TABB, JAMES A<br>4445 TIVOLI ST<br>SAN DIEGO, CA 92107 | P-0022860 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAVRAS, NESTOR A<br>6 ASHWOOD TRAIL<br>BOONTON, NJ 07005 | P-0022619 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAWACKI, DANIEL J<br>620 LINDEN AVE<br>WILMETTE, IL 60091 | P-0033004 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAWOL, NANCY R<br>5381 MARY SUE<br>CLARKSTON, MI 48346 | P-0042846 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAYAS, MARIA M<br>ZAYAS, LUIS E<br>36 MOTT ST<br>ANSONIA, CT 06401 | P-0044770 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAYAS-OLIVAS, REFUGIO<br>3202 W CORRINE DR<br>PHOENIX, AZ 85029 | P-0053609 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAYED, MOHAMMAD H<br>8786 N GOLDEN MOON WAY<br>TUCSON, AZ 85743 | P-0005813 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAYED, ZAYED J<br>0N795 MORNING DOVE CT<br>WHEATON, IL 60187 | P-0056626 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAZUETA, ANA C<br>226 STERLING CT APT B<br>CALEXICO, CA 92231 | P-0029265 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAZWETA, ROBERT<br>1925 DAKOTA LANE<br>AMMON, ID 83406 | P-0024724 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAZYNSKI, NICOLE L<br>501 SCHUYLER AVE<br>ELMIRA, NY 14904 | P-0026291 | 11/15/2017 | TK Holdings Inc., et al. | $3,454.00 | | | | | $3,454.00 |
| ZDANEWICZ, EWA M<br>9231 W. 162ND ST<br>ORLAND HILLS, IL 60487 | P-0016801 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZDON, KAY L<br>2418 ROGERS LOOP<br>SAN ANTONIO, TX | P-0005997 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEARBAUGH, SCOTT R<br>6001 SCOTCH PINE DRIVE<br>MILFORD, OH 45150 | P-0057705 | 3/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEAS, JAIME T<br>6748 NORTH ASHLAND<br>APT 412<br>CHICAGO, IL 60626 | P-0052657 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEAZAS, STEVE J<br>335 NW 19TH AVE #103<br>PORTLAND, OR 97209 | P-0055053 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEBELL, JANICE N<br>2400 BOLTON BOONE<br>APT. 4210<br>DESOTO, TX 75115 | P-0036446 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZEBLON, CHARLES NO ADDRESS PROVIDED | P-0014814 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEBROWSKI, JOANN G 7304 ARTHURS ROAD FORT PIERCE, FL 34951 | P-0051958 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEBULUN, JAEL H 2950 UNITY DR. #570384 HOUSTON, TX 77257 | P-0052111 | 12/27/2017 | TK Holdings Inc., et al. | $3,762.19 | | | | | $3,762.19 |
| ZEE, MELISSA A 1411 N. CATALINA ST. BURBANK, CA 91505 | P-0030581 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEGAR, RICHARD H 124 KALALALAU ST HONOLULU, HI 96825 | P-0013556 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEIDAN, STEVE 16094 BARBOUR COUNTY HWY APT 2 PHILIPPI, WV 26416 | P-0004449 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEIGLER, MARTHA A 88 PINE FOREST DR WEAVERVILLE, NC 28787 | P-0042642 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEIGLER, SARA E 508 POLK STREET CLEARFIELD, PA 16830 | P-0052332 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEISSET, VALERIE 8317 MEADOWFIELD WATERLOO | P-0005041 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELAYA, ERICK D 4323 EAGLEROCK BLVD #318 LOS ANGELES, CA 90041 | P-0054175 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELAYA, LUIS A 10059 NW 43 TERRACE DORAL, FL 33178 | P-0030830 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELAYA, LUIS A 10059 NW 43 TERRACE DORAL, FL 33178 | P-0030845 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELAZNY, STANLEY 6 HITCHCOCK LN AVON, CT 06001 | P-0018359 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELAZNY, STANLEY 6 HITCHCOCK LN AVON, CT 06001 | P-0018363 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELAZNY, STANLEY 6 HITCHCOCK LN AVON, CT 06001 | P-0018368 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELAZNY, STNALEY 6 HITCHCOCK LN AVON, CT 06001 | P-0018372 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELDES, MICHAEL D 7933 OLD ELM CT ADA, MI 49301 | P-0013909 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELENAK, ELAINE 714 WEST 10TH ST HAZLETON, PA 18201 | P-0052952 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZELENAK, FRANCIS<br>714 WEST 10TH STREET<br>HAZLETON, PA 18201 | P-0052907 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELENEV, ANDREI<br>178 WEST STERLING POND CIR<br>SPRING, TX 77382 | P-0016328 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELISKO, MICHAEL J<br>ZELISKO, ANITA M<br>39A COMMONWEALTH AVE<br>SALISBURY, MA 01952 | P-0015001 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELIZNAK, CHRISTOPHER<br>108 JACOBS STREET<br>MONT CLARE, PA 19453-5032 | P-0039421 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELIZNAK, THOMAS A<br>17946 CAMBRIDGE OVAL<br>STRONGSVILLE, OH 44136 | P-0022328 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELL - DECEASED, SCOTT<br>ZELL, DEBRA<br>131 NE 201ST AVE<br>PORTLAND, OR 97230 | P-0057987 | 6/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELLER, DANIEL K<br>490 BLOOMING DALE DR.<br>ST. LOUIS, MO 63125 | P-0019573 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELLER, DIANA S<br>ZELLER, GREGORY A<br>2456 NEWFOUND HARBOR DRIVE<br>MERRITT ISLAND, FL 32952 | P-0052203 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELLER, GAYLE L<br>4311 67TH AVE W<br>APT A<br>UNIVERSITY PLACE, WA 98466 | P-0024320 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELLER, HANNAH L<br>6222 DELOACHE AVE<br>DALLAS, TX 75225 | P-0025124 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELLER, JONATHAN M<br>1570 MEADOW RD.<br>EL CAJON, CA 92021 | P-0055802 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELLER, ROBERT J<br>256 MAGILL DRIVE<br>GRAFTON, MA 01519-1332 | P-0017145 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELLER, VALERIE R<br>ZELLER, RANDALL L<br>6222 DELOACHE AVE<br>DALLAS, TX 75225 | P-0025161 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELLERS, GARY V<br>GARY V. ZELLERS<br>62 PLEASANT VALLEY DR.<br>CANNELTON, IN 47520 | P-0010462 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELLEY, LEE S<br>1024 SCHOLL RD.<br>POTTSTOWN | P-0046925 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELMANOV, MIKHAIL<br>VRUBEL, SVETLANA<br>3030 BRENTWOOD ROAD<br>WEST BLOOMFIELD, MI 48323 | P-0041155 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZELMANOV, MIKHAIL<br>VRUBEL, SVETLANA<br>3030 BRENTWOOD ROAD<br>WEST BLOOMFIELD, MI 48323 | P-0041156 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELMANOV, MIKHAIL<br>VRUBEL, SVETLANA<br>3030 BRENTWOOD ROAD<br>WEST BLOOMFIELD, MI 48323 | P-0045768 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELMANOV, MIKHAIL<br>VRUBEL, SVETLANA<br>3030 BRENTWOOD ROAD<br>WEST BLOOMFIELD, MI 48323 | P-0045770 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELNICK, SCOTT E<br>130 E67TH ST #8A<br>NEW YORK, NY 10065 | P-0022051 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELNICK, SCOTT E<br>130 E67TH ST #8A<br>NEW YORK, NY 10065 | P-0022053 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELOV, SVETLANA M<br>ZELOV, VITALY A<br>431 EWING ST<br>PRINCETON, NJ 08540 | P-0026041 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELTSER, ILANA<br>6231 PRESTONCREST LANE<br>DALLAS, TX 75230 | P-0057846 | 4/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELTWANGER, MARK R<br>WYATT FARM CENTER, INC<br>26545 CR 52<br>NAPPANEE, IN 46550 | P-0018498 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEMAITIS, TERESA<br>5201 57TH STREET NORTH<br>KENNETH CITY, FL 33709 | P-0001165 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEMBO, ANDREW J<br>4538 CABRILLO STREET<br>SAN FRANCISCO, CA 94121 | P-0051286 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEMBOWER, HILARY A<br>335 MCCLAIN RD<br>ENON VALLEY, PA 16120 | P-0047703 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEMINSKI, JONATHAN J<br>309 WORINGTON DR<br>WEST CHESTER, PA 19382 | P-0055062 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEMPEL, JAY D<br>4838 W. CORSICAN PINE DRIVE<br>APPLETON, WI 54913 | P-0027821 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEN, EDWIN K<br>305 N LINCOLN AVE APT 105<br>URBANA, IL 61801 | P-0004798 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZENDEJAS, CECILIA<br>315 PO BOX<br>OAKLEY, CA 94561 | P-0054019 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZENDEJAS, DANNY<br>315 P.O. BOX<br>OAKLEY, CA 94561 | P-0054950 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZENG, YONGJI<br>3724 JACKSON ST APT 201<br>OMAHA, NE 68105 | P-0028465 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZENG, YONGJI 3724 JACKSON ST. APT 201 OMAHA, NE 68105 | P-0028471 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZENG, YONGJI 3724 JACKSON ST. APT 201 OMAHA, NE 68105 | P-0035854 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZENG, YONGJI 3724 JACKSON ST APT 201 OMAHA, NE 68105 | P-0037015 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZENG, ZHENG 35 MOSEL AVE STATEN ISLAND, NY 10304 | P-0031745 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZENGEL, THOMAS P 4759 MCHENRY GATE WAY PLEASANTON, CA 94566 | P-0052804 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZENI, SUSAN 4484 SHADOW WOOD DR EUGENE, OR 97405 | P-0011368 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZENISEK, STEVEN C LEAVITT, ILONA S 835 WILD HORSE CREEK ROAD WILDWOOD, MO 63005 | P-0028390 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZENO, WANDA K 4803 BRANDYWINE STREET BELLMEAD TX. | P-0046815 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZENOBI, BRIAN 19 WINDING LANE EAST HARTFORD, CT 06118 | P-0037442 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZENS, RICHARD R 141 LEES AVENUE TEANECK, NJ 07666 | P-0051474 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZENTENO, ALAN Y 235 W 600 N APT 133 SALT LAKE CITY, UT 84103 | P-0004768 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZENTNER, LAURA L ZENTNER, GREGORY A 13357 DEER MEADOWS ROAD OREGON CITY, OR 97045 | P-0053434 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEPEDA DE LA ROS, JUDITH 146 CLAY AVENUE SOUTH S. F., CA 94080 | P-0057970 | 6/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEPEDA, BRIANNA M 1366 CARLSBAD ST SAN DIEGO, CA 92114 | P-0021232 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEPEDA, IRMA IRMA ZEPEDA 262 NORTH SHANKS STREET CLUTE, TX 77531 | P-0009655 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEPEDA, JUAN J 1209 WEST 51ST PLACE LOS ANGELES, CA 90037-3422 | P-0048579 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEPEDA, JUAN J 1209 WEST 51ST PLACE LOS ANGELES, CA 90037-3422 | P-0048647 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZEPHIER, DIANE M<br>4608 STEAMBOAT CIRCLE<br>RAPID CITY, SD 57702 | P-0050618 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEPHIER, DIANE M<br>4608 STEAMBOAT CIRCLE<br>RAPID CITY, SD 57702 | P-0050657 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEPHIER, SKUYA<br>4608 STEAMBOAT CIRCLE<br>RAPID CITY, SD 57702 | P-0050989 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEPKE, JENNIFER L<br>14309 HENDERSON RD<br>OTISVILLE, MI 48463 | P-0025603 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZERASCHI, SANDRA<br>95 WEST EMERSON STREET<br>MELROSE, MA 02176 | 958 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZERAY, NAJIB J<br>3919 VERMONT AVENUE<br>ALEXANDRIA, VA 22304 | P-0041647 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZERGER, BRET A<br>508 DANA CIRCLE<br>ROCK SPRINGS, WY 82901 | P-0015528 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZERIVITZ, DANIEL M<br>825 BRAESIDE ROAD<br>BALTIMORE, MD 21229 | P-0034009 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZERKEL, ERIC D<br>3006 WOODWALK DRIVE SE<br>ATLANTA, GA 30339 | P-0049353 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZERNELL, JAMES T<br>3 N. SPRING BROOK CT<br>THE WOODLANDS, TX 77382 | P-0002822 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZERRUDO, JAN-MITCHEL A<br>1325 MEADOW LN<br>DUARTE, CA 91010 | P-0048038 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZERRUDO, JAN-MITCHEL A<br>1325 MEADOW LN<br>DUARTE, CA 91010 | P-0048054 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZERTUCHE, JILL M<br>ZERTUCHE, LEON D<br>3022 NE HEATHER CT<br>BEND, OR 97701 | P-0041433 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZERTUCHE, JILL M<br>ZERTUCHE, LEON D<br>3022 NE HEATHER CT<br>BEND, OR 97701 | P-0041437 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZERVOUDIS, MICHAEL<br>1143 FERNGATE DRIVE<br>FRANKLIN SQUARE, NY 11010 | P-0050130 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZERWAS (LAMANNA), ERIN E<br>2251 MAHOGANY WAY<br>EAGAN, MN 55122 | P-0044518 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZESATI, EVA A<br>968 WALNUT DRIVE<br>OAKLEY, CA 94561 | P-0055348 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEVALLOS, PATRICE<br>ZEVALLOS, JULIO<br>6809 BLUEFIELD CT.<br>SPRINGFIELD, VA 22152 | P-0033235 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZGRAGGEN, DEBORAH ANNE<br>3050 MULLINEAUX LN.<br>ELLICOTT CITY, MD 21042-2152 | 1701 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZHAN, JIONG<br>513 142ND AVE SE APT 79<br>BELLEVUE, WA 98007 | P-0026397 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, ALICE B<br>12 MERRY LANE<br>JERICHO, NY 11753 | P-0051481 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, BOCE<br>LI, HAIQI<br>148 SALISBURY STREET<br>DRACUT, MA 01826 | P-0008376 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, CHONG<br>4401 SILSBY RD<br>UNIVERSITY HTS, OH 44118 | P-0008510 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, CONNIE G<br>ZHANG, JASON X<br>20706 CUPSHIRE DRIVE<br>CYPRESS, TX 77433-7682 | P-0044188 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, DANIELLE D<br>4337 WESTERLY CMN<br>FREMONT, CA 94538 | P-0046454 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, DAZHONG<br>20201 CHATEAU DR<br>SARATOGA, CA 95070 | P-0032043 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, DIANA X<br>ALPINE REALTY MANAGEMENT<br>11 3RD AVE<br>PORT WASHINGTON, NY 11050 | P-0002594 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, DIANA X<br>ALPINE REALTY MANAGEMENT<br>11 3RD AVE<br>PORT WASHINGTON, NY 11050 | P-0002671 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, FENGQUAN<br>6311 PEACH WAY<br>SAN DIEGO, CA 92130 | P-0018212 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, HONGBO<br>3730 FAIRFIELD AVE UNIT 140<br>SHREVEPORT, LA 71104-4724 | P-0049852 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, HUJUN<br>71 LESLIE STREET<br>APT 2<br>EDISON, NJ | P-0046350 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, JIE<br>1008 N 3RD ST<br>ONEILL, NE 68763 | P-0018169 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, JIN LEI<br>2107 ROSE FAMILY DR<br>MIDLOTHIAN, VA 23112 | P-0007429 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, JOHN<br>2712 BROADMOOR DRIVE<br>ROCHESTER HILLS, MI 48309 | 1361 | 10/31/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| ZHANG, KANG<br>4725 W SWEET IRON PASS<br>PHOENIX, AZ 85032 | P-0004732 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZHANG, KANG<br>4725 W SWEET IRON PASS<br>PHOENIX, AZ 85083 | P-0005887 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, LI<br>6785 MOUNT PATRON DRIVE<br>SAN JOSE, CA 95120 | 1903 | 11/5/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| ZHANG, LIANG<br>146 EDGEMERE RD, APT 9<br>WEST ROXBURY, MA 02132 | P-0045736 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, MENGQI<br>123 ELMIRA LN<br>GAITHERSBURG, MD 20878 | P-0005969 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, NINGJIE<br>8123 POPPY LEAF AVE<br>LAS VEGAS, NV 89113 | P-0000973 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, SHAOZHONG<br>10712 BRYCE LN<br>HIGHLANDS RANCH, CO 80126 | P-0034861 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, SHU J<br>16241 LIBERTY ST<br>SAN LEANDRO, CA 94578 | P-0012630 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, SHUANGYUE<br>29822 SUNWILLOW CREEK DR<br>SPRING, TX 77386 | P-0030824 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, TIANBIN<br>6814 RIGBY LANE<br>MCLEAN, VA 22101 | P-0012120 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, TIANBIN<br>6814 RIGBY LANE<br>MCLEAN, VA 22101 | P-0012132 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, WEIHUA<br>31 CROWEL RD<br>HILLSBOROUGH, NJ 08844 | P-0005841 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, XIAO MING<br>WHO-51 84TH STREET<br>HOWARD BEACH, NY 11414 | P-0045837 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, XIAOFENG<br>312 LENA CIRCLE<br>CHAPEL HILL, NC 27516 | P-0001438 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, XIAOFENG<br>312 LENA CIRCLE<br>CHAPEL HILL, NC 27516 | P-0001444 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, XIAOJIAN<br>QIAN, YUDONG<br>771 SHADY GROVE LN<br>BUFFALO GROVE, IL 60089 | P-0018897 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, YIPING<br>CHEN, YALEI<br>6226 CLYMER CIR.<br>FORT COLLINS, CO 80528 | P-0035292 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, YITING<br>1266 MISSION ROAD<br>SOUTH SAN FRAN, CA 94080 | P-0019299 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, YONGPENG<br>4502 TREMONT GLEN LN<br>KATY, TX 77494 | 703 | 10/26/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZHANG, YOON MEE<br>15 SPRING LN<br>MARLBOROUGH, MA 01752 | P-0005052 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, YU<br>3414 MONTEREY ST<br>SAN MATEO, CA 94403 | P-0014897 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, YU<br>3414 MONTEREY ST<br>SAN MATEO, CA 9403 | P-0014899 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, YUFU<br>4005 BUCKHAVEN CV<br>CEDAR PARK, TX 78613 | P-0004839 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, YUNFAN<br>15 SPRING LN<br>MARLBOROUGH, MA 01752 | P-0005059 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, YUNFAN<br>15 SPRING LN<br>MARLBOROUGH, MA 01752 | P-0005062 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, YUWEI<br>16857 WING LN<br>LA PUENTE, CA 91744 | P-0014430 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, ZHENGMING<br>2439 CORN CRIB CT.<br>HERNDON, VA 20171 | P-0031280 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, ZI MEI<br>2751 40TH AVE.<br>SAN FRANCISCO, CA 94116 | P-0021271 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHAO, ENXU<br>2827 QUAIL CREEK CT<br>ELLICOTT CITY, MD 21042 | P-0055303 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHAO, ENXU<br>2827 QUAIL CREEK CT<br>ELLICOTT CITY, MD 21042 | P-0055305 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHAO, JAMES<br>ZHAO, NING<br>200 CONCORD CT.<br>MORTON GROVE, IL 60053 | P-0029330 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHAO, KAIGUANG<br>16 STIMENS DR<br>MANSFIELD, OH 44907 | P-0019385 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHAO, LONG<br>133 WELLINGTON CT.<br>MANALAPAN, NJ 07726 | P-0025560 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHAO, SHULEI<br>19 ETON OVERLOOK<br>ROCKVILLE, MD 20850 | P-0019809 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHAO, XIAO<br>2578 W LAKE AVE<br>GLENVIEW, IL 60026 | P-0054128 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHAO, XIAO<br>687 28TH STREET<br>OAKLAND, CA 94609 | P-0028627 | 11/19/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| ZHAO, YANXIANG<br>MA, YANPING<br>4404 EMERLAD ST<br>TORRANCE, CA 90503 | P-0022832 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZHAO, YUNHANG<br>23 WOODSIDE RD<br>SPRINGFIELD, NJ 07081 | P-0033150 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHELYAZKOV, STANIMIR S<br>40830 HWY 12<br>P.O. BOX 243<br>AVON, NC 27915 | P-0039322 | 12/12/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| ZHEN, YONGJIAN<br>14158 AUTUMN CREEK CT<br>CORONA, CA 92880 | P-0021299 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHEN, YONGJIAN<br>14158 AUTUMN CREEK CT<br>CORONA, CA 92880 | P-0021307 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHENG KWAN, ANNIE<br>2151 42ND AVENUE<br>SAN FRANCISCO, CA 94116 | P-0054356 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHENG, LI<br>661 RIDENOUR RD<br>GAHANNA, OH 43230 | P-0054090 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHENG, XUELI<br>517 COLUMBIA AVE.<br>HINSDALE, IL 60521 | P-0033449 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHENG, YI<br>30 COBBLESTONE DR<br>NEWNAN, GA 30265 | P-0049112 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHENG, YI<br>30 COBBLESTONE DR<br>NEWNAN, GA 30265 | P-0049342 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHI, JANE Y<br>GANDERT, MATTHEW R<br>3880 FOXDALE CT.<br>NEWBURY PARK, CA 91320 | P-0040106 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHISS, MELISSA H<br>ZHISS, RON H<br>8011 SILVER MAPLE LANE<br>MINT HILL, NC 28227 | P-0036379 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHONG, YUAN<br>434 WHITTIER DR<br>LANGHORNE, PA 19053 | P-0011188 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHOU NODELMAN, QIAN<br>11555 NORMANTON WAY<br>SAN DIEGO, CA 92131 | P-0023393 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHOU, AMY<br>NO ADDRESS PROVIDED | P-0033714 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHOU, FRANK L<br>21 TOWER RD<br>EDISON, NJ 08820 | P-0014272 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHOU, FRANK L<br>21 TOWER RD<br>EDISON, NJ 08820 | P-0014282 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHOU, JIE<br>AN, JINGMEI<br>5 OLD KINGDOM ROAD<br>WILTON, CT 06897 | P-0010026 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZHOU, LIN 5728 WHISTLING WINDS WALK CLARKSVILLE, MD 21029 | P-0036936 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHOU, RAYMOND 9 STOCKWELL LANE SOUTHBOROUGH, MA 01772 | 825 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZHOU, TIANMING ZHAO, KAIXIA 950 BELL LN AMBLER, PA 19002 | P-0037894 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHOU, WEIWEI 14124 RED RIVER DR CENTREVILLE, VA 20121 | P-0033916 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHOU, XIAOJUN CHANG, JUN 6029 S RICE AVE BELLAIRE, TX 77401 | P-0005553 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHOU, XIN 602 MONTICELLO LANE KENNETT SQUARE, PA 19348 | P-0048616 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHOU, XIN 602 MONTICELLO LANE KENNETT SQUARE, PA 19348 | P-0048773 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHOU, YAN WU 3102 EGGERS DR FREMONT, CA 94536 | P-0016745 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHOU, YANG 2022 CALGARY CRES VALLEY, AL 36854 | P-0053568 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHOU, YUE 2800 AVENT FERRY RD APT 102 RALEIGH, NC 27606 | P-0024343 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHU, DENGCHENG 164 TERACINA DR SAN RAMON, CA 94582 | P-0013797 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHU, GENG Y 974 INGERSON AVE SAN FRANCISCO, CA 94124 | P-0057863 | 4/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHU, HAOLONG 876 MARINERS PT. RODEO, CA 94572 | P-0014496 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHU, JANINE AND YUNPING 2250 MEADOW LANE FULLERTON, CA 92831 | 3054 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZHU, JIAN 2711 ALISTER AVE TUSTIN, CA 92782 | P-0032432 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHU, JIANG 17314 NE 25TH WAY REDMOND, WA 98052 | P-0023504 | 11/13/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ZHU, JIN 16 SYCAMORE WAY WARREN, NJ 07059 | P-0044695 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHU, LAIQI 14508 CENTRAL AVE. CHINO, CA 91710 | P-0043651 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZHU, QUANSHENG<br>10629 WOODBRIDGE ST 210<br>210<br>NORTH HOLLYWOOD, CA 91602 | P-0034178 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHU, XIAOFENG<br>96 FIELDVIEW DR<br>SPRING CITY, PA 19475 | P-0011029 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHU, XIAOFENG<br>96 FIELDVIEW DR<br>SPRING CITY, PA 19475 | P-0011137 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHU, XUEGEN<br>18591 WALDORF PL<br>ROWLAND HGHTS, CA 91748 | P-0017562 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHU, YI<br>NO ADDRESS PROVIDED | P-0036305 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHUANG, ZHENYUN<br>539 CHESTERTON AVE<br>BELMONT, CA 94002 | P-0015630 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHUGE, RONG<br>347 SIERRA VISTA AVE, UNIT 1<br>MOUNTAIN VIEW, CA 94043 | P-0027259 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIBOWSKY, YANCIE I<br>P.O. BOX 531692<br>HENDERSON, NV 89053 | P-0039364 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIDAL, SARA<br>1936 W. 74TH STREET<br>INDIANAPOLIS, IN 46260 | P-0001490 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIEBELL, MARK R<br>ZIEBELL, ELIZABETH A<br>3865 WELSH PONY LANE<br>YORBA LINDA, CA 92886 | P-0024744 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIECKER, ERIC<br>ZIECKER, MARA<br>2802 CABEZON BLVD. SE<br>RIO RANCHO, NM 87124 | P-0024607 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIEGELBEIN, MATT<br>5622 E 48TH CIR N.<br>BEL AIRE, KS 67220 | P-0011810 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIEGENFELDER, DIANA<br>PO BOX 254<br>85 HIGH ROCKS ROAD<br>GLENFORD, NY 12433 | P-0033361 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIEGENFELDER, DIANA<br>PO BOX 254<br>85 HIGH ROCKS ROAD<br>GLENFORD, NY 12433 | P-0033363 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIEGEWEID, JULIE A<br>ZIEGEWEID, THOMAS C<br>2950 WELLINGTON DR EAST<br>EAU CLAIRE, WI 54703-0748 | P-0036967 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIEGLER, DEBORAH M<br>14700 SOUTH HIGHWAY 475<br>SUMMERFIELD , FL 34491 | 588 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZIEGLER, IRENE M<br>910 SABOT STREET<br>RICHMOND, VA 23226 | P-0006667 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIEGLER, KIMBERLY A<br>165 W ROBERTS RD<br>INDIANAPOLIS, IN 46217 | P-0004663 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIEGLER, KURT JOHN<br>421 CRAWFORD'S KNOB LANE<br>AFTON, VA 22920 | 1363 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZIEGLER, LINDA ANN<br>421 CRAWFORD'S KNOB LANE<br>AFTON, VA 22920 | 1044 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZIEGLER, MAXWELL<br>ZIEGLER, JENNIFER<br>30 HILLSIDE ST<br>NEWINGTON, CT 06111 | P-0055337 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIEGLER, MICHAEL D<br>165 W ROBERTS RD<br>INDIANAPOLIS, IN 46217 | P-0004634 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIEGLER, MICHAEL D<br>165 W ROBERTS RED<br>INDIANAPOLIS, IN 46217 | P-0004527 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIEGLER, SANDRA<br>ZIEGLER, DOUGLAS<br>1900 W 27TH ST<br>PUEBLO, CO 81003 | P-0026884 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIEGLER, WILLIAM A<br>905 BRINSMADE AVE<br>BRONX, NY 10465 | P-0038219 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIEL, EDWARD A<br>PO BOX 276<br>YERINGTON, NV 89447 | P-0030438 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIELIKE, RICHARD<br>5720 LOIS LANE<br>EDINA, MN 55439 | 4654 | 1/5/2018 | TK Holdings Inc. | $10,396.00 | | $2,604.00 | | | $13,000.00 |
| ZIELINSKI, JANE L<br>ZIELINSKI, ROBERT S<br>6660 SPRINGSIDE AVE.<br>DOWNERS GROVE, IL 60516 | P-0022421 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIELINSKI, JOHN<br>PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043746 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ZIELSKE, ERIC R<br>4628 W REDFIELD RD<br>GLENDALE, AZ 85306-5008 | P-0045932 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIEMANN, DONALD J<br>12075 LEEWARD WALK CIRCLE<br>ALPHARETTA, GA 30005 | P-0003850 | 10/25/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| ZIEMBA, JAMES S<br>67 TOWER ROAD<br>LUDLOW, MA 01056 | P-0020268 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIESENHEIM, KENNETH<br>3690 LAKEVIEW DR<br>SEBRING, FL 33870 | 455 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZIEVE, MARILYN<br>55 KENT LN<br>APT L-117<br>NASHUA, NH 03062 | P-0005411 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIEVE, ROBERT M<br>55 KENT LN<br>APT L-117<br>NASHUA, NH 03062 | P-0005258 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIGANTO, JOSEPH A<br>16835 94 TH AVE.<br>ORLAND HILLS, IL 60487 | P-0040131 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIINO, KAREN P<br>182 CHURCH ST<br>WALTHAM, MA | P-0019210 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZILEMPE, EDWARD J<br>76 MAYFAIR ROAD<br>POUGHQUAG, NY 12570 | P-0008130 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZILLES, JASON E<br>1839 OSPREY CT<br>PERRYSBURG, OH 43551 | P-0036423 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIMBELMAN, ROSEMARY S<br>4213 N BRIGHT ANGEL AVE<br>MERIDIAN, ID 83646 | P-0042261 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIMIN, YELENA<br>2711 CHOCOLATE STREET<br>PLEASANTON, CA 94588 | P-0022001 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIMINA, MARINA<br>1250 DEL LILLY LANE<br>LAS VEGAS, NV 89123 | P-0001464 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIMMER, KRIS-ANN<br>228 PHILIP AVENUE<br>ELMWOOD PARK, NJ 07407 | P-0031299 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIMMER, LORIE A<br>305 LANDINGS CT<br>CHURCHVILLE, MD 21028 | P-0025850 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIMMER, MICHAEL G<br>2031 REDESDALE AVE<br>LOS ANGELES, CA 90039 | P-0016215 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIMMERLINE, BECKY<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0027439 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIMMERMAN, AARON J<br>3324 MILO RD<br>DE PERE, WI 54115 | P-0035865 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIMMERMAN, CRYSTAL R<br>616 GREENLEE ROAD<br>PITTSBURGH, PA 15227 | P-0034370 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIMMERMAN, DONNA<br>152 BROADWAY<br>UNIT 16<br>DOBBS FERRY, NY 10522 | P-0021655 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIMMERMAN, ELLIOTT<br>ZIMMERMAN, SUSAN<br>3212 WESTCHESTER DRIVE<br>COCOA, FL 32926 | P-0028128 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZIMMERMAN, GARY<br>152 BROADWAY, UNIT 16<br>DOBBS FERRY, NY 10522 | P-0019492 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIMMERMAN, JEAN<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043839 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIMMERMAN, JEAN<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043716 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ZIMMERMAN, JULIE<br>4259 STERN AVE<br>SHERMAN OAKS, CA 91423 | 1996 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZIMMERMAN, JULIE<br>4259 STERN AVE<br>SHERMAN OAKS, CA 91423 | 2360 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZIMMERMAN, LISA L<br>516 SOUTHSHORE LANE<br>DALLAS, GA 30157 | P-0007826 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIMMERMAN, MAUREEN E<br>12233 RAMBLER RD<br>PHILADELPHIA, PA 19154 | P-0018340 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIMMERMAN, MAUREEN E<br>12233 RAMBLER RD<br>PHILADELPHIA, PA 19154 | P-0018344 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIMMERMAN, MICHAEL J<br>481 JACOBS WAY<br>FORSYTH, IL 62535 | P-0033139 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIMMERMAN, RICHARD G<br>35 WESTMORELAND PLACE<br>SAINT LOUIS, MO 63108 | P-0010662 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIMMERMAN, STEVEN A<br>13655 MAIN STREET #202<br>MOUNT VERNON, WA 98273 | P-0053006 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIMMERMAN, SUSAN<br>ZIMMERMAN, ELLIOTT<br>3212 WESTCHESTER DRIVE<br>COCOA, FL 32926 | P-0028100 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIMMERMAN, TAHL<br>916 ONSLOW DR<br>GREENSBORO, NC 27408 | P-0040280 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIMMERMAN, TERRY J<br>3550 SLEEPY HOLLOW BLVD<br>AMARILLO, TX 79121 | P-0008865 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIMMERMANN, HAIDI E<br>2873 FREMONT COURT<br>SCHAUMBURG, IL 60193 | P-0043914 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZINGER, OSKAR<br>ZINGER, KATE<br>7 HORSESHOE CT<br>NEW CITY, NY 10956 | P-0025795 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZINGG, SUZANNE A<br>1301 S 13TH ST.<br>COSHOCTON, OH 43812 | P-0025399 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZINGLER, DONALD<br>404 PARK AVENUE<br>ALCESTER, SD 57001 | P-0021924 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZINGSHEIM, MICHAEL J<br>ZINGSHEIM, CAROL J<br>2501 ROCKDALE AVE<br>LANSING, MI 48917 | P-0042575 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZINKE, DUDLEY T<br>7805 DAY DR<br>GOLETA, CA 93117 | P-0054618 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZINKE, DUDLEY T<br>7805 DAY DR<br>GOLETA, CA 93117 | P-0054620 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZINSZER, VIVIAN A<br>4115 BUFFALO ROAD<br>ROCHESTER, NY 14624 | P-0022130 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZION, TERESA J<br>4652 BERWICK CASSELS ROAD<br>GLOSTER, MS 39638 | P-0016790 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIPSE-GRIMM, WILEEN K<br>1208 N 6TH STREET<br>CLEAR LAKE, IA 50428 | P-0009590 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZISSA, AIMEE M<br>4429 KNOLLVIEW DR.<br>PLANO, TX 75024 | P-0024249 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZITELLI, PAUL J<br>16 ALEXANDER AVE<br>MADISON, NJ 07940 | P-0012876 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZITTRITSCH, BRECK<br>LANGDON & EMISON LLC<br>911 MAIN STREET<br>LEXINGTON, MO 64067 | P-0052956 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIVE, MARC A<br>225 WILLIAMSBURG DRIVE<br>LONGMEADOW, MA 01106 | P-0054705 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIVICKY, KAREN L<br>615 TRUXTON RD.<br>ANNAPOLIS, MD 21409JTDBL | P-0008992 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIVICKY, KAREN L<br>615 TRUXTON RD.<br>ANNAPOLIS, MD 21409 | P-0008998 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIVIN, TUULAMAARIT<br>10612 WILEY BURKE AVE<br>DOWNEY, CA 90241 | P-0044713 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZJ1 THROUGH HIS GUARDIAN YOLANDA JOHNSON MAGEE<br>KOMYATTE LAW FIRM LLC<br>PAUL J. KOMYATTE<br>1536 COLE BLVD. SUITE 300<br>LAKEWOOD, CO 80401 | 3589 | 11/27/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| ZJ2 THROUGH HIS GUARDIAN YOLANDA JOHNSON MAGEE<br>THE KOMYATTE LAW FIRM LLC<br>PAUL J. KOMYATTE<br>1536 COLE BLVD. SUITE 300<br>LAKEWOOD, CO 80401 | 3588 | 11/27/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| ZLOTKOWSKI, JOAN M<br>154 PATTON PLACE<br>WILLIAMSVILLE, NY 14221-3758 | P-0017315 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Z'NIYLA GALLASPY, THROUGH HER MOTHER AND NEXT FRIEND LAKEISHA TOMLIN PAUL J. KOMYATTE THE KOMYATTE LAW FIRM LLC 1536 COLE BLVD. SUITE 300 LAKEWOOD, CO 80401 | 3350 | 11/25/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| ZOBEL, FAITH A 27684 ELDERBERRY STREET MURRIETA, CA 92562 | 1983 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZOCHER, MARVIN A ZOCHER, SANDRA S 450 NAVAJO RD. LOS ALAMOS, NM 87544 | P-0053712 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZOELLER, DEBRA L 11156 TOWERING PINES DR. SAINT LOUIS, MO 63136 | P-0007555 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZOERN, TIMOTHY P W3170 HOFA PARK ROAD PULASKI, WI 54162 | P-0037251 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZOIDA, DAMIAN 7334 W. CARTER RD. LAVEEN, AZ 85339 | P-0007872 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZOKAIE, MONELY 12485 SAN BRUNO CV SAN DIEGO, CA 92130 | P-0027979 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZOLDEY, CYNTHIA ROLT III, ANGELO A 920 MERRIDALE BLVD MOUNT AIRY, MD 21771 | P-0009651 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZOLKEWSKY, MYRON 2927 GREENBROKE LANE WEST BLOOMFIELD, MI 48324 | P-0015339 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZOLKEWSKY, MYRON 2927 GREENBROOKE LANE WEST BLOOMFIELD, MI 48324 | P-0015321 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZOLKEWSKY, MYRON 2927 GREENBROOKE LANE WEST BLOOMFIELD, MI 48324 | P-0015326 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZOLKEWSKY, MYRON 2927 GREENBROOKE LANE WEST BLOOMFIELD,, MI 48324 | P-0015332 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZOLLO, AMOS 45-405 MOKULELE DR. #24 KANEOHE, HI 96744 | P-0016351 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZOLLY, ROBERT J 4507 TULIP AVE. OAKLAND, CA 94619 | P-0030653 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZOLTANI, ANNE M 3831 SHOSHONE DENVER, CO 80211 | P-0020156 | 11/8/2017 | TK Holdings Inc., et al. | $269.18 | | | | | $269.18 |
| ZOMPER, JEFFREY 17 MAGNUM COURT BERKELEY HEIGHTS, NJ 07922 | P-0054401 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZOMPER, JEFFREY 17 MAGNUM COURT BERKELEY HEIGHTS, NJ 07922 | P-0054402 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZOMPER, JEFFREY 17 MAGNUM COURT BERKELEY HEIGHTS, NJ 07922 | P-0054403 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZONG, XIANG 6516 BRODIE BLVD DUBLIN, OH 43017 | P-0005407 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZOOK, TROY J ZOOK, LINA C 25867 SE 42ND WAY SAMMAMISH, WA 98029 | P-0022651 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZORKO, MARK A 9265 FAWN LAKE DR. RALEIGH, NC 27617 | P-0023271 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZORN, DAVID S 4419 E MAPLEWOOD ST GILBERT, AZ 85297 | P-0041097 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZOTOS, STEPHEN C ZOTOS, LINDA K 9493 HEATHER DR CASTLE PINES, CO 80108 | P-0022718 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZOU, CONGDE 20911 ROSEBAY PL GERMANTOWN, MD 20874 | P-0028814 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZOU, YUNFAN 8822 KENTVILLE ST RIVERSIDE, CA 92508 | P-0022880 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZUBATCH, BRIAN D 4 HEATHER WAY NEWTOWN SQUARE, PA 19073 | P-0023691 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZUBER, DAVID 64 GETTYSBURG WAY LINCOLN PARK, NJ 07035 | 1215 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZUBRITZKY, DESIDER P 109 MELROSE DRIVE NEW STANTON, PA 15672 | P-0039397 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZUCKER, JOANN 3589 NORTHPARK DRIVE WESTMINSTER, CO 80031 | P-0017362 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZUCKER, KENNETH H 910 BOWMAN AVENUE WYNNEWOOD, PA 19096 | P-0015029 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZUCKERMAN, NATHAN M ZUCKERMAN, JENNIFER M 1426 GREYSTONE TER WINCHESTER, VA 22601 | P-0034775 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZUCKERMAN, SOPHIA 330 E CORDOVA ST #343 PASADENA, CA 91101 | P-0045470 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZUCKERMAN, WENDY ZUCKERMAN, WENDY B 1485 VALECROFT AVENUE WESTLAKE VLG, CA 91361 | P-0028224 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZUDICK, ALAN H 70 HILLCREST RD BOONTON, NJ 07005 | P-0021768 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZUDICK, KATHLEEN M<br>70 HILLCREST RD<br>BOONTON, NJ 07005 | P-0022134 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZUGELL, AMY G<br>713 SIR BARTON COURT<br>CRANBERRY TWP., PA 16066 | P-0037707 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZUKERMAN, HARVEY J<br>1522 S. BENTLEY AVE<br>UNIT B<br>LOS ANGELES, CA 90025-7358 | P-0041637 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZULLO, ALAN E<br>197 ALFRED ST<br>BIDDEFORD, ME 04005 | P-0022372 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZULLO, ANGELO A<br>ZULLO BLDG MAINTENANCE LLC<br>6209 SOUTH 1250 WEST<br>MURRAY, UT 84123 | P-0025889 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZULLO, CHRISTIAN<br>6209 SOUTH 1250 WEST<br>MURRAY, UT 84123 | P-0025875 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZUMPETTA, LAUREN<br>21020-173RD. AVE SE<br>YELM, WA 98597 | P-0053990 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZUNIGA, CHRISTINA M<br>605 CORONEL PL #C<br>SANTA BARBARA, CA 93101 | P-0043362 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZUNIGA, ESMERALDA<br>MARTINEZ, ELIEL<br>PO BOX 397<br>STOWELL, TX 77661 | P-0055376 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZUNIGA, ESMERALDA<br>PO BOX 397<br>STOWELL, TX 77661 | 4928 | 1/20/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| ZUNIGA, LISA<br>2853 EDINBURGH DRIVE<br>CARROLLTON, TX 75006 | 4391 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZUNIGA, TRACY L<br>211 MYRICK BLVD<br>SAN ANTONIO, TX 78221 | P-0053439 | 12/31/2017 | TK Holdings Inc., et al. | $27,108.61 | | | | | $27,108.61 |
| ZUNISA, JUDITH R<br>17 A LOMAS DE LA CRUZ<br>ESPANOLA, NM 87532 | P-0032939 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZUO, JINGYUAN<br>1025 ARCH ST<br>UNIT 607<br>PHILADELPHIA, PA 19107 | P-0040724 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZUPKO, CORINNE<br>ZUPKO, R.<br>57 SOUTH MAIN STREET #199<br>NEPTUNE, NJ 07753 | P-0022974 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZUREIKAT, YAZEED<br>5320 N SHERIDAN RD, APT 1405<br>CHICAGO, IL 60640 | P-0030881 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZURGA - ORTIZ, YULIMA A<br>NAVAS, MAURICIO A<br>4910 KLOSTERMAN OAKS CT<br>PALM HARBOR, FL 34683 | P-0008446 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZURHEIDE, DAVID R<br>91 ASBURY AVE, 2ND FLOOR<br>OCEAN GROVE, NJ 07756 | P-0008468 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZURITA, HORACIO<br>8903 RUSHING WINDS<br>SAN ANTONIO, TX 78254 | 531 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZUVICH, ANTHONY M<br>2381 SKYLINE DRIVE<br>BREA, CA 92821 | P-0047279 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZVARA, JOHN A<br>5000 SAINT STEPHENS CHURCH RO<br>GOLD HILL, NC 28071 | P-0055429 | 1/21/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZVOLANEK, BUDIMIR<br>1340 ANDALUCIA WAY<br>NAPLES, FL 34105 | P-0050659 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZWART, BREANNA N<br>2289A BRYANT STREET<br>SAN FRANCISCO, CA 94110 | P-0015448 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZWEIER, SHERI R<br>306 SOUTH EL MOLINO AVE 404<br>PASADENA, CA 91101 | P-0027991 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZWEIER, SHERI R<br>306 SOUTH EL MOLINO AVE 404<br>PASADENA, CA 91101 | P-0027996 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZWEIG, DAVID A<br>12 RIDGE RD.<br>RANDOLPH, NJ 07869 | P-0016529 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZWEIG, MERYL S<br>12 RIDGE RD.<br>RANDOLPH, NJ 07869 | P-0016400 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZWEIG, MERYL S<br>12 RIDGE RD.<br>RANDOLPH, NJ 07869 | P-0016522 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZWEIG, MERYL S<br>12 RIDGE RD.<br>RANDOLPH, NJ 07869 | P-0016545 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZWEIG, MERYL S<br>12 RIDGE RD.<br>RANDOLPH, NJ 07869 | P-0016549 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZWEIMAN, DAVID<br>444 AVENUE X<br>APT 5E<br>BROOKLYN, NY 11223 | P-0005012 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZWICK, DAVID<br>2108 N. MAGNOLIA AVENUE<br>CHICAGO, IL 60614 | P-0021083 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZWICK, JERI G<br>4111 SW CORONADO ST.<br>PORTLAND, OR 97219 | P-0017293 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZWICK, JONATHAN E<br>W361 S2730 LISA LANE<br>DOUSMAN, WI 53118 | 1214 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZWIRZINA, JULIE M<br>408 HIGHLAND AVE<br>DOWNINGTOWN, PA 19335 | P-0029223 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZYJESKI, JEFFREY<br>469 NEW ROAD<br>AVON, CT 06001 | P-0019424 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |